Exhibit I3

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/africa/south-sudan-worlds-youngest-nation-is-at-grave-risk-kerry-warns.html | South Sudan: Worldâ€šÃ„Ã´s Youngest Nation Is â€šÃ„Â²at Grave Risk,â€šÃ„Â´ Kerry Warns | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/dean-skelos-new-york-senate-leader-aided-son-at-all-costs-us-says.html | Dean Skelos, Albany Senate Leader, Aided Son at All Costs, U.S. Says | False | By William K. Rashbaum and Thomas Kaplan | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/politics/lawsuit-leads-to-new-limits-on-solitary-confinement-at-juvenile-prisons-in-illinois.html | Lawsuit Leads to New Limits on Solitary Confinement at Juvenile Prisons in Illinois | False | By Julie Bosman | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/hockey/sorrow-and-celebration-for-minnesota-wild-teammates.html | Sorrow and Celebration for Minnesota Wild Teammates | False | By Pat Borzi | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/dealbook/berkshires-warren-buffett-shows-his-teddy-bear-image-has-tough-side.html | Berkshireâ€šÃ„Ã´s Warren Buffett Shows His Teddy Bear Image Has Tough Side | False | By Andrew Ross Sorkin | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/education/for-profit-corinthian-colleges-file-for-bankruptcy.html | For-Profit Colleges File for Bankruptcy | False | By Tamar Lewin | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/soccer/federation-leader-fills-a-class-instead-of-stadiums.html | Federation Leader Fills a Class Instead of Stadiums | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/theater/review-in-forever-dael-orlandersmith-finds-comfort-in-a-cemetery.html | Review: In â€šÃ„Â²Forever,â€šÃ„Â´ Dael Orlandersmith Finds Comfort in a Cemetery | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/after-skeloss-arrest-republicans-in-new-york-are-left-scrambling.html | After Skelosâ€šÃ„Ã´s Arrest, Republicans in New York Are Left Scrambling | False | By Jesse McKinley | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/americas/toll-climbs-to-6-in-mexican-helicopter-downing.html | Toll Climbs to 6 in Mexican Helicopter Downing | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/middleeast/iran-american-prisoner-resumes-hunger-strike-over-languishing-case.html | Iran: American Prisoner Resumes Hunger Strike Over Languishing Case | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/fashion/pinnacle-of-glamour-and-glitz-at-the-met-gala.html | Intertwining Celebrities and Fashion at the Met Gala | False | By Jacob Bernstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/baseball/yankees-lose-to-blue-jays-after-a-rocky-inning.html | The Blue Jays Halt the Yankeesâ€šÃ„Ã´ Mustache Momentum | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/05/dining/joshua-ozersky-prolific-food-writer-is-dead.html | Joshua Ozersky, Food Writer Who Extolled Meat, Is Dead at 47 | False | By Julia Moskin | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/hockey/ovechkin-is-shut-out-but-so-are-rangers.html | With a Carom, the Capitals Bounce Back Against the Rangers | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/movies/michael-blake-69-oscar-winning-screenwriter-dies.html | Michael Blake, 69, Writer, Dies; Won Oscar for â€šÃ„Â²Dances With Wolvesâ€šÃ„Â´ | False | By Bruce Weber | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/movies/robert-rietti-a-familiar-voice-dies-at-92.html | Robert Rietti, Moviesâ€šÃ„Ã´ â€šÃ„Â²Man With a Thousand Voices,â€šÃ„Â´ Dies at 92 | False | By Bruce Weber | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-08 | https://www.nytimes.com/2015/05/05/business/media/thomas-r-shepard-jr-look-magazines-last-publisher-dies-at-96.html | Thomas R. Shepard Jr., Look Magazineâ€šÃ„Ã´s Last Publisher, Dies at 96 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-17 | https://www.nytimes.com/2015/05/05/t-magazine/nice-lights-karl-zahn-roll-hill.html | Nice Lights | False | By Tom Delavan | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://well.blogs.nytimes.com/2015/05/05/an-uber-for-doctor-housecalls/ | An Uber for Doctor Housecalls | False | By Jennifer Jolly | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/papua-new-guinea-fourth-earthquake.html | Papua New Guinea: Fourth Earthquake | False | By Michelle Innis | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/dealbook/top-25-hedge-fund-managers-took-bad-14-all-the-way-to-the-bank.html | For Top 25 Hedge Fund Managers, a Difficult 2014 Still Paid Well | False | By Alexandra Stevenson | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/pageoneplus/corrections-may-5-2015.html | Corrections: May 5, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/dealbook/ubs-earnings-q1.html | UBS Profit Rose 88% in First Quarter | False | By Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/marketing-of-marijuana.html | Marketing of Marijuana | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/saudi-arabias-future.html | Saudi Arabiaâ€šÃ„Ã´s Future | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/dna-and-the-fbi.html | DNA and the F.B.I. | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/joe-nocera-secrets-doomed-script.html | Secretâ€šÃ„Ã´s Doomed Script | False | By Joe Nocera | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/transgender-students-at-womens-colleges.html | Transgender Students at Womenâ€šÃ„Ã´s Colleges | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/should-jackson-stay-on-the-dollar20-bill.html | Should Jackson Stay on the $20 Bill? | False | By Steve Inskeep | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/david-brooks-what-is-your-purpose.html | What Is Your Purpose? | False | By David Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/runaway-drug-prices.html | Runaway Drug Prices | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/crying-gotcha.html | Cryingâ€šÃ„Â²Gotchaâ€šÃ„Â´ | False | By Mark Leibovich | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/mayor-de-blasio-is-irked-by-a-subway-delay.html | Mayor de Blasio Is Irked by a Subway Delay | False | By Michael M. Grynbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/realestate/commercial/bentonville-ark-hosts-a-film-festival-without-a-movie-theater.html | Bentonville, Ark., Hosts a Film Festival Without a Movie Theater | False | By Bret Schulte | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/football/fire-didnt-stop-a-game-and-50-years-later-the-proof-still-fascinates.html | Fire Raged, They Played On, and the Photo Still Beguiles | False | By Sarah Lyall | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/wisconsin-politics-and-faith-bind-scott-walker-and-paul-ryan.html | Wisconsin, Politics and Faith Bind Scott Walker and Paul Ryan | False | By Patrick Healy and Jonathan Martin | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/rural-indiana-struggles-to-contend-with-hiv-outbreak.html | Rural Indiana Struggles to Contend With H.I.V. Outbreak | False | By Abby Goodnough | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/americas/venezuelas-economy-suffers-as-import-schemes-siphon-billions.html | Venezuelaâ€šÃ„Â´s Economy Suffers as Import Schemes Siphon Billions | False | By William Neuman and Patricia Torres | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/pen-6-exercise-freedom-to-dissent.html | â€šÃ„Â²PEN 6â€šÃ„Â´ Exercise Freedom to Dissent | False | By John Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/international/european-union-economy-forecast.html | Economic Growth in Eurozone Appears to Be Gaining Momentum | False | By David Jolly | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/look-whos-back-with-a-resurrected-adolf-hitler.html | â€šÃ„Â²Look Whoâ€šÃ„Â´s Backâ€šÃ„Â´ With a Resurrected Adolf Hitler | False | By Daniel Torday | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/the-quartet-by-joseph-j-ellis.html | â€šÃ„Â²The Quartet,â€šÃ„Â´ by Joseph J. Ellis | False | By Râ€šÃ„Â¡b. Bernstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/freedom-of-speech-by-david-k-shipler.html | â€šÃ„Â²Freedom of Speech,â€šÃ„Â´ by David K. Shipler | False | By Jack Shafer | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/isis-texas-muhammad-cartoons.html | Texas Attacker Left Trail of Extremist Ideas on Twitter | False | By Scott Shane | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/what-hollywood-can-teach-us-about-the-future-of-work.html | What Hollywood Can Teach Us About the Future of Work | False | By Adam Davidson | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/asia/korea-nyu-student-joo-won-moon.html | South Korean N.Y.U. Student Held by North Says He Wanted to Make a Point | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/asia/shanghai-enacts-curbs-on-business-dealings-of-officials-relatives.html | Shanghai Enacts Curbs on Business Dealings of Officialsâ€šÃ„Â´ Relatives | False | By Michael Forsythe | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/media/disney-q2-earnings.html | Gains Across the Disney Empire Lift Earnings 10% | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/dealbook/bgc-partners-buys-real-estate-consulting-firm.html | BGC Partners Buys Real Estate Consulting Firm | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/stephen-curry-was-mvp-but-was-he-most-valuable.html | Stephen Curry is Best Player? Sure. Most Valuable? Maybe Not. | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/mike-huckabee-running-in-republican-presidential-primary.html | Mike Huckabee Joins Republican Presidential Race | False | By Trip Gabriel | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/05/braces-trend/ | Brace Yourself | False | By T Magazine | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-07 | https://www.nytimes.com/2015/05/06/fashion/the-met-gala-a-red-carpet-review.html | The Met Gala: A Red Carpet Review | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/apple-watch-a-test-run-for-travelers.html | Apple Watch: A Test Run for Travelers | False | By Stephanie Rosenbloom | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/design/returning-the-spoils-of-world-war-ii-taken-by-our-side.html | Returning the Spoils of World War II, Taken by Americans | False | By Tom Mashberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-07 | https://www.nytimes.com/2015/05/06/fashion/at-the-met-gala-cher-and-marc-jacobs-make-a-dream-duo.html | At the Met Gala, Cher and Marc Jacobs Make a Dream Duo | False | By Matthew Schneier | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/hotel-review-vault-karakoy-in-istanbul.html | Hotel Review: Vault Karakoy in Istanbul | False | By Seth Sherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/music/review-chamber-music-society-performs-ligtis-trio.html | Review: Chamber Music Society Performs Ligetiâ€šÃ„Â´s Trio | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/europe/nicola-sturgeon-snp-british-election.html | Nicola Sturgeon, Not Running in British Election, May Yet Prevail | False | By Katrin Bennhold | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/restaurant-report-kazerne-in-the-netherlands.html | Restaurant Report: Kazerne in the Netherlands | False | By Diane Daniel | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/baseball/astros-off-to-surprisingly-strong-start.html | Astros Start the Season Revamped and on Top | False | By Victor Mather | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/africa/burundi-court-backs-third-term-for-president-pierre-nkurunziza.html | Burundi Court Backs Presidentâ€šÃ„Â´s Bid for Third Term | False | By Ismaâ€šÃ„Â´il Kushkush | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/europe/french-legislators-approve-sweeping-intelligence-bill.html | Lawmakers in France Move to Vastly Expand Surveillance | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/whats-the-best-book-thats-been-made-into-a-great-movie.html | Whatâ€šÃ„Ã´s the Best Book Thatâ€šÃ„Ã´s Been Made Into a Great Movie? | False | By Alice Gregory and Charles McGrath | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/europe/italy-migrants-mediterranean-sinking.html | Mediterranean Shipwreck Kills 40 Before a Rescue | False | By Jim Yardley and Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/health/frontline-tracing-the-ebola-outbreak.html | Tracing the Ebola Outbreak, Scientists Hunt a Silent Epidemic | False | By Sheri Fink | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/music/review-all-dancing-all-singing-irving-berlin-in-hollywood-a-lighter-than-air-revue.html | Review: â€šÃ„Ã²All Dancing! All Singing! Irving Berlin in Hollywood,â€šÃ„Ã´ a Lighter-Than-Air Revue | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/restaurant-review-mu-ramen-in-long-island-city-queens.html | Restaurant Review: Mu Ramen in Long Island City, Queens | False | By Pete Wells | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-05 | https://artsbeat.blogs.nytimes.com/2015/05/05/goncourt-first-novel-prize-is-awarded-to-kamel-daoud-of-algeria/ | Goncourt First Novel Prize Is Awarded to Kamel Daoud of Algeria | False | By Rachel Donadio | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/sophisticated-crepes-to-sweeten-mothers-day.html | Sophisticated Crepes to Sweeten Motherâ€šÃ„Ã´s Day | False | By Martha Rose Shulman | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-10 | https://tmagazine.blogs.nytimes.com/2015/05/05/austin-travel-diary-simon-miller/ | How to Live It Up in Austin, the Simon Miller Way | False | By Alainna Lexie Beddie | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/africa/migrants-libya.html | Young African Migrants Caught in Trafficking Machine | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/africa/john-kerry-makes-unannounced-visit-to-somalia.html | John Kerry Makes Unannounced Visit to Somalia | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/etan-patz-trial-jury.html | Jury in Etan Patz TrialÂâ€ Again Says It Is Deadlocked | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/rescued-by-an-air-ambulance-but-stunned-at-the-sky-high-bill.html | Air Ambulances Offer a Lifeline, and Then a Sky-High Bill | False | By Peter Eavis | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://artsbeat.blogs.nytimes.com/2015/05/05/hero-a-new-work-in-florence-pays-tribute-to-michelangelos-david/ | â€šÃ„Ã²Hero,â€šÃ„Ã´ a New Work in Florence, Pays Tribute to Michelangeloâ€šÃ„Ã´s â€šÃ„Ã²Davidâ€šÃ„Ã´ | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/new-york-state-to-adopt-uniform-bar-exam.html | New York to Adopt a Uniform Bar Exam Used in 15 Other States | False | By Stephanie Clifford and James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/review-hold-still-sally-manns-memoir-reveals-a-rich-life.html | Review: â€šÃ„Ã²Hold Still,â€šÃ„Ã´ Sally Mannâ€šÃ„Ã´s Memoir, Reveals a Photographerâ€šÃ„Ã´s Rich Life | False | By Dwight Garner | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-08 | https://www.nytimes.com/2015/05/08/automobiles/autoreviews/video-review-slugging-through-the-mud-to-find-the-best-suvs.html | Video Review: Slugging Through the Mud to Find the Best S.U.V.s | False | By Tom Voelk | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/a-mother-s-cookbook-recipe-cards-share-more-than-recipes.html | A Motherâ€šÃ„Ã´s Cookbook Shares More Than Recipes | False | By Kim Severson | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/basketball/isiah-thomas-is-named-president-of-wnbas-liberty.html | Isiah Thomas Is Back at Garden in Surprising Role: President of Liberty | False | By Harvey Araton | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/new-york-citys-libraries-need-money.html | New York Cityâ€šÃ„Ã´s Libraries Need Money | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-07 | https://www.nytimes.com/2015/05/07/fashion/before-the-met-gala-mingling-at-the-mark.html | Before the Met Gala, Mingling at the Mark | False | By Dan F. Stapleton | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/obama-nominates-marine-gen-joseph-dunford-as-chairman-of-joint-chiefs.html | Joseph Dunford, Joint Chiefs Nominee, Known to Maneuver Between Roles | False | By Julie Hirschfeld Davis and Matthew Rosenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/dealbook/at-sohn-conference-masters-of-moves-recognize-the-good-ones.html | At Sohn Conference, Masters of Moves Recognize the Good Ones | False | By Dylan Loeb McClain | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/jason-atherton-takes-the-helm-at-the-clocktower.html | Jason Atherton Takes the Helm at the Clocktower | False | By Florence Fabricant | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/science/astronomers-measure-distance-to-farthest-galaxy-yet.html | Astronomers Measure Distance to Farthest Galaxy Yet | False | By Dennis Overbye | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/worker-at-manhattan-construction-site-falls-down-elevator-shaft-and-dies.html | Worker at Manhattan Construction Site Falls Down Elevator Shaft and Dies | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/music/benjamin-f-logan-engineer-by-day-and-bluegrass-fiddler-by-night-dies-at-87.html | Benjamin F. Logan, Engineer by Day and Bluegrass Fiddler by Night, Dies at 87 | False | By Daniel E. Slotnik | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/music/de-la-souls-kickstarter-campaign-raises-600874.html | De La Soulâ€šÃ„Ã´s Kickstarter Campaign Raises $600,874 | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-07 | https://www.nytimes.com/2015/05/07/fashion/even-the-stars-at-the-met-gala-get-star-struck.html | Even the Stars at the Met Gala Get Star-Struck | False | By Stuart Emmrich | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/technology/silicon-valley-pays-tribute-to-dave-goldberg-at-memorial-service.html | Dave Goldberg Mourned by Charmed Leaders of Tech and Poker Buddies | False | By Quentin Hardy | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/review-the-realization-of-emily-linder-is-a-comedic-drama-about-approaching-death.html | Review: â€šÃ„Ã²The Realization of Emily Linderâ€šÃ„Ã´ Is a Comedic Drama About Approaching Death | False | By Ken Jaworowski | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/juventus-tops-real-madrid-to-grab-edge-in-champions-league-semifinal.html | Juventus Serves Notice That It Belongs in Mix for the Title | False | By Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/theater/review-the-floatones-making-song-and-sense-of-life-and-nonsense.html | Review: â€šÃ„Ã²The Floatones,â€šÃ„Ã´ Making Song and Sense of Life and Nonsense | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/europe/scandal-over-spying-shakes-german-government.html | Germany, Too, Is Accused of Spying on Friends | False | By Alison Smale | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/thinking-outside-the-debate-on-income-inequality.html | What the Debate on Inequality Is Missing | False | By Eduardo Porter | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-07 | https://well.blogs.nytimes.com/2015/05/05/treadmill-may-be-riskiest-machine-but-injuries-from-it-still-rare/ | Treadmill May Be Riskiest Machine, but Injuries From It Still Rare | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/television/labor-games-is-a-brilliantly-absurd-tv-game-show.html | â€˜Â Â²Labor Gamesâ€˜Â Â´ Is a Brilliantly Absurd TV Game Show | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/media/galactic-hot-dogs-hopes-readers-on-funbrain-will-buy-at-bookstores.html | â€˜Â Â²Galactic Hot Dogsâ€˜Â Â´ Hopes Readers on Funbrain Will Buy at Bookstores | False | By Alexandra Alter | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/movies/review-i-am-big-bird-tells-carroll-spinneys-story.html | Review: â€˜Â Â²I Am Big Birdâ€˜Â Â´ Tells Caroll Spinneyâ€˜Â Â´s Story | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/senate-along-party-lines-passes-cost-cutting-budget-blueprint.html | Senate Passes Cost-Cutting Budget Plan | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/how-the-new-york-times-cbs-news-poll-was-conducted.html | How the New York Times/CBS News Poll Was Conducted | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/hillary-clinton-gains-favor-times-cbs-poll-says.html | Hillary Clintonâ€˜Â Â´s Appeal Survives Scrutiny, Poll Says | False | By Jonathan Martin and Megan Thee-Brenan | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/sprinkling-a-little-celebrity-stardust-on-silicon-valley.html | Sprinkling a Little Celebrity Stardust on Silicon Valley | False | By Steven Davidoff Solomon | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-07 | https://www.nytimes.com/2015/05/07/technology/personaltech/snapping-the-windows-screen.html | Snapping the Windows Screen | False | By J. D. Biersdorfer | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/detective-accused-in-bikers-assault-planned-mayhem-colleague-testifies.html | Detective Accused in Assault Expected Mayhem in Bikersâ€˜Â Â´ Tour, Colleague Testifies | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/europe/charlie-hebdo-editor-seeks-to-distance-newspaper-from-anti-islam-causes.html | Charlie Hebdo Editor Seeks to Distance Newspaper From Anti-Islam Causes | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/realestate/commercial/a-conversation-with-gary-e-handel.html | A Conversation With Gary E. Handel | False | By Vivian Marino | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/loretta-lynch-visits-baltimore-in-first-official-trip-as-attorney-general.html | Lynch Visits Baltimore in First Official Trip as Attorney General | False | By Richard Pâ´âˆŠâˆ‚rez-Peâ´âˆ‚a | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/alexander-rich-dies-at-90-confirmed-dnas-double-helix.html | Alexander Rich Dies at 90; Confirmed DNAâ€˜Â Â´s Double Helix | False | By Denise Gellene | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/jeeps-repaired-in-recall-catch-fire-prompting-new-inquiry.html | Jeeps, Repaired in Recall, Catch Fire, Prompting New Inquiry | False | By Christopher Jensen | 2015-09-04 | TX 8-229-285 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/dealbook/bankers-and-regulators-voice-fears-on-bond-market-volatility.html | Bankers and Regulators Voice Fears on Bond Market Volatility | False | By Peter Eavis | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/fec-says-campaign-fines-hit-record-low-in-2014.html | F.E.C. Data Shows Campaign Fines Hit Record Low in 2014 | False | By Eric Lichtblau | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/movies/ellen-albertini-dow-who-played-a-rapping-granny-in-the-wedding-singer-dies-at-101.html | Ellen Albertini Dow, Actress, Dies at 101; Rapping Granny in â€˜Â Â²Wedding Singerâ€˜Â Â´ | False | By Daniel E. Slotnik | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/economy/dollars-rise-lifts-imports-and-widens-trade-gap.html | Dollarâ€˜Â Â´s Rise Lifts Imports and Widens Trade Gap | False | By Patricia Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/americas/us-licenses-ferry-service-to-operate-cuba-route.html | U.S. Licenses Ferry Service to Operate Cuba Route | False | By Victoria Burnett | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/dean-skelos-new-york-senate-leader-stands-firm-despite-calls-to-resign.html | Dean Skelos, New York Senate Leader, Stands Firm Despite Calls to Resign | False | By Jesse McKinley | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/palestinians-unpaid-electric-bills-in-the-west-bank-thicken-tension-with-israel.html | Palestiniansâ€˜Â Â´ Unpaid Electric Bills in the West Bank Thicken Tension With Israel | False | By Diaa Hadid | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/dealbook/now-spotlight-turns-to-att-directv-deal.html | Now, Spotlight Turns to AT&T-DirecTV Deal | False | By Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-08 | https://www.nytimes.com/2015/05/06/arts/music/patachou-a-french-singer-with-a-habit-of-snipping-neckties-dies-at-96.html | Patachou, French Singer With a Habit of Snipping Neckties, Dies at 96 | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/an-actor-takes-his-portrayal-of-la-guardia-far-beyond-broadway.html | An Actor Takes His Portrayal of La Guardia Far Beyond Broadway | False | By John Harney | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/grass-roots-push-in-the-plains-to-block-the-keystone-pipelines-path.html | Grass-Roots Push in the Plains to Block the Keystone Pipelineâ€˜Â Â´s Path | False | By Mitch Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/06/arts/music/review-john-raymond-uncovering-the-possibilities-of-the-familiar.html | Review: John Raymond, Uncovering the Possibilities of the Familiar | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/guns-from-georgia-are-linked-to-another-new-york-officers-death.html | A Gun From Georgia Is Linked to a New York Officerâ€˜Â Â´s Death, Again | False | By Al Baker and J. David Goodman | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/a-national-discussion-about-policing-and-a-reminder-in-new-york-of-its-dangers.html | A National Discussion About Policing, and a Reminder in New York of Its Dangers | False | By Jim Dwyer | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/asia/high-in-the-himalayas-a-search-after-the-nepal-quake-yields-grim-results.html | High in the Himalayas, a Search After the Nepal Quake Yields Grim Results | False | By Daniel Berehulak | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/golf/a-solemn-anniversary-for-a-tired-and-struggling-tiger-woods.html | Sleepless Nights as a Struggling Tiger Woods Recalls His Father | False | By Karen Crouse | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/basketball/james-l-dolan-gives-an-executive-another-shot-deserved-or-not.html | James Dolan Gives an Executive Another Shot, Deserved or Not | False | By Michael Powell | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/media/al-jazeera-network-in-turmoil-is-now-the-news.html | Al Jazeera America, Its Newsroom in Turmoil, Is Now the News | False | By John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/daniel-donovan-elected-to-congress-from-new-york.html | Donovan, Staten Island Prosecutor, Wins Congressional Seat Grimm Held | False | By Alexander Burns | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/police-struggle-with-loss-of-privileged-position.html | Police Struggle With Loss of Privileged Position | False | By Noam Scheiber | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/tom-cottons-procedural-move-interrupts-smooth-sailing-for-iran-bill.html | Tom Cottonâ€ŠÂ´â€™s Procedural Move Interrupts Smooth Sailing for Iran Bill | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/saudi-arabia-yemeni-rebels-attack.html | Saudi Arabia: Yemeni Rebels Attack | False | By Ben Hubbard | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/theater/review-toast-where-words-are-a-cellblocks-weapon-of-choice.html | Review: â€ŠÂ²Toastâ€ŠÂ´ Where Words Are a Cellblockâ€ŠÂ´s Weapon of Choice | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/politics/first-draft/2015/05/05/a-path-to-citizenship-clinton-says-is-at-its-heart-a-family-issue/ | A Path to Citizenship, Hillary Clinton Says, â€ŠÂ²Is at Its Heart a Family Issueâ€ŠÂ´ | False | By Amy Chozick | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/baseball/mets-offense-breaks-out-for-one-inning-in-win-over-orioles.html | Rare Inning of Offense Holds Up for Mets Against Orioles | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/iran-rights-advocate-is-arrested.html | Iran: Rights Advocate Is Arrested | False | By Thomas Erdbrink | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/us-offers-millions-in-rewards-for-information-on-isis-leaders.html | U.S. Offers Millions in Rewards for Information on ISIS Leaders | False | By Scott Shane | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/new-mexico-deal-is-reached-to-reopen-nuclear-waste-plant.html | New Mexico: Deal Is Reached to Reopen Nuclear Waste Plant | False | By Fernanda Santos | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-08 | https://www.nytimes.com/2015/05/06/theater/review-let-us-now-praise-susan-sontag-by-sibyl-kempson.html | Review: â€ŠÂ²Let Us Now Praise Susan Sontagâ€ŠÂ´ by Sibyl Kempson | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/chirlane-mccray-promises-millions-of-dollars-for-mental-health-and-social-service-programs.html | Chirlane McCray Promises Millions of Dollars for Mental Health and Social Service Programs | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/working-families-candidate-diana-richardson-wins-brooklyn-assembly-post.html | Working Families Candidate Diana Richardson Wins Brooklyn Assembly Post | False | By Vivian Yee | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/hockey/rangers-scoring-machine-needs-recharging.html | Rangersâ€ŠÂ´ Scoring Machine Needs Recharging | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/baseball/fresh-bat-awaits-but-yankees-have-all-they-need-against-the-blue-jays.html | Fresh Bat Awaits, but Yankees Have All They Need Against Blue Jays | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/sister-of-marine-veteran-imprisoned-in-iran-asks-red-cross-to-visit-him.html | Sister of Marine Veteran Imprisoned in Iran Asks Red Cross to Visit Him | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-17 | https://www.nytimes.com/2015/05/06/t-magazine/ponchos-market-report.html | Ponchos With Panache | False | By T Magazine | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/after-protests-charlie-hebdo-members-receive-standing-ovation-at-pen-gala.html | After Protests, Charlie Hebdo Members Receive Standing Ovation at PEN Gala | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/international-star-is-sidelined-until-fall.html | International Star Is Sidelined Until Fall | False | By Tom Pedulla | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/design/van-gogh-painting-is-star-during-sothebys-auction.html | Van Gogh Painting Is Star During Sothebyâ€ŠÂ´s Auction | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/television/whats-on-tv-wednesday.html | Whatâ€ŠÂ´s On TV Wednesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/pageoneplus/corrections-may-6-2015.html | Corrections: May 6, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/americas/leftist-party-in-alberta-ends-long-dominance-of-conservatives.html | Leftist Partyâ€ŠÂ´s Win in Alberta May Affect Future of Oil Sands | False | By Ian Austen | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/improving-our-airports.html | Improving Our Airports | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/california-farmland-trends.html | California Farmland Trends | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/to-understand-medical-bills.html | To Understand Medical Bills | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/poland-and-climate-policy.html | Poland and Climate Policy | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/thomas-friedman-germany-the-green-superpower.html | Germany, the Green Superpower | False | By Thomas L. Friedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/how-to-solve-the-er-problem.html | How to Solve the E.R. Problem | False | By Ezekiel J. Emanuel | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/frank-bruni-catholicism-undervalues-women.html | Catholicism Undervalues Women | False | By Frank Bruni | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/curbing-abusive-patent-lawsuits.html | Curbing Abusive Patent Lawsuits | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/open-up-europe-let-migrants-in.html | Open Up, Europe! Let Migrants In | False | By Philippe Legrain | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/women-who-choose-engineering.html | Women Who Choose Engineering | False | | | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/an-opening-for-afghan-peace-talks.html | An Opening for Afghan Peace Talks | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://sinosphere.blogs.nytimes.com/2015/05/06/in-china-pigs-are-almost-flying/ | In China, Pigs Are Flying. Almost. | False | By Chris Buckley | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/flatbush-brooklyn-a-fit-for-many-tastes-and-budgets.html | Flatbush, Brooklyn, a Fit for Many Tastes and Budgets | False | By Walecia Konrad | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/middleeast/massacre-site-in-iraq-becomes-monument-to-suffering-for-shiites.html | Scene of Iraqi Massacre Becomes Shiite Pilgrimage Site | False | By Tim Arango and Anne Barnard | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/design/yoko-onos-1971-moma-show-finally-opens.html | Yoko Ono and MoMA, Together at Last | False | By Blake Gopnik | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/politics/huckabee-vows-to-protect-programs-for-older-americans.html | Mike Huckabee Seems to Be Going His Own Way on Social Programs | False | By Maggie Haberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/technology/personaltech/two-retail-veterans-take-aim-at-amazons-e-commerce-reign.html | Two Retail Veterans Take Aim at Amazon's E-Commerce Reign | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/big-names-in-new-york-real-estate-figure-into-skelos-and-silver-cases.html | Big Names in New York Real Estate Figure Into Skelos and Silver Cases | False | By Charles V. Bagli | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/as-oculus-at-world-trade-center-opens-so-does-a-neighborhood.html | As Oculus at World Trade Center Opens, So Does a Neighborhood | False | By David W. Dunlap | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/speak-now-by-kenji-yoshino.html | â€˜Speak Now,â€™ by Kenji Yoshino | False | By Lincoln Caplan | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-12 | https://well.blogs.nytimes.com/2015/05/06/an-unexpected-death-rattles-the-fitness-community/ | An Unexpected Death Rattles the Fitness Community | False | By Gretchen Reynolds | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/asia/afghan-judge-sentences-4-to-death-over-mob-killing.html | Afghan Judge Sentences 4 to Death Over Mob Killing | False | By Ahmad Shakib and Rod Nordland | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/international/european-commission-e-commerce-inquiry-american-tech-companies.html | E.U. Commission Opens Antitrust Inquiry Into E-Commerce Sector | False | By Mark Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/germanwings-flight-9525-crash-andreas-lubitz.html | Germanwings Co-Pilot Is Said to Have Rehearsed Steps for Crash | False | By Nicola Clark | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/soccer/a-cast-of-the-unwanted-has-juventus-in-the-lead.html | A Cast of the Unwanted Has Juventus in the Lead | False | By Rob Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/maxim-trudolyubov-putins-grudging-perestroika.html | Putinâ€™s Grudging Perestroika | False | By Maxim Trudolyubov | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/rebuilding-a-shattered-nepal.html | Rebuilding a Shattered Nepal | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/bina-shah-sabeen-mahmud-pakistans-loss-a-beacon-of-free-thought.html | Pakistanâ€™s Loss: A Beacon of Free Thought | False | By Bina Shah | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/a-sauce-worth-mastering.html | A Sauce Worth Mastering | False | By Sam Sifton | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/international/photographys-place-in-the-global-art-market.html | Photographyâ€™s Place in the Global Art Market | False | By Stephen Heyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/international/australian-politics-at-the-venice-biennale.html | Australian Politics at the Venice Biennale | False | By Janelle Carrigan | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/what-should-i-do-about-a-nanny-who-drinks.html | What Should I Do About a Nanny Who Drinks? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-11 | https://bits.blogs.nytimes.com/2015/05/06/chinese-drone-maker-dji-gets-lift-from-accel-investment/ | Chinese Drone Maker DJI Gets Lift From Accel Investment | False | By Nick Wingfield | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/asia/salman-khan-bollywood-star-found-guilty-in-hit-and-run-killing.html | Salman Khan, Bollywood Star, Gets 5 Years in Hit-and-Run Killing | False | By Nida Najar | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://artsbeat.blogs.nytimes.com/2015/05/06/prince-to-play-rally-4-peace-concert-in-baltimore/ | Prince Releases New Protest Song â€˜Â²Baltimoreâ€˜Â‚Â‚ and Plans â€˜Â²Rally 4 Peaceâ€˜Â‚Â´ Concert | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/germany-arrests-4-it-says-planned-attacks-on-muslim-sites.html | Germany Arrests 4 It Says Planned Attacks on Muslim Sites | False | By Melissa Eddy | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/late-comedy-greats-may-perform-again-in-hologram-form/ | Dead Comedy Greats Will Perform Again â€˜Â‚Â® in Hologram Form | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/06/gosha-rubchinskiy-russian-designer-profile/ | Gosha Rubchinskiy, From Russia With Love | False | By John Ortved | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/international/ecb-greece.html | E.C.B. Doubts Add to Uncertainties on Greek Debt Lifeline | False | By Jack Ewing and Liz Alderman | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/east-london-goes-bohemian-chic-but-stays-quirky.html | East London Goes Bohemian-Chic, but Stays Quirky | False | By Rooksana Hossenally | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/middleeast/netanyahu-israel-coalition-government.html | Netanyahu Forms an Israeli Government, With Minutes to Spare | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/port-authority-police-union-sues-over-searches-of-officers-cellphones.html | Port Authority Police Union Sues Over Searches of Officersâ€™ Cellphones | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/mayor-stephanie-rawlings-blake-asks-justice-department-to-review-baltimore-police.html | Baltimore Mayor, After Freddie Gray Death, Seeks Justice Dept. Police Inquiry | False | By John Eligon and Timothy Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/dealbook/alexion-to-buy-synageva-biopharma-in-8-4-billion-deal.html | AlexionÂ to Buy Synageva BioPharma in $8.4 Billion Deal | False | By Andrew Pollack | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/economy/yellen-calls-stock-prices-quite-high.html | Janet Yellen Sees a Modest Risk in â€˜Quite Highâ€™ Stock Prices | False | By Binyamin Appelbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/etan-patz-jury-trial.html | Etan Patz Jury Deliberates for 16th Day, and Isnâ€™t Done | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/muslims-garland-texas.html | Shooting Clouds Life as Both Muslim and Texan | False | By Manny Fernandez and Laurie Goodstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/france-expanded-surveillance-charlie-hebdo.html | Familiar Swing to Security Over Privacy After Attacks in France | False | By Alissa J. Rubin and David E. Sanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/style/the-shaky-moral-compass-of-silicon-valley.html | The Shaky Moral Compass of Silicon Valley | False | By Nick Bilton | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/smallbusiness/hunting-for-hidden-summer-treasure-and-lessons-with-brain-chase.html | Hunting for Hidden Treasure, and Summer Lessons With Brain Chase | False | By Sarah Max | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/06/my-man-in-japan-internet-shopping/ | My Man in Japan | False | By Rafil Kroll-Zaidi | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://artsbeat.blogs.nytimes.com/2015/06/el-rey-cable-network-is-forming-diversity-council/ | El Rey Cable Network Is Forming Diversity Council | False | By Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/germany-angela-merkel-us-nsa-espionage.html | Pressure Mounts on Merkel to Explain German Role in N.S.A. Espionage | False | By Alison Smale and Melissa Eddy | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/international/with-imports-banned-russian-cheese-fills-the-need-for-brie.html | With Imports Banned, Russian Cheese Fills the Need for Brie | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/lydia-leonard-talks-about-wolf-hall.html | Lydia Leonard Talks About â€˜Wolf Hallâ€™ | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/music/berlin-philharmonic-prepares-to-vote-on-new-chief-conductor.html | Berlin Philharmonic Prepares to Vote on New Chief Conductor | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/technology/personaltech/relying-on-product-reviews-knowing-how-a-company-treats-its-customers-is-just-as-valuable.html | Relying on Product Reviews? Knowing How a Company Treats Its Customers Is Just as Valuable | False | By Brian X. Chen | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/things-to-do-in-36-hours-in-san-luis-obispo.html | 36 Hours in San Luis Obispo, Calif. | False | By Freda Moon | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/patriots-probably-deflated-footballs-on-purpose-report-says.html | Tom Brady Probably Knew Footballs Were Doctored, N.F.L. Finds | False | By John Branch | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-11 | https://bits.blogs.nytimes.com/2015/05/06/google-loses-to-linkedin-in-silicon-valley-headquarters-pitch/ | Google Loses to LinkedIn in Silicon Valley Headquarters Pitch | False | By Conor Dougherty | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/middleeast/syria-chemical-weapons.html | Syria Is Using Chemical Weapons Again, Rescue Workers Say | False | By Anne Barnard and Somini Sengupta | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/fun-home-and-other-quests-for-self.html | â€˜Fun Homeâ€™ and Other Quests for Self | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-09 | https://www.nytimes.com/2015/05/10/business/energy-environment/water-pricing-in-two-thirsty-cities.html | Water Pricing in Two Thirsty Cities: In One, Guzzlers Pay More, and Use Less | False | By Nelson D. Schwartz | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/oil-tank-cars-derail-and-catch-fire-in-north-dakota.html | Oil Tank Car Fire Forces Evacuation of North Dakota Town | False | By Jad Mouawad | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/dealbook/lpl-financial-to-pay-11-7-million-to-settle-finra-case.html | LPL Financial to Pay $11.7 Million to Settle Finra Case | False | By Nathaniel Popper | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/us-airports-are-better-but-not-best.html | U.S. Airports Are Better, but Not Best | False | By Joe Sharkey | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/business-travelers-want-to-be-left-to-their-own-devices.html | Business Travelers Want to Be Left to Their Own Devices | False | By Jad Mouawad | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/dealbook/trader-in-2010-flash-crash-case-is-denied-bail-reduction.html | Trader in 2010 â€˜Flash Crashâ€™ Case Is Denied Bail Reduction | False | By Jenny Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/on-broadway-portraits-of-the-powerless.html | On Broadway, Portraits of the Powerless | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/bradley-cooper-and-carey-mulligan-compare-broadway-notes.html | Bradley Cooper and Carey Mulligan Compare Broadway Notes | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/robert-fairchild-and-tony-yazbeck-have-it-all-on-broadway-stages.html | Robert Fairchild and Tony Yazbeck Have It All on Broadway Stages | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/ian-schrager-unveils-the-new-york-edition.html | Ian Schrager Unveils the New York Edition | False | By Julie Earle-Levine | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/chita-rivera-the-oldest-tony-nominee-and-sydney-lucas-the-youngest-discuss-their-work.html | Chita Rivera, the Oldest Tony Nominee, and Sydney Lucas, the Youngest, Discuss Their Work | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/politics/jim-wright-house-speaker-who-resigned-amid-ethics-charges-dies-at-92.html | Jim Wright Dies at 92; House Speaker Resigned Amid Ethics Charges | False | By Adam Clymer | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-09 | https://www.nytimes.com/2015/05/07/theater/review-at-dinner-with-the-boys-a-serving-of-mafia-jokes.html | Review: At â€˜Dinner With the Boys,â€™ a Serving of Mafia Jokes | False | By Ken Jaworowski | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/africa/kenya-uhuru-kenyatta-somalia-refugees-dadaab-camp.html | Kenya Steps Back From Threat to Expel Somali Refugees | False | By Ismaïl Kushkush | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/free-speech-vs-hate-speech.html | Free Speech vs. Hate Speech | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/music/review-judy-collins-performs-at-cafe-carlyle.html | Review: Judy Collins Performs at Cafe Carlyle | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/technology/personaltech/video-feature-apps-to-cope-and-help-in-a-disaster.html | Video Feature: Apps to Cope and Help in a Disaster | False | By Kit Eaton | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/the-tony-award-nominations-should-be.html | Ben Brantley: The Tony Award Nominations Should Be ... | False | By Ben Brantley | | TX 8-229-285 |
| 2015-05-06 | 2015-05-17 | https://www.nytimes.com/2015/05/07/travel/a-place-for-breast-feeding-mothers-at-new-york-area-airports.html | A Place for Breast-Feeding Mothers at New York Area Airports | False | By Shivani Vora | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/youre-never-too-young-to-build-a-castle.html | Youâ€™re Never Too Young to Build a Castle | False | By Jill Werman Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/dance/review-alonzo-king-lines-ballet-at-the-joyce-theater.html | Review: Alonzo King Lines Ballet at the Joyce Theater | False | By Brian Seibert | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/dance/city-ballet-usher-has-spotlight-as-a-designer-for-la-sylphide.html | City Ballet Usher Has Spotlight as a Designer for â€˜La Sylphideâ€™ | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/dealbook/point72-hires-ex-prosecutor-as-general-counsel.html | Point72 Hires Ex-Prosecutor as General Counsel | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/basketball/some-see-liberty-hire-as-an-insult-to-wnba-fans.html | Some See Liberty Hire as an Insult to W.N.B.A. Fans | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/party-leaders-end-british-election-campaign-more-energized-than-voters.html | Party Leaders End British Election Campaign More Energized Than Voters | False | By Steven Erlanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/television/review-caring-for-mom-dad-on-pbs-looks-at-elder-care-struggles.html | Review: â€˜Caring for Mom & Dadâ€™ on PBS Looks at Elder Care Struggles | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/fashion/at-william-okpo-lively-clothes-that-flatter-the-quiet-parts.html | At William Okpo, Lively Clothes That Flatter the Quiet Parts | False | By Molly Young | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/07/us/lynn-grefe-advocate-for-those-with-eating-disorders-dies-at-65.html | Lynn Grefe, Advocate for Those With Eating Disorders, Dies at 65 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/07/theater/simon-callow-in-tuesdays-at-tescos.html | Simon Callow in â€˜Tuesdays at Tescoâ€™sâ€™ | False | By Steven McElroy | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/robert-redford-on-david-brooks.html | Robert Redford, on David Brooks | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/media/al-jazeera-america-chief-is-ousted-after-turmoil.html | Al Jazeera America Chief Is Ousted After Turmoil | False | By John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/books/review-in-oh-you-pretty-things-shanna-mahin-dishes-on-hollywood-foibles.html | Review: In â€˜Oh! You Pretty Things,â€™ Shanna Mahin Dishes on Hollywood Foibles | False | By Janet Maslin | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/fashion/julie-kent-looks-effortless-in-ballet-and-beauty.html | Julie Kent Looks Effortless in Ballet and Beauty | False | By Bee Shapiro | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/cody-wilson-who-posted-gun-instructions-online-sues-state-department.html | Cody Wilson, Who Posted Gun Instructions Online, Sues State Department | False | By Alan Feuer | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/andrew-m-cuomo-fast-food-workers-deserve-a-raise.html | Andrew M. Cuomo: Fast-Food Workers Deserve a Raise | False | By Andrew M. Cuomo | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/music/ciaras-jackie-shows-a-singer-evolving.html | Ciaraâ€™s New Album â€˜Jackieâ€™ Shows a Singer Evolving | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/movies/hot-pursuit-and-other-films-elevate-the-art-of-the-blooper-reel.html | â€˜Hot Pursuitâ€™ and Other Films Elevate the Art of the Blooper Reel | False | By Robert Ito | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/health/premature-babies-22-weeks-viability-study.html | Premature Babies May Survive at 22 Weeks if Treated, Study Finds | False | By Pam Belluck | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/design/mosque-installed-at-venice-biennale-tests-citys-tolerance.html | Mosque Installed at Venice Biennale Tests Cityâ€™s Tolerance | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/politics/hillary-clinton-to-court-donors-for-super-pac.html | Hillary Clinton Embraces a â€˜Super PAC,â€™ Trying to Erode a Republican Edge | False | By Maggie Haberman and Nicholas Confessore | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/fashion/high-end-culture-comes-to-shopping-malls.html | High-End Culture Comes to Shopping Malls | False | By Ruth La Ferla | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/design/proposed-design-changes-to-the-four-seasons-prompt-an-outcry.html | Proposed Design Changes to the Four Seasons Prompt an Outcry | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/style/for-rihanna-and-madonna-costume-changes-for-the-met-gala-after-parties.html | Rihanna and Madonna Make Costume Changes for the Met Gala After-Parties | False | By Jacob Bernstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/theater/rita-wilson-talks-about-cancer-surgery-and-returning-to-broadway.html | Rita Wilson Talks About Cancer Surgery and Returning to Broadway | False | By Sarah Lyall | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/energy-environment/signs-of-higher-oil-and-gas-prices-as-stockpiles-dwindle.html | Signs of Higher Oil and Gas Prices as Stockpiles Dwindle | False | By Clifford Krauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/barcelonas-messi-carves-up-bayern-munich-in-champions-league-semifinals.html | Barcelonaâ€š,Ä´s Lionel Messi Carves Up Bayern Munich in Champions League Semifinals | False | By Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://artsbeat.blogs.nytimes.com/2015/05/06/buyer-of-goldwyn-picasso-is-a-chinese-movie-mogul/ | Buyer of Goldwyn Picasso Is a Chinese Movie Mogul | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/technology/zynga-is-trimming-its-staff-and-its-game-ambitions.html | Zynga Is Trimming Its Staff and Its Game Ambitions | False | By Nick Wingfield | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/cuomo-moves-to-raise-wages-for-new-york-fast-food-workers.html | Cuomo Moves to Raise Wages for New York Fast-Food Workers | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/fewer-limbs-but-healthier-trees-as-new-yorks-parks-budget-rebounds.html | Fewer Limbs but Healthier Trees as New Yorkâ€š,Ä´s Parks Budget Rebounds | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/media/pandora-wins-appeals-court-ruling-on-ascap-royalty-rates.html | Pandora Wins Appeals Court Ruling on Ascap Royalty Rates | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/putting-out-the-welcome-mat-for-china.html | Putting Out the Welcome Mat for China | False | By Geraldine Fabrikant | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/traditional-geishas-entertain-western-guests.html | Traditional Geishas Entertain Western Guests | False | By Christine Negroni | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/in-a-car-obsessed-city-learning-to-love-mass-transit.html | In a Car-Obsessed City, Learning to Love Mass Transit | False | By John Hanc | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/media/21st-century-fox-posts-lower-profit-on-flat-revenue.html | 21st Century Fox Posts Lower Profit on Flat Revenue | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/conspiracy-theories-over-jade-helm-get-some-traction-in-texas.html | Conspiracy Theories Over Jade Helm Training Exercise Get Some Traction in Texas | False | By Manny Fernandez | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/middleeast/us-iran-tensions-appear-to-ease-in-strait-of-hormuz.html | U.S.-Iran Tensions Appear to Ease in Strait of Hormuz | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/health/gates-foundation-plans-teams-to-determine-causes-of-child-mortality.html | Gates Foundation Plans Teams to Determine Causes of Child Mortality | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/a-lift-from-oil-prices.html | A Lift From Oil Prices | False | By Jad Mouawad | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/to-cuba-on-business.html | To Cuba on Business | False | By Anthony DePalma | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/how-many-stars-for-the-wi-fi.html | How Many Stars for the Wi-Fi? | False | By Greg Beato | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/the-power-grab-at-airports-has-a-new-headache.html | The Power Grab at Airports Has a New Headache | False | By Joe Sharkey | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/loyalty-program-rules-arent-ironclad.html | Loyalty Program Rules Arenâ€š,Ä´t Ironclad | False | By Deborah L. Jacobs | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/a-room-with-a-view-of-the-runway.html | A Room With a View of the Runway | False | By Christine Negroni | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/americas/more-land-in-colombia-used-to-grow-coca-us-says.html | More Land in Colombia Used to Grow Coca, U.S. Says | False | By William Neuman | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/new-york-senate-democrats-blocked-from-ousting-skelos-exit-chamber-in-protest.html | Acrimony in Albany as Senate Republicans Stop Effort to Oust Skelos | False | By Thomas Kaplan | 2015-09-04 | TX 8-229-285 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/un-wants-to-let-europe-use-military-force-to-stop-migrant-smuggling-boats.html | U.N. Wants to Let Europe Use Military Force to Stop Migrant Smuggling Boats | False | By Somini Sengupta | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/football/tom-bradys-legacy-as-one-of-the-best-takes-a-hit.html | Tom Bradyâ€š,Ä´s Legacy as One of the Best Takes a Hit | False | By Juliet Macur | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/ex-prisons-official-testifies-in-boston-in-defense-effort-to-spare-life-of-bomber.html | Ex-Prisons Official Testifies in Boston in Defense Effort to Spare Life of Bomber | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/automobiles/losses-widen-at-tesla-but-company-says-production-is-on-track.html | Losses Widen at Tesla, but Company Says Production Is on Track | False | By Aaron M. Kessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/books/marcia-brown-picture-book-illustrator-dies-at-96.html | Marcia Brown, 96, Dies; Book Illustrator Won Three Caldecott Medals | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/football/in-the-end-science-works-against-the-patriots.html | In the End, Science Works Against the Patriots | False | By James Glanz | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/music/errol-brown-you-sexy-thing-singer-dies-at-71.html | Errol Brown, 71, Dies; Wrote and Sang Disco Hit â€š,Ä´You Sexy Thingâ€š,Ä´ | False | By Daniel E. Slotnik | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/middleeast/aid-needs-in-yemen-are-dire-john-kerry-says.html | Aid Needs in Yemen Are Dire, Kerry Says | False | By Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/thomas-a-constantine-is-dead-at-76-led-state-police-and-federal-drug-agency.html | Thomas A. Constantine Dies at 76; Led N.Y. State Police and U.S. Drug Agency | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/ukraine-soldiers-die-in-strife-in-the-separatist-east.html | Ukraine Soldiers Die in Strife in the Separatist East | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/football/now-the-pressure-is-on-roger-goodell-poor-commissioner.html | Now the Pressure Is on Roger Goodell. Poor Commissioner. | False | By Michael Powell | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/elton-simpson-eluded-us-inquiry-before-texas-shootout.html | Elton Simpson Eluded U.S. Inquiry Before Texas Shootout | False | By Scott Shane and Fernanda Santos | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/africa/who-officials-report-a-drop-in-new-ebola-cases.html | W.H.O. Officials Report a Drop in New Ebola Cases | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/football/ted-wells-reports-author-is-former-football-player-known-best-as-trial-lawyer.html | Reportâ€šÃ„Â´s Author Is Former Football Player Known Best as Trial Lawyer | False | By Ben Protess | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/chicago-to-pay-5-million-to-victims-of-police-abuse.html | Chicago to Pay $5 Million to Victims of Police Abuse | False | By Mitch Smith and Monica Davey | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/university-of-mary-washington-where-woman-was-killed-faces-scrutiny.html | University of Mary Washington, Where Woman Was Killed, Faces Scrutiny | False | By Shaila Dewan and Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/harlem-boy-12-fatally-struck-by-livery-cab.html | Harlem Boy, 12, Fatally Struck by Livery Cab | False | By Ashley Southall | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/to-avoid-last-years-problems-belmont-attendance-to-be-capped.html | To Avoid Last Yearâ€šÃ„Â´s Problems, Belmont Attendance to Be Capped | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/mayor-de-blasios-budget-commits-100-million-to-combat-homelessness-in-new-york.html | Mayor de Blasioâ€šÃ„Â´s Budget Commits $100 Million to Combat Homelessness in New York | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/pope-approves-sainthood-for-missionary.html | Pope Approves Sainthood for Missionary | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/mayor-de-blasios-plan-aims-to-spur-more-affordable-housing-in-new-york.html | Mayor de Blasioâ€šÃ„Â´s Plan Aims to Spur More Affordable Housing in New York | False | By Charles V. Bagli and Mireya Navarro | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/baseball/yankees-are-the-ones-to-buckle-as-an-11-year-drought-ends-for-buehrle.html | Yankees Are the Ones to Buckle as an 11-Year Drought Ends for Buehrle | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/hockey/andre-burakovsky-puts-the-rangers-on-the-verge-of-an-exit.html | A Step Slow, the Rangers Have a Foot Out the Door | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/baseball/jacob-degrom-bounces-back-and-mets-gain-a-sweep.html | Jacob deGrom Bounces Back, and Mets Gain a Sweep | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-17 | https://www.nytimes.com/2015/05/07/t-magazine/summer-beach-fashion.html | Gone Girl | False | | | TX 8-229-285 |
| 2015-05-07 | 2015-05-17 | https://www.nytimes.com/2015/05/07/t-magazine/simon-porte-jacquemus-style-profile.html | A Cheeky Peek Into the Life of Simon Porte Jacquemus | False | By Eviana Hartman | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/media/producers-turn-to-indiegogo-to-finance-orson-welless-final-film.html | Producers Turn to Indiegogo to Finance Orson Wellesâ€šÃ„Â´s Final Film | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/company-creates-bioethics-panel-on-trial-drugs.html | Company Creates Bioethics Panel on Trial Drugs | False | By Katie Thomas | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/eager-to-opine-on-the-toughest-calls-in-medical-ethics.html | Eager to Opine on the Toughest Calls in Medical Ethics | False | By Barry Meier and Katie Thomas | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/tennis/victoria-azarenka-falls-to-serena-williams-after-a-potential-ace-sails-wide.html | Victoria Azarenka Falls to Serena Williams After a Potential Ace Sails Wide | False | By Raphael Minder | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/pageoneplus/corrections-may-7-2015.html | Corrections: May 7, 2015 | False | | | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/upshot/transportation-emerges-as-crucial-to-escaping-poverty.html | Transportation Emerges as Crucial to Escaping Poverty | False | By Mikayla Bouchard | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/albanys-worst-offense.html | Albanyâ€šÃ„Â´s Worst Offense | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/nicholas-kristof-our-biased-brains.html | Our Biased Brains | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/mayor-bill-de-blasios-subway-complaint.html | Mayor Bill de Blasioâ€šÃ„Â´s Subway Complaint | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/battle-over-a-bill-mayor-landrieu-vs-governor-jindal.html | Battle Over a Bill: Mayor Landrieu vs. Governor Jindal | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/reducing-surveillance.html | Reducing Surveillance | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/gail-collins-beyond-the-demon-sheep.html | Beyond the Demon Sheep | False | By Gail Collins | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/futility-care-hard-medical-choices-at-the-end-of-life.html | â€šÃ„Â´Futility Careâ€šÃ„Â´: Hard Medical Choices at the End of Life | False | | | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/homeless-in-new-york-city-an-unending-crisis.html | Homeless in New York City, an Unending Crisis | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/clinton-takes-the-lead-on-immigration.html | Hillary Clinton Takes the Lead on Immigration | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/07/arts/international/democracys-mad-little-dance-onstage-in-london.html | Review: Democracyâ€šÃ„Â´s Mad Little Dance Onstage in London | False | By Matt Wolf | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/alabama-facing-deficit-reluctantly-mulls-gambling-and-taxes.html | Alabama May Turn to the Gambling It Has Long Fought | False | By Campbell Robertson | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/something-between-brooklyn-and-the-bronx.html | Something Between Brooklyn and the Bronx | False | By Joyce Cohen | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-in-china-through-the-looking-glass-eastern-culture-meets-western-fashion.html | Review: In â€˜China: Through the Looking Glass,â€™ Eastern Culture Meets Western Fashion | False | By Holland Cotter | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/suddenly-tehrans-mayor-becomes-a-patron-of-the-arts.html | Suddenly, Tehranâ€™s Mayor Becomes a Patron of the Arts | False | By Thomas Erdbrink | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/not-to-be-stopped-google-takes-on-the-wireless-world.html | Google, Dominant in Search, Tries Disruptor Role in Wireless and Broadband | False | By James B. Stewart | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/football/part-timer-in-patriots-deflation-case-hung-around-till-he-was-noticed.html | A Part-Timer Whose Work for the Patriots Was Sure Noticed | False | By Dan Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/data-center-provider-equinix-makes-bid-for-telecity-of-britain.html | Telecity of Britain Receives Bid From Data Center Provider Equinix | False | By Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/maggie-nelsons-the-argonauts.html | Maggie Nelsonâ€™s â€˜The Argonautsâ€™ | False | By Jennifer Szalai | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/politics/iran-bill-republicans.html | Senate Easily Passes Bill for a Voice on Iran Nuclear Accord | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/a-small-child-a-big-board-on-oahus-north-shore.html | A Small Child, a Big Board, on Oahuâ€™s North Shore | False | By Ondine Cohane | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/the-accidental-winemakers-of-mendoza.html | The Accidental Winemakers of Mendoza | False | By Michael Clinton | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/snoop-dogg-has-more-than-money-on-his-mind.html | Snoop Dogg Has More Than Money on His Mind | False | Interview by Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://opinionator.blogs.nytimes.com/2015/05/07/the-cost-of-getting-kicked-in-the-face/ | The Cost of Getting Kicked in the Face | False | By Brock Clarke | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/politics/hillary-clinton-campaign.html | Hillary Clinton Shows New Willingness to Tackle Risky Issues | False | By Patrick Healy | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/russia-victory-day-wwii-may-9.html | A Parade Hailing Russiaâ€™s World War II Dead and Marching Further From the West | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/international/alibaba-q4-earnings-new-ceo.html | Alibaba Names New Chief Executive and Reports Revenue Rise | False | By Paul Mozur | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/at-nail-salons-in-nyc-manicurists-are-underpaid-and-unprotected.html | The Price of Nice Nails | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/television/review-in-grace-and-frankie-on-netflix-new-wrinkles-in-comedy.html | Review: In â€˜Grace and Frankieâ€™ on Netflix, Comedy Enters a New Age | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/britain-election.html | Exit Poll Sees Gains for Britainâ€™s Conservatives, but No Clear Winner | False | By Steven Erlanger and Stephen Castle | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/asia/pu-zhiqiang-china-detention.html | China Rebukes U.S. Over Criticism of Civil Rights Lawyerâ€™s Detention | False | By Edward Wong | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/music/review-mariah-carey-and-her-cant-look-away-debut-in-las-vegas.html | Review: Mariah Carey and Her Canâ€™t-Look-Away Debut in Las Vegas | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/john-ashbery-by-the-book.html | John Ashbery: By the Book | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/media/mindy-project-may-be-moving-to-hulu.html | â€˜Mindy Projectâ€™ May Be Moving to Hulu | False | By John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/netanyahu-israel-government.html | Netanyahu, Seeking to Broaden Coalition, Reserves Crucial Post for Rival | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/lumber-liquidators-suspends-sales-of-laminate-flooring-from-china.html | Lumber Liquidators Suspends Sales of Laminate Flooring From China | False | By Rachel Abrams | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/nsa-phone-records-collection-ruled-illegal-by-appeals-court.html | N.S.A. Collection of Bulk Call Data Is Ruled Illegal | False | By Charlie Savage and Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/hold-still-a-memoir-by-sally-mann.html | â€˜Hold Still,â€™ a Memoir by Sally Mann | False | By Francine Prose | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/saudi-arabia-proposes-cease-fire-in-yemen.html | Saudis Propose Truce for an Aid Effort in Yemen | False | By Ben Hubbard and Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/politics/marco-rubio-campaigns-on-his-immigrant-story-cautiously.html | Marco Rubioâ€™s Immigrant Story, and an Aging Party in Search of a Spark | False | By Jonathan Martin and Ashley Parker | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/bitcoin-exchange-receives-first-license-in-new-york-state.html | Bitcoin Exchange Receives First License in New York State | False | By Nathaniel Popper | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/books/review/letters-in-infamy.html | Letters: In Infamy | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/07/southern-cuisine-new-restaurants/ | The New Southern Cuisine | False | By Rocky Casale | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/baseball/rebooting-his-life-in-college-led-cardinals-matt-carpenter-to-stardom.html | For Cardinalsâ€™ Matt Carpenter, a Bad Elbow in College Led to Good Things | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/queens-pizzeria-owners-are-charged-in-cocaine-smuggling-operation.html | Queens Pizzeria Owners Charged in Cocaine Smuggling Operation | False | By Stephanie Clifford and Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/cider-bars-are-taking-root.html | Cider Bars Are Taking Root | False | By Robert Simonson | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/germany-to-pull-back-on-helping-us-gather-intelligence.html | Germany Limits Cooperation With U.S. Over Data Gathering | False | By Alison Smale | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/modern-love-tinder-swiping-right-but-staying-put.html | Swiping Right on Tinder, but Staying Put | False | By Davis Webster | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/movies/restored-apu-trilogy-returns-satyajit-rays-humane-work-to-theaters.html | Restored Apu Trilogy Returns Satyajit Rayâ€šÃ„Ã´s Humane Work to Theaters | False | By Andrew Robinson | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/steven-boyer-and-alex-sharp-on-broadways-pain-and-pleasure.html | Steven Boyer and Alex Sharp on Broadwayâ€šÃ„Ã´s Pain and Pleasure | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/brian-darcy-james-ready-for-the-tony-awards-and-everything-else.html | Brian dâ€šÃ„Ã´Arcy James, Ready for the Tony Awards and Everything Else | False | By Lorne Manly | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/social-qs-relax-mom-shell-find-her-way.html | Relax, Mom, Sheâ€šÃ„Ã´ll Find Her Way | False | By Philip Galanes | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/nypd-officer-brian-moore-wake.html | Long Lines of Mourners Pay Tribute to Officer Brian Moore | False | By Alan Feuer | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/buried-treasures-at-raclette.html | Buried Treasures at Raclette | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/the-tony-nominations-should-be.html | Charles Isherwood: The Tony Nominations Should Be ... | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/iran-maersk-tigris-container-ship-seizure.html | Impounded Cargo Ship in Strait of Hormuz Is Released by Iran | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/poland-gdansk-world-war-ii-russia-putin-ukraine.html | Polandâ€šÃ„Ã´s World War II Ceremonies Lose Some Edge as Tensions With Russia Ebb | False | By Rick Lyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/2-workers-killed-in-oil-tank-explosion-in-westchester-county.html | 2 Workers Killed When Backyard Fuel Tank Explodes in Westchester County | False | By Anne Mancuso and Benjamin Mueller | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://artsbeat.blogs.nytimes.com/2015/05/07/diane-paulus-to-direct-a-musical-for-second-stage/ | Diane Paulus to Direct a Musical for Second Stage | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/football/an-educated-guess-at-the-patriots-penalties.html | An Educated Guess at the Patriotsâ€šÃ„Ã´ Punishment | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/international/greece-will-make-next-debt-payment-varoufakis-says.html | Greece Will Make Next Debt Payment, Varoufakis Says | False | By James Kanter | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/basketball/rockets-battle-back-their-trust-in-reserves-rewarded.html | Rocketsâ€šÃ„Ã´ Reserves Repay Trust in Game 2; Clippersâ€šÃ„Ã´ Lack of It Is Costly | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/boutique-investment-bank-expands-with-two-hires.html | Boutique Investment Bank Expands With Two Hires | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/technology/facebook-study-disputes-theory-of-political-polarization-among-users.html | Facebook Use Polarizing? Site Begs to Differ | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/san-francisco-police-department-racial-bias-investigation.html | Inquiry to Examine Racial Bias in the San Francisco Police | False | By Timothy Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/energy-environment/france-nuclear-energy-areva.html | French Nuclear Model Falters | False | By David Jolly and Stanley Reed | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/anti-aging-measures-for-disnys-animation-cels.html | Anti-Aging Measures for Disneyâ€šÃ„Ã´s Animation Cels | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://artsbeat.blogs.nytimes.com/2015/05/07/sam-smith-to-be-sidelined-by-surgery/ | Sam Smith to Be Sidelined by Surgery | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/07/fashion/california-dreaming-with-louis-vuitton.html | California Dreaming With Louis Vuitton | False | By Matthew Schneier | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/blackstone-said-to-raise-17-billion-for-buyout-fund.html | Blackstone Said to Raise $17 Billion for Buyout Fund | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/football/penalty-must-show-games-integrity-not-tom-brady-is-unassailable.html | In Deflation Case, Seeking a Penalty That Restores Credibility | False | By William C. Rhoden | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-a-60s-view-of-warhols-soup-cans-at-moma.html | Review: A â€šÃ„Ã´60s View of Warholâ€šÃ„Ã´s Soup Cans, at MoMA | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-spring-masters-at-the-park-avenue-armory.html | Review: Spring Masters at the Park Avenue Armory | False | By Martha Schwendener | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-the-story-of-o-o-o-at-david-lewis-gallery.html | Review: â€šÃ„Ã²The Story of O(OO)â€šÃ„Ã´ at David Lewis Gallery | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/a-jackson-pollock-takes-its-first-trip-to-venice.html | Jackson Pollockâ€šÃ„Ã´s â€šÃ„Ã²Muralâ€šÃ„Ã´ Makes a Rare Trip to the Venice Biennale | False | By Roberta Smith and Barbara Graustark | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/health/weeks-after-his-recovery-ebola-lurked-in-a-doctors-eye.html | After Nearly Claiming His Life, Ebola Lurked in a Doctorâ€šÃ„Ã´s Eye | False | By Denise Grady | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/music/review-instant-composers-pool-orchestra-plays-at-roulette.html | Review: Instant Composers Pool Orchestra Plays at Roulette | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/how-to-buy-art-a-beginners-cheat-sheet.html | How to Buy Art: A Beginnerâ€šÃ„Ã´s Cheat Sheet | False | By William Grimes and Robin Pogrebin | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/americas/omar-khadr-canada-guantanamo-detainee-released-on-bail.html | Omar Khadr, Former Guantâ€šÃ„Â´namo Detainee, Is Released on Bail in Canada | False | By Ian Austen | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-santu-mofokeng-a-metaphorical-biography.html | Review: Santu Mofokeng, â€šÃ„Ã²A Metaphorical Biographyâ€šÃ„Â´ | False | By Holland Cotter | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/obama-chooses-nike-headquarters-to-make-his-pitch-on-trade.html | Obama Chooses Nike Headquarters to Make His Pitch on Trade | False | By Peter Baker and Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/going-beyond-brunch-for-mothers-day.html | Going Beyond Brunch for Motherâ€šÃ„Ã´s Day | False | By Joshua Barone | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/drugmaker-sues-fda-over-right-to-discuss-off-label-uses.html | Drugmaker Sues F.D.A. Over Right to Discuss Off-Label Uses | False | By Katie Thomas | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-a-curious-blindness-at-wallach-art-gallery.html | Review: â€šÃ„Ã²A Curious Blindnessâ€šÃ„Â´ at Wallach Art Gallery | False | By Holland Cotter | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-5-flights-up-a-marriage-of-morgan-freeman-and-diane-keaton.html | Review: In â€šÃ„Ã²5 Flights Up,â€šÃ„Â´ a Marriage of Morgan Freeman and Diane Keaton | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/fitbit-files-to-go-public.html | Fitbit Files to Go Public | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/theater/review-zorba-starring-john-turturro.html | Review: â€šÃ„Ã²Zorba!â€šÃ„Â´ Starring John Turturro | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-saint-laurent-beautiful-people-high-fashion-and-career-at-its-pinnacle.html | Review: â€šÃ„Ã²Saint Laurent,â€šÃ„Â´ Beautiful People, High Fashion and Career at Its Pinnacle | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-uber-joins-the-bidding-for-here-nokias-digital-mapping-service.html | Uber Joins the Bidding for Here, Nokiaâ€šÃ„Ã´s Digital Mapping Service | False | By Mark Scott and Mike Isaac | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://artsbeat.blogs.nytimes.com/2015/05/07/cornell-sues-pei-firm-over-museum-expansion-design/ | Cornell Sues Peiâ€šÃ„Ã´s Firm Over Museum Expansion Design | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/jay-z-and-beyonce-want-to-put-you-in-a-vegan-state-of-mind.html | Jay Z and Beyoncâ€šÃ„Â© Want to Put You in a Vegan State of Mind | False | By Courtney Rubin | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/science/us-and-european-scientists-sign-cooperation-pact.html | U.S. and European Scientists Sign Cooperation Pact | False | By Dennis Overbye | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/music/pop-rock-listings-for-may-8-14.html | Pop & Rock Listings for May 8-14 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/museum-gallery-listings-for-may-8-14.html | Museum & Gallery Listings for May 8-14 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/music/classical-opera-listings-for-may-8-14.html | Classical & Opera Listings for May 8-14 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/dance/dance-listings-for-may-8-14.html | Dance Listings for May 8-14 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/books/review-the-love-object-by-edna-obrien.html | Review: â€šÃ„Ã²The Love Objectâ€šÃ„Â´ by Edna Oâ€šÃ„Ã´Brien | False | By Dwight Garner | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/movie-listings-for-may-8-14.html | Movie Listings for May 8-14 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/theater/theater-listings-for-may-8-14.html | Theater Listings for May 8-14 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/comedy-listings-for-may-8-14.html | Comedy Listings for May 8-14 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/music/jazz-listings-for-may-8-14.html | Jazz Listings for May 8-14 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/the-illegal-phone-data-sweeps.html | The Illegal Phone-Data Sweeps | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-the-seven-five-a-documentary-about-a-corrupt-new-york-cop.html | Review: â€šÃ„Ã²The Seven Five,â€šÃ„Â´ a Documentary About a Corrupt New York Cop | False | By Manohla Dargis | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/spare-times-for-may-8-14.html | Spare Times for May 8-14 | False | By Joshua Barone | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/dance/review-marjani-fortes-latest-work-on-urban-plagues.html | Review: Marjani Fortâ€šÃ„Â©â€šÃ„Ã¬â€šÃ„Ã´s Latest Work, on Urban Plagues | False | By Siobhan Burke | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/spare-times-for-children-for-may-8-14.html | Spare Times for Children for May 8-14 | False | By Laurel Graeber | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/how-jonathan-steinberg-made-good-on-a-second-chance.html | How Jonathan Steinberg Made Good on a Second Chance | False | By Landon Thomas Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-hot-pursuit-sofia-vergara-and-reese-witherspoon-on-the-run.html | Review: In â€šÃ„Ã²Hot Pursuit,â€šÃ„Â´ Sofia Vergara and Reese Witherspoon on the Run | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/media/spotify-seeking-video-deals-with-media-companies.html | Spotify Seeking Video Deals With Media Companies | False | By Ben Sisario and Emily Steel | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-1001-grams-by-the-norwegian-filmmaker-bent-hamer-mixes-levity-and-gravity.html | Review: â€šÃ„Â¤1001 Grams,â€šÃ„Â´ by the Norwegian Filmmaker Bent Hamer, Mixes Levity and Gravity | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-the-d-train-jack-black-and-james-marsden-in-a-steamy-bromance.html | Review: In â€šÃ„Â¤The D Train,â€šÃ„Â´ Jack Black and James Marsden in a Steamy Bromance | False | By Manohla Dargis | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/as-long-island-grieves-for-officer-brian-moore-past-losses-echo.html | Past Losses Echo as Long Island Grieves for a Fallen Officer | False | By Al Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/more-highly-educated-women-are-also-having-children-researchers-find.html | More Women Find Room for Babies and Advanced Degrees | False | By Tamar Lewin | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/dispute-over-witnesses-interrupts-boston-marathon-bombing-trial.html | Dispute Over Witnesses Interrupts Boston Marathon Trial | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-285 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/music/review-at-st-ignatius-loyola-bachâ€šÃ„Â´s-mass-in-all-its-elements.html | Review: At St. Ignatius Loyola, Bachâ€šÃ„Â´s Mass in All Its Elements | False | By James R. Oestreich | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/books/ambivalence-prevails-at-pen-festival-prayer-session.html | Ambivalence Prevails at PEN Festival Prayer Session | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/blue-bell-knew-about-listeria-issues-fda-says.html | Blue Bell Knew About Listeria Issues, F.D.A. Says | False | By Rachel Abrams | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/worlds-largest-steel-maker-loses-700-million-in-quarter.html | Worldâ€šÃ„Â´s Largest Steel Maker Loses $700 Million in Quarter | False | By Stanley Reed | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/dean-skelos-albany-senate-leader-takes-leave-of-absence-from-law-firm.html | Dean Skelos, Albany Senate Leader, Takes Leave of Absence From Law Firm | False | By William K. Rashbaum and Thomas Kaplan | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/siemens-to-cut-4500-jobs-half-of-them-in-germany.html | Siemens to Cut 4,500 Jobs, Half of Them in Germany | False | By Jack Ewing | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/a-new-labor-contract-at-the-expanding-cincinnati-orchestra.html | A New Labor Contract at the Expanding Cincinnati Orchestra | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/football/tom-brady-speaks-after-report-is-released.html | Regarding Report, Tom Brady Says, â€šÃ„Â¤I Will Address Itâ€šÃ„Â´ | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/asia/with-us-eyes-on-iran-north-koreas-nuclear-arsenal-expanded.html | With U.S. Eyes on Iran, North Koreaâ€šÃ„Â´s Nuclear Arsenal Expanded | False | By David E. Sanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/bank-of-america-and-jpmorgan-chase-agree-to-erase-debts-from-credit-reports-after-bankruptcies.html | Bank of America and JPMorgan Chase Agree to Erase Debts From Credit Reports After Bankruptcies | False | By Jessica Silver-Greenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/business/bank-of-americas-relief-for-mortgage-borrowers-is-questioned.html | Bank of Americaâ€šÃ„Â´s Relief for Mortgage Borrowers Is Questioned | False | By Gretchen Morgenson | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/riot-erupts-in-irans-kurdish-capital-over-womans-death.html | Riot Erupts in Iranâ€šÃ„Â´s Kurdish Capital Over Womanâ€šÃ„Â´s Death | False | By Thomas Erdbrink | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-preggoland-its-a-nice-place-to-visit-sort-of.html | Review: â€šÃ„Â¤Preggoland,â€šÃ„Â´ Itâ€šÃ„Â´s a Nice Place to Visit. Sort Of. | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/hockey/slushy-ice-is-springtime-hazard-even-as-arena-crews-sweat-to-keep-cool-air-in.html | Slushy Ice Is Springtime Hazard, Even as Arena Crews Sweat to Keep Cool Air In | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-piku-amitabh-bachchan-plays-a-dad-to-deepika-padukone.html | Review: In â€šÃ„Â¤Piku,â€šÃ„Â´ Amitabh Bachchan Plays a Dad to Deepika Padukone | False | By Rachel Saltz | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/top-qaeda-figure-dies-in-yemen-drone-strike.html | Top Qaeda Figure Dies in Yemen Drone Strike | False | By Mark Mazzetti and Rukmini Callimachi | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-playing-it-cool-with-chris-evans.html | Review: â€šÃ„Â¤Playing It Cool,â€šÃ„Â´ with Chris Evans | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/armenia-official-criticizes-turkey-for-genocide-denial.html | Armenia Official Criticizes Turkey for Genocide Denial | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-maggie-arnold-schwarzenegger-faces-zombies.html | Review: In â€šÃ„Â¤Maggie,â€šÃ„Â´ Arnold Schwarzenegger Faces Zombies | False | By Manohla Dargis | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/football/for-patriots-the-bizarre-is-the-norm.html | For Patriots, the Bizarre Has Long Been the Norm | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-intrepido-follows-an-italian-from-job-to-job.html | Review: â€šÃ„Â¤Intrepidoâ€šÃ„Â´ Follows an Italian From Job to Job | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/fbi-says-it-sent-warning-on-one-gunman-in-garland-texas-attack.html | F.B.I. Says It Sent Warning on One Gunman in Attack at Texas Gathering | False | By Scott Shane | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-the-100-year-old-man-who-climbed-out-the-window-and-disappeared.html | Review: â€šÃ„Â¤The 100-Year-Old Man Who Climbed Out the Window and Disappearedâ€šÃ„Â´ | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/us-trains-syrian-rebels-in-jordan-to-fight-isis.html | U.S. Trains Syrian Rebels in Jordan to Fight ISIS | False | By Matthew Rosenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/at-james-holmes-aurora-movie-shooting-trial-conflicting-views-of-colorado-student.html | At Murder Trial for James Holmes, Conflicting Views of the Colorado Student | False | By Jack Healy | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/asia/india-border-dispute-with-bangladesh-nears-an-end.html | India: Border Dispute With Bangladesh Nears an End | False | By Hari Kumar and Nida Najar | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/guy-carawan-dies-at-87-taught-a-generation-to-overcome-in-song.html | Guy Carawan Dies at 87; Taught a Generation to Overcome, in Song | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/france-claims-of-abuse-by-troops-prompt-an-inquiry.html | France: Claims of Abuse by Troops Prompt an Inquiry | False | By Aurelien Breeden | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-noble-the-crusade-of-a-childrens-rights-activist.html | Review: â€šÃ„Â˜Noble,â€šÃ„Â´ the Crusade of a Childrenâ€šÃ„Â´s Rights Activist | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/politics/justice-department-will-investigate-baltimore-police-practices-after-freddie-gray-case.html | Justice Department Will Investigate Baltimore Police Practices | False | By Matt Apuzzo and Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-bravetown-a-bad-boy-redeems-himself-through-dj-magic.html | Review: In â€šÃ„Â˜Bravetown,â€šÃ„Â´ a Bad Boy Redeems Himself Through D.J. Magic | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/hockey/capitals-stars-are-sharing-spotlight-with-rookies-during-postseason-run.html | Capitalsâ€šÃ„Â´ Stars Are Sharing Spotlight With Rookies During Postseason Run | False | By Chris Gordon | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/obama-administration-urges-quick-action-on-hudson-river-rail-tunnels.html | Obama Administration Urges Fast Action on New Hudson River Rail Tunnels | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/golf/spieth-gets-lesson-on-intricacies-of-course-at-sawgrass.html | Spieth Gets Lesson on Intricacies of Course at Sawgrass | False | By Karen Crouse | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/movies/forbidden-films-exhumes-nazi-poison-from-the-movie-vaults.html | â€šÃ„Â˜Forbidden Filmsâ€šÃ„Â´ Exhumes Nazi Poison From the Movie Vaults | False | By J. Hoberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/theater/review-in-cool-hand-luke-the-ultimate-escape.html | Review: In â€šÃ„Â˜Cool Hand Luke,â€šÃ„Â´ the Ultimate Escape | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/louis-nunez-champion-of-puerto-ricans-dies-at-87.html | Louis Nuâ€šÃ±ez, Champion of Puerto Ricans, Dies at 87 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/08/business/media/dianne-white-clatto-weathercaster-who-broke-a-color-barrier-dies-at-76.html | Dianne White Clatto, Weathercaster Who Broke a Color Barrier, Dies at 76 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/mayor-de-blasios-latest-budget-wont-pay-for-more-police-officers.html | Mayor de Blasioâ€šÃ„Â´s Latest Budget Wonâ€šÃ„Â´t Pay for More Police Officers | False | By Matt Flegenheimer and Nikita Stewart | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/homeland-security-chief-hears-skepticism-on-effort-to-identify-extremists.html | Homeland Security Chief Hears Skepticism on Effort to Identify Extremists | False | By Liz Robbins | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/paternity-case-for-a-new-jersey-mother-of-twins-bears-unexpected-results-two-fathers.html | Paternity Case for a New Jersey Mother of Twins Bears Unexpected Results: Two Fathers | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/tennis/american-will-pursue-tenniss-top-global-post.html | American Will Pursue Tennisâ€šÃ„Â´s Top Global Post | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/baseball/rodriguez-passes-mays-but-still-does-not-collect.html | Rodriguez Passes Mays but Still Doesnâ€šÃ„Â´t Collect | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-17 | https://www.nytimes.com/2015/05/08/t-magazine/dewy-skin-beauty.html | Not Nothing | False | By Alice Gregory | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-17 | https://www.nytimes.com/2015/05/08/t-magazine/life-among-the-leopards-jawai-india.html | Life Among the Leopards | False | By Hari Kunzru | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/europe/david-cameron-and-conservatives-emerge-victorious-in-british-election.html | David Cameron and Conservatives Get Majority in British Election | False | By Steven Erlanger and Stephen Castle | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://lens.blogs.nytimes.com/2015/05/08/photographs-of-everyday-african-american-pride-in-queens/ | Photographs of Everyday African-American Pride in Queens | False | By Kia Gregory | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/mothers-and-presidents.html | Mothers and Presidents | False | By David Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/the-growing-generational-divide.html | The Growing Generational Divide | False | By Silas House | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/dissension-at-the-federal-election-commission.html | Dissension at the Federal Election Commission | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/hate-speech-the-legal-issues-and-the-consequences.html | Hate Speech: The Legal Issues and the Consequences | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/paul-krugman-triumph-of-the-unthinking.html | Triumph of the Unthinking | False | By Paul Krugman | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/the-new-sat-will-it-be-better.html | The New SAT: Will It Be Better? | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/dont-rehab-la-guardia-airport-close-it.html | Donâ€šÃ„Â´t Rehab La Guardia Airport. Close It. | False | By George Haikalis | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/measure-californias-water.html | Measure Californiaâ€šÃ„Â´s Water | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/tracking-new-yorks-roots-in-slavery.html | Tracking New Yorkâ€šÃ„Â´s Roots in Slavery | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/dealbook/swiss-insecticide-maker-rejects-takeover-offer-from-monsanto.html | Monsanto, in Bid for Syngenta, Reaches for a Business It Left Behind | False | By Andrew Pollack and Chad Bray | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/economy/jobs-report-unemployment-april.html | U.S. Economy Added 223,000 Jobs in April; Unemployment Rate at 5.4% | False | By Nelson D. Schwartz | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/priced-out-of-brooklyn-try-manhattan.html | Priced Out of Brooklyn? Try Manhattan | False | By Michelle Higgins | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/brooklyns-most-expensive-listings.html | Brooklynâ€šÃ„Â´s Most Expensive Listings | False | By Michelle Higgins | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/ncaafootball/insurance-doesnt-eliminate-risk-for-top-college-athletes-who-forgo-draft.html | Insurance Doesnâ€šÃ„Â´t Eliminate Risk for Top College Athletes Who Forgo Draft | False | By Marc Tracy | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/upshot/out-of-wedlock-births-are-falling-except-among-older-women.html | Single Motherhood, in Decline Over All, Rises for Women 35 and Older | False | By Claire Cain Miller | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/politics/state-legislatures-put-up-flurry-of-roadblocks-to-abortion.html | State Legislatures Put Up Flurry of Roadblocks to Abortion | False | By Frances Robles | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/politics/ted-cruz-and-rand-paul-lead-republican-attacks-on-congress.html | Capital Becomes Favorite Target of Those Looking to Rule It | False | By Jeremy W. Peters | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/tell-tale-signs-of-the-modern-day-yuppie.html | Tell-Tale Signs of the Modern-Day Yuppie | False | By Teddy Wayne | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/nail-salon-workers-in-nyc-face-hazardous-chemicals.html | Perfect Nails, Poisoned Workers | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/nike-to-create-jobs-if-trans-pacific-partnership-is-approved.html | Obama Scolds Democrats on Trade Pact Stance | False | By Peter Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-12 | https://www.nytimes.com/2015/05/12/science/recycled-drinking-water-getting-past-the-yuck-factor.html | Water Flowing From Toilet to Tap May Be Hard to Swallow | False | By John Schwartz | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/international/takata-says-airbag-defect-fallout-behind-it.html | Takata Expects Return to Profit Despite Facing Airbag Lawsuits | False | By Jonathan Soble | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/judith-shulevitz-mom-the-designated-worrier.html | Mom: The Designated Worrier | False | By Judith Shulevitz | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/outside.html | â€šÃ„Â²Outsideâ€šÃ„Â´ | False | By Dan Albergotti | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/re-walking-new-york.html | Re: Walking New York | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/how-to-fake-a-british-accent.html | How to Fake a British Accent | False | By Malia Wollan | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/letter-of-recommendation-x-minus-one.html | Letter of Recommendation: â€šÃ„Â²X Minus Oneâ€šÃ„Â´ | False | By John Herrman | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/under-the-waves.html | Under the Waves | False | By Benjamin Markovits | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/08/opinion/fringe-festival.html | Fringe Festival | False | By Timothy Egan | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/where-would-the-kardashians-be-without-kris-jenner.html | Where Would the Kardashians Be Without Kris Jenner? | False | By Taffy Brodesser-Akner | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/asia/as-russia-remembers-war-in-europe-guest-of-honor-is-from-china.html | As Russia Remembers War in Europe, Guest of Honor Is From China | False | By Jane Perlez | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/mikhail-shishkin-how-russians-lost-the-war.html | How Russians Lost the War | False | By Mikhail Shishkin | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/asia/pakistan-helicopter-crash-kills-2-ambassadors.html | Pakistan Helicopter Crash Kills 2 Ambassadors | False | By Salman Masood | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-11 | https://artsbeat.blogs.nytimes.com/2015/05/08/miller-theater-season-to-offer-present-and-past-with-an-eye-to-the-future/ | Miller Theater Season to Offer Present and Past, With an Eye to the Future | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/international/greece-us-russia-energy-pipeline.html | U.S. Urges Greece to Reject Russian Energy Project | False | By James Kanter | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/realestate/in-clinton-hill-brooklyn-from-broken-angel-to-condos.html | From â€šÃ„Â²Broken Angelâ€šÃ„Â´ to Condos | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/08/bedazzled-sandals/ | Bedazzled Sandals | False | By T Magazine | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/nypd-officer-brian-moore-funeral.html | Politics Are Set Aside as Thousands Mourn Officer Brian Moore | False | By Kim Barker | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/your-money/the-benefits-and-caveats-in-physical-challenges-for-charity.html | The Benefits and Caveats in Physical Challenges for Charity | False | By Paul Sullivan | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/shirley-jacksons-life-among-the-savages-and-raising-demons-reissued.html | Shirley Jacksonâ€šÃ„Â´s â€šÃ„Â²Life Among the Savagesâ€šÃ„Â´ and â€šÃ„Â²Raising Demonsâ€šÃ„Â´ Reissued | False | By Ruth Franklin | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/when-mother-leaves-the-room.html | When Mother Leaves the Room | False | By Anne Enright | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/embracing-squid-in-its-many-forms.html | Embracing Squid in Its Many Forms | False | By David Tanis | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/your-money/tax-documents-what-to-shred-and-what-to-keep.html | Tax Documents: What to Shred, and What to Keep | False | By Ann Carrns | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/europe/cameron-election-uk-scotland-europe-austerity-referendum.html | To Cameron, the Tory Victor, Now Go the Headaches | False | By Steven Erlanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/bill-simmons-and-espn-are-parting-ways.html | ESPN Is Splitting With Bill Simmons, Who Offers an Uncharacteristic Word Count: Zero | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/justice-department-begins-civil-rights-inquiry-into-baltimore-police.html | Baltimore Case Is Full of Conflicts, Lawyers for Officers Contend | False | By Richard A. Oppel Jr. and Richard Pâ˜šÃ©rez-Peâ˜šÃ±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/patrick-lynch-police-union-leader-faces-election-fight.html | Patrick Lynch, Police Union Leader, Faces Election Fight | False | By Alan Feuer | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/adult-onset-by-ann-marie-macdonald.html | â€šÃ„Â²Adult Onset,â€šÃ„Â´ by Ann-Marie MacDonald | False | By Maggie Pouncey | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/on-the-job.html | On the Job | False | By Sarah L. Courteau | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/the-lost-child-by-caryl-phillips.html | â€šÃ„Â²The Lost Child,â€šÃ„Â´ by Caryl Phillips | False | By Jeffery Renard Allen | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/where-women-are-kings-by-christie-watson.html | â€šÃ„Â²Where Women Are Kings,â€šÃ„Â´ by Christie Watson | False | By V. V. Ganeshananthan | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/smart-money-by-andrew-palmer.html | â€šÃ„Â²Smart Money,â€šÃ„Â´ by Andrew Palmer | False | By Frank Partnoy | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/romantic-outlaws-about-the-lives-of-mary-wollstonecraft-and-mary-shelley.html | â€šÃ„Â²Romantic Outlaws,â€šÃ„Â´ About the Lives of Mary Wollstonecraft and Mary Shelley | False | By Cristina Nehring | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/firstborn-by-tor-seidler.html | â€šÃ„Â²Firstborn,â€šÃ„Â´ by Tor Seidler | False | By Lenora Todaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/americas/airao-velho-brazil-shigeru-nakayama.html | â€šÃ„Â²Hermit of the Jungleâ€šÃ„Â´ Guards a Brazilian Ghost City Rich in History | False | By Simon Romero | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/sara-pennypackers-meet-the-dullards-and-more.html | Sara Pennypackerâ€šÃ„Â´s â€šÃ„Â²Meet the Dullards,â€šÃ„Â´ and More | False | By Bruce Handy | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/i-will-always-write-back-how-one-letter-changed-two-lives.html | â€šÃ„Â²I Will Always Write Back: How One Letter Changed Two Livesâ€šÃ„Â´ | False | By Priscilla Gilman | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/ben-draws-trouble-how-to-draw-a-dragon-and-my-pen.html | â€šÃ„Â²Ben Draws Trouble,â€šÃ„Â´ â€šÃ„Â²How to Draw a Dragonâ€šÃ„Â´ and â€šÃ„Â²My Penâ€šÃ„Â´ | False | By Raâ˜šÃº´ol Colâ˜šÃ³nâ˜šÃ©m | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/black-dove-white-raven-by-elizabeth-wein.html | â€šÃ„Â²Black Dove White Raven,â€šÃ„Â´ by Elizabeth Wein | False | By Benjamin Alire Sâ˜šÃâenz | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/lost-in-the-sun-by-lisa-graff.html | â€šÃ„Â²Lost in the Sun,â€šÃ„Â´ by Lisa Graff | False | By Jonathan Mahler | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/gordon-kormans-masterminds-and-more.html | Gordon Kormanâ€šÃ„Â´s â€šÃ„Â²Masterminds,â€šÃ„Â´ and More | False | By Lisa Von Drasek | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/bone-gap-by-laura-ruby.html | â€šÃ„Â²Bone Gap,â€šÃ„Â´ by Laura Ruby | False | By Maile Meloy | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/listen-slowly-by-thanhha-lai.html | â€šÃ„Â²Listen, Slowly,â€šÃ„Â´ by Thanhha Lai | False | By Cathryn M. Mercier | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/ms-rapscotts-girls-and-the-girl-with-the-glass-bird.html | â€šÃ„Â²Ms. Rapscottâ€šÃ„Â´s Girlsâ€šÃ„Â´ and â€šÃ„Â²The Girl With the Glass Birdâ€šÃ„Â´ | False | By Jennifer M. Brown | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/an-ember-in-the-ashes-by-sabaa-tahir.html | â€šÃ„Â²An Ember in the Ashes,â€šÃ„Â´ by Sabaa Tahir | False | By Marie Rutkoski | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/missouri-lawmakers-agree-to-limit-revenue-from-traffic-fines.html | Missouri Lawmakers Limit Revenue From Traffic Fines in St. Louis Area | False | By Mitch Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/europe/scottish-national-party-beats-labour-in-britain-election.html | Scottish Nationalists Rejoice in Big British Election Win | False | By Katrin Bennhold | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/baseball/in-alex-rodriguezs-big-moments-yankees-start-to-look-small.html | In Alex Rodriguezâ€šÃ„Â´s Big Moments, Yankees Start to Look Small | False | By William C. Rhoden | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/on-englands-coast-thomas-hardy-made-his-world.html | On Englandâ€šÃ„Â´s Coast, Thomas Hardy Made His World | False | By David Shaftel | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/movies/sounds-like-music-the-films-of-martin-rejtman-at-lincoln-center.html | â€šÃ„Â²Sounds Like Music: The Films of Martâ˜šÃnâ Rejtmanâ€šÃ„Â´ at Lincoln Center | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/dance/yve-laris-cohen-at-the-kitchen.html | Yve Laris Cohen at the Kitchen | False | By Siobhan Burke | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/music/carnegie-hall-has-big-week-planned.html | Carnegie Hall Has Big Week Planned | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/dance/isabella-boylston-on-treasuring-giselle-and-trusting-herself.html | Isabella Boylston on Treasuring â€šÃ„Â²Giselleâ€šÃ„Â´ and Trusting Herself | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/music/shamirs-voice-blends-the-best-of-two-worlds-on-ratchet.html | Pop Music Catches Up to Shamir | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/music/della-mae-and-kris-davis-release-new-music.html | Della Mae and Kris Davis Release New Music | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/design/race-and-gender-in-black-and-white.html | Race and Gender in Black and White | False | By Holland Cotter | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/television/freddie-highmore-on-bates-motel.html | Freddie Highmore on â€šÃ„Â²Bates Motelâ€šÃ„Â´ | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/music/monitoring-the-metropolitan-operas-vital-signs.html | Monitoring the Metropolitan Operaâ€šÃ„Â´s Vital Signs | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/in-paris-craft-cocktails-sidle-up-to-the-bar.html | In Paris, Craft Cocktails Sidle Up to the Bar | False | By Robert Simonson | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/television/queen-latifah-stars-in-bessie-on-hbo.html | Queen Latifah Stars in â€šÃ„Â²Bessieâ€šÃ„Â´ on HBO | False | By Melena Ryzik | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/on-the-french-riviera-fitzgerald-found-his-place-in-the-sun.html | On the French Riviera, Fitzgerald Found His Place in the Sun | False | By Nina Burleigh | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-12 | https://www.nytimes.com/2015/05/12/health/on-medicare-and-assessing-the-value-of-lung-cancer-screening.html | On Medicare and Assessing the Value of Lung Cancer Screening | False | By Paula Span | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/africa/liberia-ravaged-by-ebola-faces-a-future-without-it.html | Liberia, Ravaged by Ebola, Faces a Future Without It | False | By Norimitsu Onishi | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/new-york-archdiocese-will-close-7-more-churches.html | New York Archdiocese Will Close 7 More Churches | False | By Andy Newman | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/illinois-supreme-court-rejects-lawmakers-pension-overhaul.html | Illinois Supreme Court Rejects Lawmakersâ€šÃ„Â´ Pension Overhaul | False | By Monica Davey | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/nine-rooms-in-the-san-remo-for-20-75-million.html | Nine Rooms in the San Remo for $20.75 Million | False | By Vivian Marino | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/upshot/unless-you-are-spock-irrelevant-things-matter-in-economic-behavior.html | Unless You Are Spock, Irrelevant Things Matter in Economic Behavior | False | By Richard H. Thaler | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/music/the-red-bull-music-academy-festival-arrives.html | The Red Bull Music Academy Festival Arrives | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/design/review-joan-jonass-venice-biennale-pavilion-is-a-triumph.html | Review: Joan Jonasâ€šÃ„Â´s Venice Biennale Pavilion Is a Triumph | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/health/hepatitis-c-drugs-added-to-who-list-of-essential-medicines.html | Hepatitis C Drugs Added to W.H.O. List of Essential Medicines | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://artsbeat.blogs.nytimes.com/2015/05/08/art-imitates-life-as-the-audience-gets-a-new-post-election-scene/ | Art Imitates Life as â€šÃ„Â²The Audienceâ€šÃ„Â´ Gets a New Post-Election Scene | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/europe/russia-and-china-sign-cooperation-pacts.html | Russia and China Sign Cooperation Pacts | False | By Andrew Roth | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/ncaabasketball/australian-football-visits-us-in-search-of-basketball-big-men.html | Australian Football Visits U.S. in Search of Basketball Big Men | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/all-aboard-the-luxe-boat.html | All Aboard: The Luxe Boat | False | By Charu Suri | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/middleeast/saudi-arabia-announces-cease-fire-in-yemen.html | Saudi Arabia Announces Cease-Fire in Yemen | False | By Alissa J. Rubin and Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/design/officials-in-venice-challenge-mosque-installation-at-biennale.html | Officials Threaten to Close Mosque Installation at Venice Biennale | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/fresh-pasta-made-simply.html | Fresh Pasta, Made Simply | False | By Melissa Clark | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/croton-water-is-once-again-flowing-to-new-york.html | As a Plant Nears Completion, Croton Water Flows Again to New York City | False | By David W. Dunlap | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/etan-patz-jury-murder-trial.html | Jurors in Etan Patz Case Fall One Vote Shy of a Conviction | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/at-home-with-michael-a-clinton-of-hearst-magazines.html | At Home With Michael A. Clinton of Hearst Magazines | False | By Dan Shaw | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/making-play-streets-mean-streets.html | Making Play Streets Mean Streets | False | By Ginia Bellafante | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/europe/russian-court-sentences-ex-official-to-5-years-in-prison-in-corruption-case.html | Russian Court Sentences Ex-Official to 5 Years in Prison in Corruption Case | False | By Andrew Roth | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/a-harlem-townhouse-a-sentimental-journey.html | A Harlem Townhouse, a Sentimental Journey | False | By Joanne Kaufman | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/rediscovering-the-ziegfeld-club-and-its-showgirls.html | Rediscovering the Ziegfeld Club and Its Showgirls | False | By Tony Perrottet | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/its-not-a-stream-of-consciousness.html | Itâ€šÃ„Â´s Not a â€šÃ„Â²Streamâ€šÃ„Â´ of Consciousness | False | By Gregory Hickok | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/its-called-love-not-rocket-science.html | Itâ€šÃ„Â´s Called Love, Not Rocket Science | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/dancing-with-the-fishes-at-a-restaurant-in-queens.html | Dancing With the Fishes at a Restaurant in Queens | False | By Emma Pearse | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/review-arlo-hill-always-in-love-with-loesser.html | Review: Arlo Hill, Always in Love With Loesser | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/first-manhattan-condo-by-a-chinese-developer.html | First Manhattan Condo by a Chinese Developer | False | By C. J. Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/10/nyregion/a-review-of-streeteasys-mobile-app-for-apple-and-android.html | A Review of StreetEasyâ€šÃ„Ã´s Mobile App for Apple and Android | False | By Jonah E. Bromwich | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/dance/review-newyorknewyork-astor-place-a-multilayered-production.html | Review: â€šÃ„Â²NewYorknewyork @Astor Place,â€šÃ„Â´ a Multilayered Production | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/concerns-about-hamp-loan-modification-program.html | A Loan Modification Programâ€šÃ„Ã´s Limited Reach | False | By Lisa Prevost | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/review-the-road-of-promise-warning-to-all-about-jews-in-germany.html | Review: â€šÃ„Â²The Road of Promise,â€šÃ„Â´ Warning to All About Jews in Germany | False | By Vivien Schweitzer | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/unbreakable-bonds-in-the-folds-of-a-wedding-dress.html | Unbreakable Bonds in the Folds of a Wedding Dress | False | By Devan Sipher | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/review-tectonics-festival-new-york-takes-wing-at-a-church-setting.html | Review: Tectonics Festival New York Takes Wing at a Church Setting | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/at-castellanos-house-of-music-instruments-to-sell-and-stories-to-hear.html | At Castellanoâ€šÃ„Ã´s House of Music, Instruments to Sell and Stories to Hear | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/golf/the-trophy-life-winning-in-golf-is-only-the-beginning.html | The Trophy Life: Winning in Golf Is Only the Beginning | False | By Karen Crouse | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/surviving-remnants-of-the-village-of-flatbush.html | Surviving Remnants of the Village of Flatbush | False | By Michael Pollak | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/airport-security-advances-clash-with-privacy-issues.html | Airport Security Advances Clash With Privacy Issues | False | By Ron Nixon | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/your-money/credit-and-debit-cards/credit-cards-with-2-rebates-while-or-if-they-last.html | Credit Cards With 2% Rebates, While (or if) They Last | False | By Ron Lieber | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/grand-army-a-new-seafood-bar-in-brooklyn.html | Grand Army, a New Seafood Bar in Brooklyn | False | By Annie Correal | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-08 | https://artsbeat.blogs.nytimes.com/2015/05/08/millepied-to-take-on-vertigo-at-cannes/ | Millepied to Take On â€šÃ„Â²Vertigoâ€šÃ„Â´ at Cannes | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/media/as-spotify-expands-revenue-rises-and-losses-deepen.html | Spotifyâ€šÃ„Ã´s Revenue Is Growing, but So Are Its Losses | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/myrna-blyth-aarp-executive-and-her-sunday-routine.html | Myrna Blyth, AARP Executive, and Her Sunday Routine | False | By John Leland | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/review-pharoah-sanders-at-babys-all-right-in-brooklyn.html | Review: Pharoah Sanders at Babyâ€šÃ„Ã´s All Right in Brooklyn | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/your-money/some-new-math-for-the-4-percent-retirement-rule.html | New Math for Retirees and the 4% Withdrawal Rule | False | By Tara Siegel Bernard | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/things-to-do-in-westchester-may-10-to-16-2015.html | Things to Do in Westchester, May 10 to 16, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/review-feedel-band-and-the-libyans-african-sounds-at-the-global-beat-festival.html | Review: Feedel Band and the Libyans, African Sounds at the Global Beat Festival | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/design/grayson-perry-prepares-his-american-introduction.html | Grayson Perry Prepares His American Introduction | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/things-to-do-on-long-island-may-10-to-16-2015.html | Things to Do on Long Island, May 10 to 16, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/frida-kahlo-is-having-a-moment.html | Frida Kahlo Is Having a Moment | False | By Guy Trebay | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/things-to-do-in-new-jersey-may-10-to-16-2015.html | Things to Do in New Jersey, May 10 to 16, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/debi-mazars-talent-for-glamour.html | Debi Mazarâ€šÃ„Ã´s Talent for Glamour | False | By Laren Stover | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/dance/review-new-york-city-ballet-performs-bournonville-classics-at-spring-gala.html | Review: New York City Ballet Performs Bournonville Classics at Spring Gala | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/met-gala-rihanna-puts-chinese-designers-in-the-spotlight-guo-pei.html | A Splashy Entrance by Rihanna Puts Chinese Designers in the Spotlight | False | By Melanie Abrams | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/aj-jacobs-seeks-the-world-record-for-largest-family-reunion.html | A.J. Jacobs and the Worldâ€šÃ„Ã´s Largest Family Reunion | False | By Alex Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/television/review-stockholm-pennsylvania-with-cynthia-nixon-about-life-after-release.html | Review: â€šÃ„Â²Stockholm, Pennsylvania,â€šÃ„Â´ With Cynthia Nixon, About Life After Release | False | By Mike Hale | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/things-to-do-in-connecticut-may-10-to-16-2015.html | Things to Do in Connecticut, May 10 to 16, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/angela-simmons-has-her-hands-in-everything.html | Angela Simmons Has Her Hands in Everything | False | By Stacey Anderson | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/bill-cunningham-spring-luncheon.html | Bill Cunningham \|Â·â€ Spring Luncheon | False | By Bill Cunningham | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/etan-patzs-disappearance-has-a-lasting-impact-on-parenting.html | The Legacy of Etan Patz: Wary Children Who Became Watchful Parents | False | By Michael Wilson | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/asia/nepalese-village-devastated-by-quake-is-left-to-cope-as-international-attention-shifts.html | Nepalese Village, Devastated by Quake, Is Left to Cope as International Attention Shifts | False | By Ellen Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/pamela-druckerman-on-mothers-day-embrace-embarrassment.html | On Motherâ€šÃ„Ã´s Day, Embrace Embarrassment | False | By Pamela Druckerman | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/the-porn-star-sunny-leones-bollywood-makeover.html | The Porn Star Sunny Leoneâ€šÃ„Ã´s Bollywood Makeover | False | By Kai Friese | 2015-09-04 | TX 8-229-285 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/politics/court-ruling-on-nsa-data-collection-jolts-both-defenders-and-reformers.html | Court Ruling on N.S.A.â€šÃ„Ã´s Data Collection Jolts Both Defenders and Reformers | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/columbia-bands-traditional-show-includes-jokes-about-sexual-assault-debate.html | This Year, Columbia Event Finds Joke Fodder in Sexual Assault Debate | False | By Kate Taylor | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/africa/un-official-accuses-france-of-delays-in-child-sexual-abuse-case.html | U.N. Official Accuses France of Delays in Child Sexual Abuse Case | False | By Somini Sengupta | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/politics/health-care-law-consumer-complaints-to-get-addressed-by-white-house.html | White House Moves to Fix 2 Key Consumer Complaints About Health Care Law | False | By Robert Pear | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/the-police-car-provides-a-home-on-the-job-and-a-false-sense-of-safety.html | The Police Car Provides a Home on the Job, and a False Sense of Safety | False | By Michael Wilson | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/baseball/dillon-gee-is-out-noah-syndergaard-is-up-and-david-wright-has-a-setback.html | Dillon Gee Is Out, Noah Syndergaard Is Up, and David Wright Has a Setback | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/a-world-war-ii-anniversary-for-planes-and-memories.html | A Wartime Anniversary for Planes and Memories | False | By Matthew Rosenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/health/who-reaching-for-political-correctness-in-new-disease-names.html | W.H.O. Urges More Care in Naming Diseases | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/middleeast/kurdish-leader-agrees-to-accept-arms-on-us-terms-in-fight-against-isis.html | Kurdish Leader Agrees to Accept Arms on U.S. Terms in Fight Against ISIS | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/georgia-transgender-inmate-ashley-diamond-to-be-transferred.html | Georgia Transgender Inmate to Be Transferred | False | By Deborah Sontag | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/a-syracuse-lacrosse-team-transformed-a-sport-clung-to-a-disputed-title-and-lost-a-trophy.html | A Syracuse Lacrosse Team Transformed a Sport, Clung to a Disputed Title and Lost a Trophy | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/golf/kevin-na-leaves-yips-behind-to-take-share-of-lead-at-players-championship.html | Kevin Na Leaves Yips Behind to Take Share of Lead at Players Championship | False | By Karen Crouse | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/in-jury-room-at-etan-patz-trial-difficult-talks-that-stalled.html | Frustrated Jury in Etan Patz Trial, but No Rancor for the Holdout | False | By Russ Buettner | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/one-constant-in-the-stutter-step-life-of-adam-skelos-his-powerful-father.html | One Constant forÂ·â€ Adam Skelos in a Life of Stumbles: His Powerful Father | False | By Kirk Semple and David W. Chen | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/baseball/alex-rodriguez-sets-sights-on-3000-hits-and-a-spot-besidederek-jeter.html | Alex Rodriguez Sets Sights on 3,000 Hits, and a Spot BesideÂ·â€ Derek Jeter | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/football/bryce-petty-is-latest-to-board-jets-quarterback-carousel.html | Bryce Petty Is Latest to Board Jetsâ€šÃ„Ã´ Quarterback Carousel | False | By Tom Pedulla | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/maurice-flanagan-airline-founder-is-dead-at-86.html | Maurice Flanagan, 86, Dies; Made Dubai a Hub With Emirates Airline | False | By Jad Mouawad | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/americas/ex-police-chief-in-mexico-known-for-crackdowns-is-shot.html | Ex-Police Chief in Mexico Known for Crackdowns Is Shot | False | By Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/when-humans-declared-war-on-fish.html | When Humans Declared War on Fish | False | By Paul Greenberg and Boris Worm | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/too-many-people-in-jail-abolish-bail.html | Too Many People in Jail? Abolish Bail | False | By Maya Schenwar | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/joe-nocera-battle-for-the-boardroom.html | The Battle for DuPont | False | By Joe Nocera | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/a-moment-to-fix-new-yorks-housing-laws.html | A Moment to Fix New Yorkâ€šÃ„Ã´s Housing Laws | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/gail-collins-the-alamo-and-walmart.html | The Alamo and Walmart | False | By Gail Collins | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/hillary-clinton-and-the-super-trough.html | Hillary Clinton and the Super Trough | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/more-assaults-on-fair-pay.html | More Assaults on Fair Pay | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/football/rookie-andrew-robustelli-brings-familiar-name-to-giants.html | Rookie Andrew Robustelli Brings Familiar Name to Giants | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | | https://www.nytimes.com/politics/first-draft/2015/05/08/obama-in-south-dakota/ | Obama, Visiting South Dakota, Checks Off 50th State | False | By Twila Schmitt | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/catholic-women-a-progress-report.html | Catholic Women: A Progress Report | False | | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/defending-the-emergency-room.html | Defending the Emergency Room | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/a-new-slogan-for-texas.html | A New Slogan for Texas | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/helping-fast-food-workers.html | Helping Fast-Food Workers | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/take-andrew-jackson-off-the-dollar20-bill.html | Take Andrew Jackson Off the $20 Bill | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/government-arrogance-on-surveillance.html | Government Arrogance on Surveillance | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/judge-holds-officers-actions-in-fatal-shooting-immune-except-for-final-bullet.html | Judge Holds Officersâ€šÃ„Ã´ Actions in Fatal Shooting Immune, Except for Final Bullet | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/baseball/defeat-for-matt-harvey-but-not-all-is-lost-his-favorite-hockey-team-survives.html | Defeat for Matt Harvey, but Not All Is Lost: His Favorite Hockey Team Survives | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/hockey/desperation-then-elation-as-rangers-edge-capitals-in-overtime.html | Craving a Goal, the Rangers Get Two to Beat the Capitals | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/baseball/andrew-miller-notches-13th-save-as-yankees-beat-orioles.html | Andrew Miller Notches 13th Save as Yankees Beat Orioles | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/asia/north-korea-says-it-test-fired-missile-from-submarine.html | North Korea Says It Test-Fired Missile From Submarine | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/basketball/derrick-roses-buzzer-beater-gives-bulls-a-pivotal-win-over-the-cavaliers.html | Derrick Roseâ€šÃ„Ã´s Buzzer-Beater Gives Bulls a Pivotal Win Over the Cavaliers | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/technology/uber-fund-raising-points-to-50-billion-valuation.html | Uber Fund-Raising Points to $50 Billion Valuation | False | By Pui-Wing Tam and Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/hockey/rangers-let-henrik-lundqvist-stay-on-the-ice-to-add-to-his-uncanny-record.html | Rangers Let Henrik Lundqvist Stay on the Ice to Add to His Uncanny Record | False | By Allan Kreda | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/pageoneplus/corrections-may-9-2015.html | Corrections: May 9, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/business/accused-of-spying-for-china-until-she-wasnt.html | Accused of Spying for China, Until She Wasnâ€šÃ„Ã´t | False | By Nicole Perlroth | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/politics/legal-marijuana-faces-another-federal-hurdle-taxes.html | Legal Marijuana Faces Another Federal Hurdle: Taxes | False | By Jack Healy | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/africa/liberia-is-free-of-ebola-world-health-organization-declares.html | Liberia Is Declared Free of Ebola, but Officials Sound Note of Caution | False | By Sheri Fink | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/middleeast/with-tikrit-wrested-from-isis-sectarian-challenges-persist.html | After Wresting Tikrit From ISIS, Iraqis Face Sectarian and Tribal Tensions | False | By Tim Arango | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/asia/indonesia-president-pardons-prisoners-in-papua-province.html | Indonesia President, Â¨â€ž Joko Widodo, Pardons Prisoners in Papua Province | False | By Joe Cochrane | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/upshot/harry-trumans-home-improvement.html | Harry Trumanâ€šÃ„Ã´s Extreme Home Makeover | False | By Michael Beschloss | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/when-doormen-refuse-deliveries.html | When Doormen Refuse Deliveries | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/business/joel-peterson-of-jetblue-on-listening-without-an-agenda.html | Joel Peterson of JetBlue on Listening Without an Agenda | False | By Adam Bryant | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/your-money/thieves-stole-her-money-but-not-her-debit-card.html | Thieves Stole Her Money, but Not Her Debit Card | False | By David Segal | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/jobs/the-sweet-science-of-syrup.html | The Sweet Science of Syrup | False | Interview by Elizabeth Olson | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-09 | https://opinionator.blogs.nytimes.com/2015/05/09/the-plagiarism-jitters/ | The Plagiarism Jitters | False | By Perri Klass | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/jobs/veterans-battle-for-jobs-on-the-home-front.html | Veterans Battle for Jobs on the Home Front | False | By Robert W. Goldfarb | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/billionaire-lifts-marco-rubio-politically-and-personally.html | Billionaire Lifts Marco Rubio, Politically and Personally | False | By Michael Barbaro and Steve Eder | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/middleeast/egyptian-court-upholds-mubarak-verdict.html | Egyptian Court Upholds Mubarak Verdict | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/technology/a-dashboard-management-consultant.html | An App That Helps Drivers Earn the Most From Their Trips | False | By Natasha Singer and Mike Isaac | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/africa/after-ebola-outbreak-liberian-churches-confront-crisis-of-faith.html | Liberia Conquers Ebola, but Faces a Crisis of Faith | False | By Norimitsu Onishi | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/your-money/fees-on-mutual-funds-fall-thank-yourself.html | Fees on Mutual Funds Fall. Thank Yourself. | False | By Jeff Sommer | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/business/be-direct-and-low-key-to-defuse-discord-at-the-office.html | Be Direct and Low-Key to Defuse Discord at the Office | False | By Phyllis Korkki | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/baseball/pitcher-serves-his-country-then-aids-cardinals.html | Pitcher Serves His Country, Then Aids Cardinals | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/europe/appeal-to-dwindling-core-proves-costly-for-labour-party-in-britain.html | Appeal to Dwindling Core Proves Costly for Labour Party in Britain | False | By Steven Erlanger and Stephen Castle | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/soccer/british-actors-broadway-run-includes-soccer-and-baseball.html | British ActorsâŁÂ„Â´ Broadway Run Includes Soccer and Baseball | False | By Joe Drape | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/maryland-women-in-big-ten-find-exposure-for-their-lacrosse-dominance.html | Maryland Women, in Big Ten, Find Exposure for Their Lacrosse Dominance | False | By Marc Tracy | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/nicholas-kristof-despite-dna-the-rapist-got-away.html | Despite DNA, the Rapist Got Away | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/see-death-as-a-triumph-not-a-failure.html | See Death as a Triumph, Not a Failure | False | By Deborah Lutz | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/whats-the-point-of-a-professor.html | WhatâŁÂ„Â´s the Point of a Professor? | False | By Mark Bauerlein | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/beyond-the-iran-nuclear-deal.html | Beyond the Iran Nuclear Deal | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/frank-bruni-how-hillary-is-winning.html | How Hillary Is Winning | False | By Frank Bruni | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/the-roots-of-poverty.html | The Roots of Poverty | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sunday-review/invite-some-germs-to-dinner.html | Invite Some Germs to Dinner | False | By Kate Murphy | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/ross-douthat-the-suicide-of-britain.html | The Suicide of Britain | False | By Ross Douthat | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/how-racism-doomed-baltimore.html | How Racism Doomed Baltimore | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/john-urschel.html | John Urschel | False | By Kate Murphy | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/the-real-problem-with-americas-inner-cities.html | The Real Problem With AmericaâŁÂ„Â´s Inner Cities | False | By Orlando Patterson | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/hockey/goalie-finds-perspective-after-losing-track-of-a-shot-in-a-title-game-loss.html | Goalie Finds Perspective After Losing Track of a Shot in a Title-Game Loss | False | By Peter May | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/europe/rift-forms-in-germany-over-asylum.html | Rift Forms in Germany Over Asylum | False | By Melissa Eddy | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/autoracing/denise-mcclugage-auto-racing-pacesetter-dies-at-88.html | Denise McClugage, Auto Racing Pacesetter, Dies at 88 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/asia/monsoons-near-nepal-focuses-on-sanitation-to-stem-illness-after-quake.html | Monsoons Near, Nepal Focuses on Sanitation to Stem Illness After Quake | False | By Gardiner Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/tennis/rafael-nadal-reaches-madrid-open-final-gaining-momentum-on-clay.html | Rafael Nadal Reaches Madrid Open Final, Gaining Momentum on Clay | False | By Raphael Minder | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/hockey/rangers-desperate-playoff-moments-feel-familiar-as-does-their-relief.html | RangersâŁÂ„Â´ Desperate Playoff Moments Feel Familiar, as Does Their Relief | False | By Allan Kreda | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/europe/ukraine-troops-receive-us-basic-training-after-battle.html | Battle Tested, Ukraine Troops Now Get U.S. Basic Training | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/baseball/reliable-fill-in-sputters-along-with-yankees-offense.html | Reliable Fill-In Sputters, Along With YankeesâŁÂ„Â´ Offense | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/in-the-jury-room-18-days-of-debate-and-disagreement-end-in-a-frustrating-mistrial.html | In the Jury Room, 18 Days of Debate and Disagreement End in a Frustrating Mistrial | False | By Colin Moynihan and James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/football/jameis-winston-files-counterclaims-against-accuser.html | Jameis Winston Files Countersuit Against Accuser | False | By Marc Tracy | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/politics/obama-calls-elizabeth-warren-absolutely-wrong-on-trans-pacific-trade-deal.html | Obama Calls Elizabeth Warren âŁÂ„Â²Absolutely WrongâŁÂ„Â´ on Trade Deal | False | By Peter Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/happily-fitting-into-the-cheese-mold.html | Happily Fitting Into the (Cheese) Mold | False | By Tammy La Gorce | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/basketball/the-cost-of-issuing-free-throws.html | The Cost of Issuing Free Throws | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/true-to-spanish-tradition-despite-its-name.html | True to Spanish Tradition, Despite Its Name | False | By Joanne Starkey | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/family-history-on-a-plate.html | Family History on a Plate | False | By Steve Reddicliffe | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/a-roast-long-tested-and-other-reinventions.html | A Roast, Long-Tested, and Other Reinventions | False | By Rand Richards Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/review-elevada-at-yale-rep-is-a-sitcom-of-a-play.html | Review: âŁÂ„Â²ElevadaâŁÂ„Â´ at Yale Rep Is a Sitcom of a Play | False | By David DeWitt | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/nice-and-naughty-across-state-lines.html | Nice and Naughty, Across State Lines | False | | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/ciencia-with-other-subjects-for-latino-children-on-the-east-end.html | â€šÃ„Â²Cienciaâ€šÃ„Â´ With Other Subjects for Latino Children on the East End | False | By Karin Lipson | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/seven-museums-each-offering-a-deadly-sin.html | Seven Museums, Each Offering a Deadly Sin | False | By Susan Hodara | 2015-09-04 | TX 8-229-285 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/suspects-in-freddie-gray-case-a-portrait-of-baltimore-police-in-miniature.html | Suspects in Freddie Gray Case: A Portrait of Baltimore Police in Miniature | False | By Sheryl Gay Stolberg and Richard A. Oppel Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/10/world/europe/kenan-evren-dies-at-97-led-turkeys-1980-coup.html | Kenan Evren, 97, Dies; After Coup, Led Turkey With Iron Hand | False | By Stephen Kinzer | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/baseball/mets-top-pitching-prospect-noah-syndergaard-lands-with-time-to-get-acquainted.html | Metsâ€šÃ„Â´ Top Pitching Prospect Noah Syndergaard Lands, With Time to Get Acquainted | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/politics/republican-hopefuls-in-south-carolina-push-a-muscular-foreign-policy.html | Republican Hopefuls Push a Muscular Foreign Policy | False | By Nick Corasaniti | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/medals-and-memories-for-jewish-world-war-ii-veterans-from-russia.html | Medals and Memories for Jewish Veterans From Russia | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/golf/contenders-crowd-lead-in-deep-field-at-the-players-championship.html | Contenders Crowd Lead in Deep Field at the Players Championship | False | By Karen Crouse | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/basketball/playing-through-pain-can-be-selfless-as-well-as-senseless.html | Playing Through Pain Can Be Selfless, as Well as Senseless | False | By William C. Rhoden | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/campus-debates-on-israel-drive-a-wedge-between-jews-and-minorities.html | Campus Debates on Israel Drive a Wedge Between Jews and Minorities | False | By Jennifer Medina and Tamar Lewin | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/basketball/derrick-rose-is-making-strides-in-his-return-to-form.html | Derrick Rose Is Making Strides in His Return to Form | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/baseball/rare-homer-by-juan-lagares-leads-mets-to-win-over-the-phillies.html | Rare Homer by Juan Lagares Leads Mets to Win Over the Phillies | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/englands-coach-fired-for-a-second-time.html | Englandâ€šÃ„Â´s Coach Fired for a Second Time | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/transformer-burns-at-indian-point-cuomo-cites-potential-environmental-risks.html | Transformer Burns at Indian Point; Cuomo Cites Potential Environmental Risks | False | By Liam Stack | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/meghan-zimmerman-michael-stuart.html | Meghan Zimmerman, Michael Stuart | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/julia-erickson-and-aaron-ingley.html | Julia Erickson and Aaron Ingley | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/lowena-tam-and-raymond-lee.html | Lowena Tam and Raymond Lee | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/lauren-allen-zachary-yost.html | Lauren Allen, Zachary Yost | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/alexandra-rosencrans-nathaniel-abrams.html | Alexandra Rosencrans, Nathaniel Abrams | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/leslie-ackerman-anthony-diaz.html | Leslie Ackerman, Anthony Diaz | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/nicole-nemeth-nirav-seth.html | Nicole Nemeth, Nirav Seth | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/kimberly-peyser-gregory-barry.html | Kimberly Peyser, Gregory Barry | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/kathleen-singer-francesco-leuthold.html | Kathleen Singer, Francesco Leuthold | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/amy-rosenberg-alexander-bavifard.html | Amy Rosenberg, Alexander Bavifard | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/karen-silberg-david-richman.html | Karen Silberg, David Richman | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/taraneh-nazem-and-ali-kouros.html | Taraneh Nazem and Ali Kouros | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/mara-harwel-jasper-frank.html | Mara Harwel, Jasper Frank | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/a-camping-invitation-turned-the-tide.html | A Camping Invitation Turned the Tide | False | By Vincent M. Mallozzi | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/sometimes-a-little-lie-helps.html | Sometimes, a Little Lie Helps | False | By Vincent M. Mallozzi | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/leah-hoffheimer-daniel-broder.html | Leah Hoffheimer, Daniel Broder | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/richmond-ellis-ii-and-thomas-jayne.html | Richmond Ellis II and Thomas Jayne | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/brooke-grossman-michael-mure.html | Brooke Grossman, Michael Mure | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/eliza-wright-david-rappaport.html | Eliza Wright, David Rappaport | False | | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/zoe-hirsch-and-brian-zaro.html | Zoe Hirsch and Brian Zaro | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/lauren-ostling-benjamin-pensak.html | Lauren Ostling, Benjamin Pensak | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/sarah-gleich-seth-lynn-iii.html | Sarah Gleich, Seth Lynn III | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/julie-stein-adam-freelander.html | Julie Stein, Adam Freelander | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/meghan-curtiss-benjamin-webb.html | Meghan Curtiss, Benjamin Webb | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/lindsay-scott-wells-winfrey.html | Lindsay Scott, Wells Winfrey | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/whitney-valins-and-terence-tan.html | Whitney Valins and Terence Tan | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/two-police-officers-are-shot-and-killed-in-mississippi.html | 4 Arrested After 2 Mississippi Police Officers Are Killed During Traffic Stop | False | By Ashley Southall | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/television/whats-on-tv-sunday.html | What's On TV Sunday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://bits.blogs.nytimes.com/2015/05/10/an-obama-plan-to-stop-foreign-hackers-has-had-mixed-results/ | An Obama Plan to Stop Foreign Hackers Has Had Mixed Results | False | By Nicole Perlroth | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/soccer/barcelonas-intriguing-tale-of-2-goalkeepers.html | Barcelona's Intriguing Tale of 2 Goalkeepers | False | By Rob Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/politics/obama-pushing-skeptical-legislators-hard-on-pacific-trade-deal.html | Obama's Pacific Trade Push Faces a Senate Vote This Week | False | By Julie Hirschfeld Davis and Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/middleeast/houthi-rebels-agree-to-5-day-cease-fire-in-yemen.html | Houthi Rebels Agree to 5-Day Cease-Fire in Yemen | False | By Mohammed Ali Kalfood and Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/international/china-cuts-rates-to-halt-a-slide-in-its-economy.html | China Cuts Rates to Halt a Slide in Its Economy | False | By David Barboza and Keith Bradsher | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/international/lessons-from-a-leadership-perspective.html | Lessons From a Leadership Perspective | False | By Sonia Kolesnikov-Jessop | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/4-countries-ground-airbus-military-transport-planes-after-crash.html | 4 Countries Ground Military Transport Planes After Crash | False | By Nicola Clark | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/artists-and-a-bottled-water-company-clash-over-hashtag-takingbackthestreets.html | Street Artists and a Bottled Water Company Clash Over a Hashtag | False | By David Gonzalez | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/doctor-recounts-migrant-rescue-as-eu-plans-crackdown-on-smuggling-rings.html | Doctors Group Recounts Migrant Rescue as E.U. Plans Crackdown on Smuggling Rings | False | By Somini Sengupta | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-10 | https://artsbeat.blogs.nytimes.com/2015/05/10/venice-biennale-awards-golden-lion-adrian-piper-announced/ | Venice Biennale Awards Announced | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://artsbeat.blogs.nytimes.com/2015/05/10/encores-season-will-feature-sondheim-and-1776/ | Encores! Season Will Feature Sondheim and '1776' | False | By Scott Heller | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/television/as-letterman-retires-late-night-tv-faces-a-changing-landscape.html | As Letterman Moves On, Late-Night Success Is Unmoored From TV | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/cuomos-push-to-raise-wages-lifts-spirits-of-new-yorks-fast-food-workers.html | Cuomo's Push to Raise Wages Lifts Spirits of New York's Fast-Food Workers | False | By Rachel L. Swarns | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://artsbeat.blogs.nytimes.com/2015/05/10/avengers-age-of-ultron-still-tops-at-box-office/ | 'Avengers: Age of Ultron' Still Tops at Box Office | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/raul-castro-meets-with-pope-francis-at-vatican.html | Raúl Castro Meets With Pope Francis at Vatican | False | By Jim Yardley | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/media/networks-fret-as-ad-dollars-flow-to-digital-media.html | Networks Fret as Ad Dollars Flow to Digital Media | False | By Emily Steel and Sydney Ember | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/deadly-shooting-near-inwood-nightclub.html | 2 Shot, One Fatally, After Fight Outside Inwood Nightclub, Police Say | False | By Tatiana Schlossberg and Vivian Yee | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-12 | https://www.nytimes.com/2015/05/11/sports/autoracing/nico-rosberg-holds-on-for-victory-in-the-spanish-grand-prix.html | Nico Rosberg Holds On for Victory in the Spanish Grand Prix | False | By Brad Spurgeon | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/friendships-arising-from-boston-marathon-horror-offer-solace.html | Friendships Arising From Boston Marathon Horror Offer Solace | False | By Jess Bidgood and Samantha Storey | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/television/elizabeth-wilson-a-character-actress-of-stage-screen-and-tv-dies-at-94.html | Elizabeth Wilson, Tony Winner With a Foot in Hollywood, Dies at 94 | False | By David Belcher | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/technology/uber-valuation-highlights-the-speedy-pace-of-investments.html | Uber Funding Talks Highlight the Speedy Pace of Investments | False | By Mike Isaac and Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/retailers-results-board-vote-at-dupont-and-shareholder-meetings.html | Retailers' Results, Board Vote at DuPont and Shareholder Meetings | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/baseball/pitching-like-an-ace-michael-pineda-pitches-like-an-ace-in-dominating-the-orioles.html | Michael Pineda Pitches Like an Ace in Dominating the Orioles | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/10/artful-lodgers-colombe-dor-hotel-france/ | The Artful Lodgers | False | By James McAuley | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/dance/review-luv-american-style-a-rennie-harris-dance-work.html | Review: â€šÂ„Â²LUV: American-Style,â€šÂ„Â´ a Rennie Harris Dance Work | False | By Brian Seibert | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/international/eurozone-ministers-to-meet-again-on-greek-debt.html | Eurozone Ministers to Meet Again on Greek Debt | False | By James Kanter | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/music/review-pc-music-and-sophie-in-a-high-concept-extravaganza-at-bric-house.html | Review: PC Music and Sophie in a High-Concept Extravaganza at BRIC House | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/television/review-thought-crimes-the-case-of-the-cannibal-cop-on-hbo.html | Review: â€šÂ„Â²Thought Crimes: The Case of the Cannibal Cop,â€šÂ„Â´ on HBO | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/music/review-a-peter-eotvos-premiere-and-schubert-at-the-new-york-philharmonic.html | Review: A Peter Eotvos Premiere and Schubert at the New York Philharmonic | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/with-bartolo-colon-in-control-the-mets-push-past-the-phillies.html | Mets Beat Phillies, Buoyed by Fringes of the Roster | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/dealbook/imf-and-central-bank-loom-large-over-greeces-debt-talks.html | I.M.F. and Central Bank Loom Large Over Greeceâ€šÂ„Â´s Debt Talks | False | By Peter Eavis, Jack Ewing and Landon Thomas Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-13 | https://artsbeat.blogs.nytimes.com/2015/05/10/njpac-announces-new-season/ | NJPAC Announces New Season | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/music/review-carolyn-montgomery-forant-back-on-the-cabaret-stage-with-stories-and-laughter.html | Review: Carolyn Montgomery-Forant, Back on the Cabaret Stage With Stories and Laughter | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/music/review-bach-revisited-series-features-ensemble-signal.html | Review: Bach, Revisited Series Features Ensemble Signal | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/theater/shakespeare-company-caught-in-its-own-drama.html | Shakespeare & Company Caught in Its Own Drama | False | By Jesse McKinley | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/middleeast/saudi-arabia-king-wont-attend-camp-david-meeting.html | Saudi Arabia Says King Wonâ€šÂ„Â´t Attend Meetings in U.S. | False | By Helene Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/television/jane-the-virgin-ends-a-strong-first-season.html | â€šÂ„Â²Jane the Virginâ€šÂ„Â´ Ends a Strong First Season | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-12 | https://www.nytimes.com/2015/05/11/opinion/ebola-free-but-not-resilient.html | Ebola-Free, but Not Resilient | False | By Judith Rodin and Bernice Dahn | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/magical-thinking-on-migrants.html | Magical Thinking on Migrants | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/putin-urges-reconciliation-with-europe-in-talks-with-merkel.html | In Talks With Merkel, Putin Calls for Improving Relations With Europe | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/design/venice-biennale-pavilions-for-iraq-ukraine-and-syria-reflect-strife-at-home.html | Venice Biennale Pavilions for Iraq, Ukraine and Syria Reflect Strife at Home | False | By Farah Nayeri | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/books/review-david-gates-delivers-more-havoc-in-a-hand-reached-down-to-guide-me.html | Review: David Gates Delivers More Havoc in â€šÂ„Â²A Hand Reached Down to Guide Me,â€šÂ„Â´ | False | By Janet Maslin | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/a-baltimore-neighborhood-wary-and-still-healing-prepares-for-preakness-day.html | A Baltimore Neighborhood, Wary and Healing, Prepares for Preakness Day | False | By Juliet Macur | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/theater/review-major-barbara-at-brave-new-world-repertory-in-brooklyn.html | Review: â€šÂ„Â²Major Barbaraâ€šÂ„Â´ at Brave New World Repertory in Brooklyn | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/dance/review-serving-4-helpings-of-balanchine-with-thunderbolts-and-tornadoes.html | Review: Serving 4 Helpings of Balanchine, With Thunderbolts and Tornadoes | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/media/cartoon-network-upbeat-as-ad-season-begins.html | Cartoon Network Upbeat as Ad Season Begins | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/treasury-auctions-set-for-the-week-of-may-11.html | Treasury Auctions Set for the Week of May 11 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/basketball/lebron-james-from-the-corner-and-its-all-square.html | LeBron James Stuns Bulls, and Boo Birds, With Shot at the Buzzer | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/a-backstage-golf-guru-unclutters-his-mind-to-take-a-shot-at-the-us-open.html | A Backstage Golf Guru Unclutters His Mind to Take a Shot at the U.S. Open | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/football/patriot-fans-around-boston-stand-by-tom-brady.html | Patriots Fans Around Boston Stand by Tom Brady | False | By David Waldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/a-chasm-divides-david-cameron-and-nicola-sturgeon-leaders-of-a-kingdom-still-united.html | A Chasm Divides David Cameron and Nicola Sturgeon, Leaders of a Kingdom Still United | False | By Katrin Bennhold | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/running-from-police-is-the-norm-some-in-baltimore-say.html | Running From Police Is the Norm, Some in Baltimore Say | False | By John Eligon | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/baseball/a-cub-plans-to-be-the-next-greatest-hitter-who-ever-lived.html | Kris Bryant, a Cub in the Image of the Gameâ€šÂ„Â´s Ideal Hitter | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/after-illness-former-president-jimmy-carter-ends-trip-monitoring-guyana-election.html | After Illness, Former President Jimmy Carter Ends Trip Monitoring Guyanese Election | False | By Liam Stack | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/accusations-of-terrorism-worry-brooklyns-uzbek-community.html | Accusations of Terrorism Worry Brooklynâ€šÂ„Â´s Uzbek Community | False | By Liz Robbins | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/federal-cuts-would-be-major-blow-to-new-york-citys-public-hospitals-comptroller-says.html | Federal Cuts Would Be Major Blow to New York Cityâ€šÃ„Ã´s Public Hospitals, Comptroller Says | False | By Anemona Hartocollis | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/dean-skelos-faces-growing-opposition-as-support-wanes-among-republicans.html | Dean Skelos Faces Growing Opposition as Support Wanes Among Republicans | False | By Jesse McKinley and Thomas Kaplan | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/golf/rickie-fowler-outlasts-logjam-to-win-players-championship.html | Rickie Fowler Outlasts Logjam to Win Players Championship | False | By Karen Crouse | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/media/broadcast-tvs-big-4-review-their-wins-and-losses.html | Broadcast TVâ€šÃ„Ã´s Big 4 Review Their Wins and Losses | False | By John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/for-a-decorated-athlete-a-global-campaign-for-a-top-job.html | For a Decorated Athlete, a Global Campaign for a Top Job | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/media/how-is-us-tv-changing-ask-jane.html | How Is U.S. TV Changing? Ask Jane | False | By Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/russia-tests-distant-waters-resurfacing-cold-war-fears.html | Russia Tests Distant Waters, Resurfacing Cold War Fears | False | By Stephen Castle | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/drugmaker-and-university-ally-to-seek-cure-for-aids.html | Drugmaker and University Ally to Seek Cure for AIDS | False | By Andrew Pollack | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/both-hapless-and-harebrained-florida-man-enlivens-internet.html | @_FloridaMan Beguiles With the Hapless and Harebrained | False | By Lizette Alvarez | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/politics/tony-rodhams-ties-invite-scrutiny-for-hillary-and-bill-clinton.html | Tony Rodhamâ€šÃ„Ã´s Ties Invite Scrutiny for Hillary and Bill Clinton | False | By Steve Eder | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://artsbeat.blogs.nytimes.com/2015/05/10/hamilton-wins-big-at-lortel-awards/ | â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Wins Big at Lortel Awards | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/frank-dipascali-jr-madoff-aide-who-pleaded-guilty-in-fraud-dies-at-58.html | Frank DiPascali Jr., Madoff Aide Who Pleaded Guilty in Fraud, Dies at 58 | False | By Steve Lohr | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/middleeast/king-salman-upends-status-quo-in-region-and-the-royal-family.html | King Salman Upends Status Quo in Region and the Royal Family | False | By Ben Hubbard | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/soccer/red-bulls-back-up-taunts-with-victory-in-new-rivalry.html | Red Bulls Back Up Taunts With Victory in New Rivalry | False | By David Waldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/hockey/rangers-turn-lights-red-and-knuckles-white-edging-the-capitals.html | Rangers Turn Lights Red and Knuckles White, Edging the Capitals | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/americas/roxana-baldetti-resignation-shadows-guatemala-politics.html | Roxana Baldettiâ€šÃ„Ã´s Resignation as Vice President Shadows Guatemala Politics | False | By Elisabeth Malkin | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/asia/turkey-prime-minister-visits-ottoman-tomb-in-syria.html | Turkey: Prime Minister Visits Ottoman Tomb in Syria | False | By Agence France-Presse | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/hockey/rick-nash-picks-opportune-time-to-get-back-on-scoreboard.html | Rick Nash Picks Opportune Time to Get Back on Scoreboard | False | By Jeff Seidel | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/asia/kim-kyok-sik-north-korean-general-died-at-77.html | Kim Kyok-sik, North Korean General Tied to Attacks, Dies at 77 | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/pageoneplus/corrections-may-11-2015.html | Corrections: May 11, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/cuomo-orders-emergency-measures-to-protect-workers-at-nail-salons.html | Cuomo Orders Emergency Measures to Protect Workers at Nail Salons | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/formaldehyde-standards.html | Formaldehyde Standards | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/soaring-drug-prices.html | Soaring Drug Prices | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/paul-krugman-wall-street-vampires.html | Wall Street Vampires | False | By Paul Krugman | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/poverty-and-place.html | Poverty and Place | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/charles-blow-of-museums-and-racial-relics.html | Of Museums and Racial Relics | False | By Charles M. Blow | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/statehood-for-puerto-rico.html | Statehood for Puerto Rico | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/hands-free-driving.html | Hands-Free Driving | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/suicides-on-an-indian-reservation.html | Suicides on an Indian Reservation | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/transgender-at-the-cia.html | Transgender at the C.I.A. | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/smart-social-programs.html | Smart Social Programs | False | By Jason Furman | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/dealbook/cushman-wakefield-exor-dtz.html | DTZ Agrees to Buy Cushman & Wakefield for $2 Billion | False | By Michael J. de la Merced and Chad Bray | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-11 | 2015-05-14 | https://www.nytimes.com/2015/05/11/upshot/more-consensus-on-coffees-effect-on-health-than-you-might-think.html | More Consensus on Coffeeâ€šÃ„Ã´s Effect on Health Than You Might Think | False | By Aaron E. Carroll | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/airbnb-grows-to-a-million-rooms-and-hotel-rivals-are-quiet-for-now.html | Airbnb Grows to a Million Rooms, and Hotel Rivals Are Quiet, for Now | False | By Julie Weed | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/mayor-de-blasios-days-on-the-road-fuel-criticism-at-home.html | Mayor de Blasioâ€šÃ„Ã´s Days on the Road Fuel Criticism at Home | False | By Michael M. Grynbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/politics/as-middle-class-fades-so-does-use-of-term-on-campaign-trail.html | Middle Class Is Disappearing, at Least From Vocabulary of Possible 2016 Contenders | False | By Amy Chozick | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/greater-aims-than-marketing-with-a-film-starring-green-luxury-apartments.html | Greater Aims Than Marketing With a Film Starring Green Luxury Apartments | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/grabbing-paddles-in-seattle-to-ward-off-an-oil-giant.html | Raising Paddles in Seattle to Ward Off an Oil Giant | False | By Kirk Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/lt-nathan-poloski-navy-death.html | A Navy Pilotâ€šÃ„Ã´s Death Reflects the Everyday Hazards of the Job | False | By Eric Schmitt | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-prince-royal-farms-arena-baltimore.html | Review: Prince, in Baltimore, Nods to Unrest in Song and Asides | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/rugby/hurricanes-taking-super-rugby-by-storm.html | Hurricanes Taking Super Rugby by Storm | False | By Emma Stoney | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/roger-cohen-italian-curves-italian-cures.html | Italian Curves, Italian Cures | False | By Roger Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/poland-election-president-bronislaw-komorowski-andrzej-duda.html | Polish Presidential Election Heads for Runoff | False | By Rick Lyman and Joanna Berendt | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/international/bank-of-england-holds-rates-steady.html | Bank of England Holds Rates Steady | False | By Jenny Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-13 | https://sinosphere.blogs.nytimes.com/2015/05/11/chinese-billionaire-takes-over-6000-employees-on-a-trip-to-france/ | Chinese Billionaire Takes Over 6,000 Employees on a Trip to France | False | By Didi Kirsten Tatlow and Dan Bilefsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/media/american-idol-will-end-its-run-in-2016.html | â€šÃ„Ã²American Idolâ€šÃ„Ã´ Will End Its Run in 2016 | False | By John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/tash-aw-singapores-path-to-ending-an-old-rivalry.html | Singaporeâ€šÃ„Ã´s Path to Ending an Old Rivalry | False | By Tash Aw | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/middleeast/kerry-searching-for-answers-on-syria-conflict-to-meet-with-putin.html | Kerry, Seeking Answers on Conflict in Syria, to Meet With Putin | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/julia-baird-indonesia-executioners-song-silence.html | Executioners, Song, Silence | False | By Julia Baird | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/asia/jayalalithaa-jayaram-tamil-nadu-corruption-appeal.html | Court Clears an Ex-Chief Minister in India of Graft on Appeal | False | By Nida Najar | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/a-somalian-solution-to-the-perilous-exodus.html | A Somalian Solution to the Perilous Exodus | False | By Mohamed Abdulkadir Ali | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/technology/chinese-smartphone-makers-try-to-make-inroads-in-india.html | Chinese Smartphone Makers Try to Make Inroads in India | False | By Paul Mozur and Saritha Rai | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/international/greece-debt-talks-eurozone-finance-ministers.html | Greece Moves to Pay Debt, but European Finance Ministers Unsatisfied | False | By Liz Alderman and James Kanter | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/11/picture-poem-candy-darling/ | The Life and Times of an Artistâ€šÃ„Ã´s Muse | False | By T Magazine | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/pirates-of-penzance-gives-lift-to-english-national-opera.html | â€šÃ„Ã²Pirates of Penzanceâ€šÃ„Ã´ Gives Lift to English National Opera | False | By Michael White | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/on-the-move-by-oliver-sacks.html | â€šÃ„Ã²On the Move,â€šÃ„Ã´ by Oliver Sacks | False | By Andrew Solomon | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/soccer/pep-guardiola-denies-he-will-leave-bayern-for-manchester-city.html | Pep Guardiola Is Returning to Bayern Munich, He Insists | False | By Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/media/comcast-hires-michael-cavanagh-as-chief-financial-officer.html | Comcast Hires Michael Cavanagh as Chief Financial Officer | False | By Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/nebraska-prison-riot.html | Rampaging Inmates Kill 2 at a Nebraska Prison Described as Understaffed | False | By Richard Päï¿½ï¿½rez-Peï¿½ï¿½a | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/rise-of-the-robots-and-shadow-work.html | â€šÃ„Ã²Rise of the Robotsâ€šÃ„Ã´ and â€šÃ„Ã²Shadow Workâ€šÃ„Ã´ | False | By Barbara Ehrenreich | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/11/take-two-roseanne-barr-diplo/ | A Dual Review of Whatâ€šÃ„Ã´s New Starring Roseanne Barr and Diplo | False | By T Magazine | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/science/best-selling-science-books.html | Best-Selling Science Books | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/science/multiple-colors-can-trick-the-mind.html | Multiple Colors Can Trick the Mind | False | By C. Claiborne Ray | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/school-districts-embrace-business-model-of-data-collection.html | Some Schools Embrace Demands for Education Data | False | By Motoko Rich | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/hockey/rangers-find-little-comfort-in-history-of-success-in-game-7s.html | Rangers Staying Guarded Despite History in Game 7s | False | By Nick Corasaniti | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/energy-environment/drillers-answer-low-oil-prices-with-cost-saving-innovations.html | Drillers Answer Low Oil Prices With Cost-Saving Innovations | False | By Clifford Krauss | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-11 | 2015-05-12 | https://artsbeat.blogs.nytimes.com/2015/05/11/agnes-varda-to-be-honored-at-cannes/ | Agnès Varda to Be Honored at Cannes | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/asia/more-than-1000-refugees-land-on-malaysian-resort-island.html | Muslims Flee to Malaysia and Indonesia by the Hundreds | False | By Thomas Fuller | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/restaurant-guy-savoy-has-striking-new-home-in-paris.html | Restaurant Guy Savoy Has a Striking New Home in Paris | False | By Elaine Sciolino | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/20-ex-cia-officials-fault-the-times.html | 20 Ex-C.I.A. Officials Fault The Times | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/britain-coalition-david-cameron-conservative-cabinet.html | Freed From Coalition, David Cameron Picks Conservative Cabinet | False | By Steven Erlanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-10 | https://www.nytimes.com/2015/05/11/travel/tasting-tours-in-new-delhi.html | Tasting Tours in New Delhi | False | By Shivani Vora | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/science/submarine-with-a-head-and-eyes-500-million-years-old.html | 'Submarine' With a Head and Eyes, 500 Million Years Old | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/science/space/nasa-mercury-messenger-magnetic-field.html | NASA's Mercury Messenger: What It Learned Before It Crashed | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/blonde-redhead-simone-pace-finds-his-backbeat-in-two-tiny-espresso-sips.html | Blonde Redhead's Simone Pace Finds His Backbeat in Two Tiny Sips | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-10 | https://www.nytimes.com/2015/05/11/travel/pedaling-through-provence.html | Pedaling Through Provence | False | By Diane Daniel | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/basketball/note-to-clippers-and-rockets-hack-a-shaq-strategy-isnt-working.html | For Clippers and Rockets, Hack-a-Shaq Strategy Isn't Working | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/sister-helen-prejean-says-tsarnaev-shows-remorse-for-boston-bombing.html | Tsarnaev Expressed Sympathy for Boston Bombing Victims, Sister Helen Prejean Says | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/white-house-gives-conditional-approval-for-shell-to-drill-in-arctic.html | U.S. Will Allow Drilling for Oil in Arctic Ocean | False | By Coral Davenport | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/health-insurers-ordered-to-heed-law-on-free-contraception-coverage.html | White House Warns Insurers About Surcharges and Gaps for Contraception | False | By Robert Pear | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/design/stephen-a-schwarzman-gives-150-million-for-yale-cultural-hub.html | Stephen A. Schwarzman Gives $150 Million for Yale Cultural Hub | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/national-weather-service-warns-of-more-severe-storms.html | Tornado's Destruction Cuts Deep in a Small Texas Town | False | By Manny Fernandez | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/middleeast/persian-gulf-allies-confront-crisis-of-confidence-in-us.html | Despite Displeasure With U.S., Saudis Face Long Dependency | False | By Ben Hubbard | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/science/jennifer-doudna-crispr-cas9-genetic-engineering.html | Jennifer Doudna, a Pioneer Who Helped Simplify Genome Editing | False | By Andrew Pollack | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/ex-cia-officer-sentenced-in-leak-case-tied-to-times-reporter.html | Ex-C.I.A. Officer Sentenced in Leak Case Tied to Times Reporter | False | By Matt Apuzzo | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-08 | https://www.nytimes.com/2015/05/08/universal/es/rubio-habla-de-su-historia-como-inmigrante-y-los-republicanos-escuchan.html | Rubio habla de su historia como inmigrante, y los republicanos escuchan | False | Por Jonathan Martin and Ashley Parker | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/at-rebelle-a-shaved-cheese-course.html | At Rebelle, a Shaved Cheese Course | False | By Florence Fabricant | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/assessing-a-quake-shattered-nepal.html | Nepal: A Traveler's Memories | False | By Eric Hansen | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/americas/president-michelle-bachelet-chile-reshuffles-cabinet-ministers.html | President of Chile Removes Five From Cabinet in a Shake-Up | False | By Pascale Bonnefoy | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-11 | https://well.blogs.nytimes.com/2015/05/11/cured-from-cancer-almost/ | Cured From Cancer, Almost | False | By Mikkael A. Sekeres, M.d. | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/dean-skelos-leader-of-senate-to-vacate-post-in-albany.html | Dean Skelos, New York Senate Leader, Vacates Post | False | By Thomas Kaplan and Susanne Craig | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/science/inexact-computing-global-warming-supercomputers.html | A Climate-Modeling Strategy That Won't Hurt the Climate | False | By John Markoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/fight-over-china-currency-policies-threatens-vote-on-trade-bill.html | Fight Over China Currency Policies Threatens Vote on Trade Bill | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/security-at-muhammad-cartoon-event-in-garland-texas-is-defended-by-police.html | Security at Muhammad Cartoon Event Is Defended by Police | False | By Manny Fernandez | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://artsbeat.blogs.nytimes.com/2015/05/11/tony-nominated-musicals-are-mostly-soaring-at-box-office/ | Tony-Nominated Musicals Are (Mostly) Soaring at Box Office | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/fear-of-ruin-as-disease-takes-hold-of-italys-olive-trees.html | Fear of Ruin as Disease Takes Hold of Italy's Olive Trees | False | By Jim Yardley | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-13 | https://www.nytimes.com/2015/05/12/sports/chinese-sailors-come-a-long-way-in-volvo-ocean-race.html | Chinese Sailors Come a Long Way in the Volvo Ocean Race | False | By Chris Museler | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/science/beetle-found-no-sign-of-relatives.html | Beetle Found, No Sign of Relatives | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-europa-galante-plays-at-alice-tully-hall.html | Review: Europa Galante Plays at Alice Tully Hall | False | By Vivien Schweitzer | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/arts/dance/review-the-nordic-body-moves-at-92nd-street-y.html | Review: â€šÃ„Â²The Nordic Bodyâ€šÃ„Â´ Moves at 92nd Street Y | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-14 | https://www.nytimes.com/2015/05/14/technology/personaltech/finding-a-new-broadband-connection.html | Finding a New Broadband Connection | False | By J. D. Biersdorfer | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/11/obamarama-rob-pruitt-moca-detroit/ | Obamarama | False | By Dan Hyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/emanuel-ax-and-stephen-hough-explore-the-french-side-of-chopin.html | Emanuel Ax and Stephen Hough Explore the French Side of Chopin | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/medieval-mass-grave-under-a-paris-supermarket-shines-a-light-on-citys-past.html | A Grisly Find Under a Supermarket Illuminates Franceâ€šÃ„Â´s Medieval History | False | By Aurelien Breeden | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-night-and-day-vincent-herrings-new-album.html | Review: â€šÃ„Â²Night and Day,â€šÃ„Â´ Vincent Herringâ€šÃ„Â´s New Album | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/health/university-grades-are-mixed-on-research-for-the-poor.html | University Grades Are Mixed on Research for the Poor | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-jennifer-sheehan-at-54-below-with-stars-her-eyes.html | Review: Jennifer Sheehan at 54 Below, With Stars Her Eyes | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-torress-new-album-sprinter-shows-an-artist-opening-up.html | Review: Torresâ€šÃ„Â´s New Album, â€šÃ„Â²Sprinter,â€šÃ„Â´ Shows an Artist Opening Up | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/books/review-war-of-the-encyclopaedists-by-christopher-robinson-and-gavin-kovite.html | Review: â€šÃ„Â²War of the Encyclopaedists,â€šÃ„Â´ by Christopher Robinson and Gavin Kovite | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/dealbook/nomura-found-liable-in-us-mortgage-suit-tied-to-financial-crisis.html | Judgeâ€šÃ„Â´s Ruling Against 2 Banks Finds Misconduct in â€šÃ„Â´08 Crash | False | By Peter Eavis | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/football/tom-brady-suspended-for-four-games-and-patriots-fined-1-million.html | Patriotsâ€šÃ„Â´ Tom Brady Suspended for Four Games in Deflation Case | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/eu-prepared-to-combat-migrant-smugglers-diplomat-says.html | E.U. Is Prepared to Combat Migrant Smugglers, Official Says | False | By Somini Sengupta | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-17 | https://www.nytimes.com/2015/05/11/fashion/weddings/photographs-from-brittney-griner-and-glory-johnsons-wedding.html | For Brittney Griner and Glory Johnson, a Complicated Match Made on the Hardwood | False | By Mary K. Reinhart | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/automobiles/volvo-selects-south-carolina-for-500-million-assembly-plant.html | Volvo Selects South Carolina for $500 Million Assembly Plant | False | By Aaron M. Kessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-dumb-flesh-from-blank-mass.html | Review: â€šÃ„Â²Dumb Flesh,â€šÃ„Â´ From Blank Mass | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/television/review-witnesses-now-streaming-unpeels-an-eerie-mystery.html | Review: â€šÃ„Â²Witnesses,â€šÃ„Â´ Now Streaming, Unpeels an Eerie Mystery | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/justice-for-nail-salon-workers.html | Justice for Nail Salon Workers | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/television/moone-boy-a-comedy-series-with-chris-odowd-on-hulu.html | â€šÃ„Â²Moone Boy,â€šÃ„Â´ a Comedy Series With Chris Oâ€šÃ„Â´Dowd, on Hulu | False | By Mike Hale | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/middleeast/hamas-wins-the-hearts-of-students-at-west-bank-campus-election.html | In Sign of Palestiniansâ€šÃ„Â´ Mood, Hamas Wins Vote at a West Bank University | False | By Diaa Hadid | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/slain-hattiesburg-mississippi-police-officers-are-memorialized.html | 2 Police Lives Lost Are the Focus in Mississippi | False | By Alan Blinder | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/football/tom-bradys-suspension-leaves-patriots-with-a-bit-of-uncertainty.html | Life Without Tom Brady? The Patriots Will Rely on Jimmy Garoppolo | False | By Victor Mather | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/media/tv-networks-borrow-page-from-digital-rivals-to-attract-advertisers.html | TV Networks Borrow Page From Digital Rivals to Attract Advertisers | False | By Sydney Ember | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/football/patriots-are-no-longer-a-big-favorite-with-las-vegas-oddsmakers.html | Needle Moves in Las Vegas (and Not Into a Football) | False | By Joe Drape | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/george-zimmerman-injured-by-gunshot-florida-police-say.html | George Zimmerman Injured by Flying Glass in Shooting, Police Say | False | By Ashley Southall | 2015-09-04 | TX 8-229-285 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/no-new-conductor-chosen-for-berlin-philharmonic.html | No New Conductor Chosen for Berlin Philharmonic | False | By Michael Cooper and Katarina Johannson | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/ny/region/sarah-maslin-nir-times-journalist-answers-readers-questions-on-nail-salons.html | Readers Ask About the Exploitation of Nail Salon Workers | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/gms-ignition-switch-death-toll-hits-100.html | G.M.â€šÃ„Â´s Ignition Switch Death Toll Hits 100 | False | By Bill Vlasic | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/alexandre-lamfalussy-a-euro-founder-dies-at-86.html | Alexandre Lamfalussy, a Euro Founder, Dies at 86 | False | By Jack Ewing | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/asia/nepal-officials-seek-escaped-inmates.html | Nepal: Officials Seek Escaped Inmates | False | By Bhadra Sharma | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/politics/rand-paul-tries-to-stake-territory-as-lone-candidate-whod-guard-civil-liberties.html | Rand Paul Tries to Stake Territory as Lone Candidate Whoâ€šÃ„Â´d Guard Civil Liberties | False | By Jeremy W. Peters | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/asia/india-dozens-die-in-bus-plunge.html | India: Dozens Die in Bus Plunge | False | By Hari Kumar | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/seymour-hersh-article-alleges-cover-up-in-bin-laden-hunt.html | Seymour Hersh Article Alleges Cover-Up in Bin Laden Hunt | False | By Matthew Rosenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/cuomo-taking-aim-at-campus-sexual-assaults-calls-for-a-stricter-law.html | Cuomo, Taking Aim at Campus Sexual Assaults, Calls for a Stricter Law | False | By Elizabeth A. Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/mira-rothenberg-pioneer-in-therapy-for-children-dies-at-93.html | Mira Rothenberg, Pioneer in Therapy for Children, Dies at 93 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/second-trial-in-etan-patz-case-is-almost-inevitable-experts-say.html | Second Trial in Etan Patz Case Is Almost Inevitable, Experts Say | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/baseball/early-in-games-and-late-yankees-have-a-pair-of-dominant-players.html | Yankees’ Routine: Two Set Table, and Two Others Wipe the Floor Clean | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/dealbook/main-street-portfolios-are-investing-in-unicorns.html | Main Street Portfolios Are Investing in Unicorns | False | By Andrew Ross Sorkin | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/brooklyn-district-attorney-to-appeal-new-trial-for-rosean-hargrave.html | Brooklyn District Attorney to Appeal New Trial for Man Convicted in 1991 Killing | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/basketball/cavaliers-coach-draws-scrutiny-after-crucial-victory.html | David Blatt Draws Scrutiny After Cavaliers’ Crucial Victory | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://artsbeat.blogs.nytimes.com/2015/05/11/two-art-works-top-100-million-each-at-christies-sale/ | Picasso and Giacometti Artworks Top $120 Million Each at Christie’s Sale | False | By Scott Reyburn | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/politics/kings-absence-at-summit-signals-saudi-us-marriage-on-rocks.html | King’s Absence at Meeting Signals a Saudi-U.S. Marriage Adrift | False | By Peter Baker and Michael D. Shear | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/a-sudden-elevation-for-john-j-flanagan-a-vocal-legislator.html | A Sudden Elevation for John J. Flanagan, a Vocal Legislator | False | By Jesse McKinley | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/baseball/as-wrigley-bleachers-return-fans-reclaim-familiar-places.html | Wrigley Field Is Feeling Familiar With Bleachers’ Return | False | By Ben Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/twitter-clues-show-ties-between-isis-and-garland-texas-gunman.html | Clues on Twitter Show Ties Between Texas Gunman and ISIS Network | False | By Rukmini Callimachi | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/middleeast/iran-blacklisted-airline-buys-planes.html | Iran: Blacklisted Airline Buys Planes | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/theater/review-the-painted-rocks-at-revolver-creek-an-athol-fugard-play.html | Review: ‘The Painted Rocks at Revolver Creek,’ an Athol Fugard Play | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/dress-drama-begins-days-before-prom-for-teenagers-in-shelton-conn.html | Days Before Prom in Shelton, Conn., a Dress Code Adds to the Stress | False | By Kristin Hussey and Marc Santora | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/who-needs-reforms-in-wake-of-ebola-crisis-report-says.html | W.H.O. Needs Reforms in Wake of Ebola Crisis, Report Says | False | By Nick Cumming-Bruce | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/former-students-seek-to-shape-corinthian-colleges-bankruptcy.html | Former Students Seek to Shape Corinthian Colleges Bankruptcy | False | By Tamar Lewin | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/chris-burden-a-conceptualist-with-scars-dies-at-69.html | Chris Burden, a Conceptualist With Scars, Dies at 69 | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/emotions-run-high-as-damion-hardy-is-sentenced-to-life-term-for-killings.html | Emotions Run High as Damion Hardy Is Sentenced to Life Term for Killings | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/baseball/yankees-bombard-rays-with-homers-to-get-sabathia-a-win.html | Yankees Bombard Rays With Homers to Get Sabathia a Win | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/dr-ruth-visiting-city-hall-discusses-heritage-not-sex.html | Dr. Ruth, Visiting City Hall, Discusses Heritage, Not Sex | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/football/nfl-presides-over-a-long-list-of-misconduct.html | N.F.L. Presides Over a Long List of Misconduct | False | By David Waldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/football/punishment-is-a-matter-of-perspective.html | Tom Brady’s Punishment Is a Matter of Perspective | False | By William C. Rhoden | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-15 | https://www.nytimes.com/2015/05/12/nyregion/richard-bartlett-legislator-who-fought-new-yorks-death-penalty-dies-at-89.html | Richard Bartlett, Legislator Who Fought New York’s Death Penalty, Dies at 89 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/12/t-magazine/marie-christophes-delicate-balance.html | Marie Christophe’s Delicate Balance | False | By Alexandra Marshall | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/mentally-ill-prison-inmates-are-routinely-physically-abused-study-says.html | Mentally Ill Inmates Are Routinely Physically Abused, Study Says | False | By Timothy Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/television/whats-on-tv-tuesday.html | What’s On TV Tuesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/12/upshot/big-drop-in-share-of-americans-calling-themselves-christian.html | Big Drop in Share of Americans Calling Themselves Christian | False | By Nate Cohn | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/baseball/jacob-degrom-falters-on-road-and-mets-rally-isnt-enough.html | Jacob deGrom Falters on Road, and Mets’ Rally Isn’t Enough | False | By Ben Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/pageoneplus/corrections-may-12-2015.html | Corrections: May 12, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/12/world/americas/philanthropy-starts-after-profits-are-tallied.html | Philanthropy Starts After Profits Are Tallied | False | By Anand Giridharadas | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/cash-for-poor-families.html | Cash for Poor Families | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/how-to-avoid-commencement-cliches.html | How to Avoid Commencement Clichâ's | False | By Arthur C. Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/a-way-around-super-pacs.html | A Way Around â€Šâ€ŠSuper PACsâ€Šâ€Š | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/senator-barbara-boxer-on-formaldehyde-rules.html | Senator Barbara Boxer, on Formaldehyde Rules | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/david-brooks-the-center-right-moment.html | The Center-Right Moment | False | By David Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/cost-barrier-to-medicines.html | Cost Barrier to Medicines | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/joe-nocera-at-rutgers-its-books-vs-ballgames.html | At Rutgers, Itâ€Šâ€Šs Books vs. Ballgames | False | By Joe Nocera | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/theyre-not-politicians | Theyâ€Šâ€Šre Not Politicians? | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/the-title-insurance-scam.html | The Title Insurance Scam | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/stop-assaults-on-military-campuses.html | Stop Assaults on Military Campuses | False | By Ashley Anderson and Elizabeth Deutsch | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/trade-wars-in-congress.html | Trade Wars in Congress | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/just-think-of-mom-as-the-family-ceo.html | Just Think of Mom as the Family C.E.O. | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/nepal-earthquake-east-of-kathmandu.html | Weeks After Deadly Nepal Quake, Another Temblor Revives Fears | False | By Ellen Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/south-korean-court-lowers-jail-sentence-of-ferry-companys-chief.html | South Korean Court Lowers Jail Sentence of Ferry Companyâ€Šâ€Šs Chief | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/ahold-and-delhaize-group-enter-preliminary-talks-on-a-merger.html | Ahold and Delhaize Group Enter Preliminary Talks on a Merger | False | By Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/new-york-public-schools-fund-under-mayor-de-blasio-struggles-to-secure-donations.html | Public Schools Fund, Under de Blasio, Is Struggling to Lure Wealthy Donors | False | By Kate Taylor | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/thrill-of-the-chase-keeps-gary-stevens-returning-to-the-saddle.html | Thrill of the Chase Keepsâ€‰â€‰ Gary Stevens Coming Back | False | By Tom Pedulla | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/the-great-democratic-crack-up-of-2016.html | The Great Democratic Crack-Up of 2016 | False | By Robert Draper | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/middleeast/leaks-gain-credibility-and-potential-to-embarrass-egypts-leaders.html | Leaks Gain Credibility and Potential to Embarrass Egyptâ€Šâ€Šs Leaders | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/new-exhibition-hall-for-seaport-in-mystic-conn-has-nautical-inspiration.html | New Exhibition Hall for Seaport in Mystic, Conn., Has Nautical Inspiration | False | By Lisa Prevost | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/push-to-end-prison-rapes-loses-earlier-momentum.html | Push to End Prison Rapes Loses Earlier Momentum | False | By Deborah Sontag | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/british-government-cuts-lloyds-stake-to-below-20.html | British Government Cuts Lloyds Stake to Below 20% | False | By Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/politics/hillary-clinton-walks-tightrope-as-pressure-grows-to-take-stance-on-trade-deal.html | Hillary Clinton Walks Tightrope as Pressure Grows to Take Stance on Trade Deal | False | By Amy Chozick | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/elon-musk-by-ashlee-vance.html | â€Šâ€ŠElon Musk,â€Šâ€Š by Ashlee Vance | False | By Jon Gertner | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-green-road-by-anne-enright.html | â€Šâ€ŠThe Green Road,â€Šâ€Š by Anne Enright | False | By David Leavitt | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/europe/vladimir-putin-john-kerry-russia-sochi-ukraine-syria.html | Kerry Arrives in Russia for Talks With Vladimir Putin on Cooperation | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/ananta-bijoy-dash-bangladesh-blogger.html | Bangladeshi Blogger Who Wrote on Site Promoting Secularism Is Killed | False | By Julfikar Ali Manik and Nida Najar | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/go-alstom-european-union.html | Antitrust Questions Cast Doubt on G.E. Deal for Alstomâ€Šâ€Šs Energy Unit | False | By David Jolly and James Kanter | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/soccer/5-premier-league-clubs-stuck-in-relegation-battle.html | 5 Premier League Clubs Stuck in Relegation Battle | False | By Rob Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/chicago-president-obama-library.html | Chicago Wins Bid to Host Obama Library | False | By Julie Bosman and Mitch Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/criminalizing-malaysias-opposition.html | Criminalizing Malaysiaâ€Šâ€Šs Opposition | False | By Nurul Izzah Anwar | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/working-together-in-antarctica.html | Working Together in Antarctica | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/the-makeup-shake-up.html | The Makeup Shake-Up | False | By Jenna Wortham | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/movies/aclu-citing-bias-against-women-wants-inquiry-into-hollywoods-hiring-practices.html | A.C.L.U., Citing Bias Against Women, Wants Inquiry Into Hollywoodâ€Šâ€Šs Hiring Practices | False | By Cara Buckley | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/leaving-it-all-behind.html | Leaving It All Behind | False | As told to Ellen Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/verizon-to-buy-aol-for-4-4-billion.html | Verizon Bets on Video Ads in $4 Billion Deal for AOL | False | By David Gelles | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/asian-nations-struggle-as-thousands-of-migrants-approach-by-sea.html | Indonesia Turns Away a Migrant Ship as the Region Grapples With an Influx | False | By Thomas Fuller | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/ready-to-go-to-cuba-it-has-gotten-even-easier.html | Ready to Go to Cuba? It Has Gotten Even Easier | False | By Victoria Burnett | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/obama-race-poverty-georgetown-university.html | Obama Urges Liberals and Conservatives to Unite on Poverty | False | By Michael D. Shear | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/a-100-weekend-in-washington-dc.html | A $100 Weekend in Washington, D.C. | False | By Seth Kugel | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/is-there-a-double-standard-for-judging-domestic-themes-in-fiction.html | Is There a Double Standard for Judging Domestic Themes in Fiction? | False | By Cheryl Strayed and Pankaj Mishra | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/12/hotels-best-amenities/ | Rooms With Something Special | False | By Christine Ajudua | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/amos-yee-lee-kuan-yew-singapore-convicted.html | Singapore Convicts Teenager of Obscenity and Insulting Religious Feelings | False | By Austin Ramzy | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/exor-increases-bid-for-partnerre-to-6-8-billion.html | Exor Increases Bid for PartnerRe to $6.8 Billion | False | By Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/mary-wittenberg-leaving-new-york-city-marathon.html | Mary Wittenberg Rose Along With New Yorkâ€šÃ„Ã´s Race | False | By Jerâ€šÃ„Â© Longman | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/sandra-lee-tv-food-personality-and-girlfriend-of-governor-cuomo-has-breast-cancer.html | Sandra Lee, TV Host and Gov. Cuomoâ€šÃ„Ã´s Girlfriend, Has Breast Cancer | False | By Jesse McKinley | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/taffin-topaz-necklace/ | A Taffin Necklace Worth Shouting About | False | By Eviana Hartman | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/staten-island-stabbing-leaves-man-dead-and-2-others-injured.html | One Killed and 2 Hurt in Staten Island Stabbing | False | By Benjamin Mueller and John Surico | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/uzbekistans-forgotten-massacre.html | Uzbekistanâ€šÃ„Ã´s Forgotten Massacre | False | By Sarah Kendzior | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/patrick-chappatte-greece-debt.html | On Greeceâ€šÃ„Ã´s Debt | False | By Patrick Chappatte | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/music/joey-alexander-an-11-year-old-jazz-sensation-who-hardly-clears-the-pianos-sightlines.html | Joey Alexander, an 11-Year-Old Jazz Sensation Who Hardly Clears the Pianoâ€šÃ„Ã´s Sightlines | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://artsbeat.blogs.nytimes.com/2015/05/12/turner-prize-nominees-for-2015-announced/ | Turner Prize Nominees for 2015 Announced | False | By Christopher D. Shea | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/peter-gay-historian-who-explored-social-history-of-ideas-dies-at-91.html | Peter Gay, Historian Who Explored Social History of Ideas, Dies at 91 | False | By William Grimes | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-09 | https://www.nytimes.com/es/2015/05/09/universal/es/airao-velho-brazil-shigeru-nakayama.html | Un â€šÃ„Ã²ermitaâ€šÃ„Ã´o de la selvaâ€šÃ„Â´ resguarda una ciudad fantasma en Brasil | False | Por Simon Romero | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/the-deals-that-transformed-aol.html | AOL, a Digital Pioneer, With Another Chance to Reshape Itself | False | By Emily Steel and Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/international/europe-sees-free-streaming-of-opera-as-a-way-to-stay-relevant.html | Europe Sees Free Streaming of Opera as a Way to Stay Relevant | False | By Raphael Minder | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/hockey/steve-montador-had-brain-trauma-family-to-sue-nhl.html | Steve Montador Had C.T.E.; Family to Sue N.H.L. | False | By John Branch | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/movies/cannes-hou-hsiao-hsien-takes-a-detour-into-martial-arts.html | Cannes Film Festival:Ã‚â€ž Hou Hsiao-Hsien Takes a Detour Into Martial Arts | False | By Amy Qin | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/movies/cannes-laszlo-nemes-a-hungarians-horror-story.html | Cannes Film Festival: â€šÃ„Â²Saul Fiaâ€šÃ„Â´ FromÃ‚â€ž Laszlo Nemes, Is a Hungarianâ€šÃ„Ã´s Horror Story | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/movies/italian-directors-take-french-film-festival-by-storm.html | Italian Directors Take the Cannes Film Festival by Storm | False | By Rachel Donadio | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/movies/at-cannes-reality-intrudes-in-a-make-believe-world.html | At the Cannes Film Festival, Reality Intrudes in a Make-Believe World | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/restaurant-review-fung-tu-on-the-lower-east-side.html | Restaurant Review: Fung Tu on the Lower East Side | False | By Pete Wells | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/senate-vote-obama-fast-track-trade-deal.html | Senate Democrats Foil Obama on Asia Trade Deal | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/buffalo-wings-milan-style.html | Buffalo Wings, Milan Style | False | By Evan Rail | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/for-james-murphy-of-lcd-soundsystem-a-brooklyn-wine-bar-is-a-switch-in-tempo.html | James Murphy of LCD Soundsystem to Open a Wine Bar in Brooklyn | False | By Jeff Gordinier | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/middleeast/israel-says-hezbollah-positions-put-lebanese-at-risk.html | Israel Says Hezbollah Positions Put Lebanese at Risk | False | By Isabel Kershner | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/football/in-tom-brady-mess-distinguishing-cheating-from-chicanery.html | A Player or a Team Seeks an Edge. So Whatâ€šÃ„Ã´s New? | False | By Jerâ€šÃ„Â© Longman | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/mayweather-pacquiao-breaks-pay-per-view-records.html | Mayweather-Pacquiao Bout Shatters Pay-Per-View Records | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/sid-golds-request-room-a-new-piano-bar-in-chelsea.html | Sid Goldâ€šÃ„Ã´s Request Room, A New Piano Bar in Chelsea | False | By Florence Fabricant | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/economy/as-global-number-of-pupils-soars-education-falls-behind.html | More in School, but Not Learning | False | By Eduardo Porter | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/us-military-helicopter-aid-mission-nepal-missing.html | U.S. Military Helicopter on Aid Mission in Nepal Is Missing | False | By Helene Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/politics/first-draft/2015/05/12/another-busy-day-for-bill-clinton-the-noncampaigning-campaigner/ | Another Busy Day for Bill Clinton, the Noncampaigning Campaigner | False | By Amy Chozick | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-14 | https://well.blogs.nytimes.com/2015/05/12/lawyers-with-lowest-pay-report-more-happiness/ | Lawyers With Lowest Pay Report More Happiness | False | By Douglas Quenqua | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/europe/british-press-hunt-labour-missing-ed-stone.html | British Press on the Hunt for Labour Leaderâ€šÃ„Ã´s Missing â€šÃ„Ã²Ed Stoneâ€šÃ„Ã´ | False | By Kimiko de Freytas-Tamura | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/middleeast/iranian-cargo-ship-heads-toward-yemen-and-saudi-blockade.html | A Cease-Fire in Yemen, but Fighting Is Persistent | False | By Mohammed Ali Kalfood and Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/international/ex-chairman-pech-has-chance-to-shake-up-volkswagen.html | Ex-Chairman Has Chance to Shake Up Volkswagen, as a Shareholder | False | By Jack Ewing | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/investigation-into-deadly-nebraska-prison-riot-yields-few-answers.html | Investigation Into Deadly Nebraska Prison Riot Yields Few Answers | False | By Richard Pã©â€¡rez-Peã±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/finnish-pancakes-with-a-side-of-canada-labor-history-at-hoito.html | Finnish Pancakes With a Side of Canadaâ€šÃ„Ã´s Labor History | False | By Ian Austen | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/gertrude-schimmel-first-woman-named-an-nypd-chief-dies-at-96.html | Gertrude Schimmel, First Female New York Police Chief, Dies at 96 | False | By Richard Goldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/william-zinsser-author-of-on-writing-well-dies-at-92.html | William Zinsser, Author of â€šÃ„Ã²On Writing Well,â€šÃ„Ã´ Dies at 92 | False | By Douglas Martin | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-18 | https://bits.blogs.nytimes.com/2015/05/12/bill-gates-andy-grove-and-steve-jobs-the-strategies-they-shared/ | Bill Gates, Andy Grove and Steve Jobs: The Strategies They Shared | False | By Steve Lohr | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/after-pay-to-play-scandals-evaluating-pension-funds-middleman.html | After Scandals, Evaluating Pension Fundsâ€šÃ„Ã´ Middleman | False | By Steven Davidoff Solomon | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/manhattan-tourneau-watch-store-robbed-police-say.html | Men in Suits Rob Manhattan Watch Store, Police Say | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/books/elon-musk-a-biography-by-ashlee-vance-paints-a-driven-portrait.html | â€šÃ„Ã²Elon Musk,â€šÃ„Ã´ a Biography by Ashlee Vance, Paints a Driven Portrait | False | By Dwight Garner | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/music/review-new-york-philharmonics-contact-series-with-new-compositions-from-italy.html | Review: New York Philharmonicâ€šÃ„Ã´s Contact! Series, With New Compositions From Italy | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/middleeast/israel-jails-palestinian-applauded-militant-attacks-facebook.html | Israel Jails Palestinian Who Applauded Militant Attacks on Facebook | False | By Diaa Hadid | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/owner-of-anonymous-hackers-for-hire-site-steps-forward.html | Owner of Anonymous Hackers-for-Hire Site Steps Forward | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/mango-ice-means-summer-is-now.html | Mango Ice Means Summer Is Now | False | By Martha Rose Shulman | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/12/missing-13th-century-painting-to-be-returned-to-owners-in-court-settlement/ | Missing 13th-Century Painting to be Returned to Owners in Court Settlement | False | By Tom Mashberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/12/auctionata-announces-new-backer/ | Auctionata Announces New Backer | False | By Graham Bowley | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/12/versailles-water-theater-grove/ | A Ballet to Open Versaillesâ€šÃ„Ã´s New Water Theater Grove | False | By Dana Thomas | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/theater/review-a-queen-for-a-day-excavates-crime-family-secrets.html | Review: â€šÃ„Ã²A Queen for a Dayâ€šÃ„Ã´ Excavates Crime Family Secrets | False | By Anita Gates | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/design/review-pierre-huyghe-mixes-stones-and-water-for-roof-garden-at-the-met.html | Review: Pierre Huyghe Mixes Stones and Water for Roof Garden at the Met | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/3-somali-natives-who-went-home-to-fight-plead-guilty-to-terror-charges-in-brooklyn.html | 3 Somali Natives Who â€šÃ„Ã²Went Home to Fightâ€šÃ„Ã´ Plead Guilty to Terror Charges in Brooklyn | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/music/review-kate-sopers-songs-of-sirens-and-female-identity.html | Review: Kate Soperâ€šÃ„Ã´s Songs of Sirens and Female Identity | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/cystic-fibrosis-drug-wins-approval-of-fda-advisory-panel.html | Cystic Fibrosis Drug Wins Approval of F.D.A. Advisory Panel | False | By Andrew Pollack | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-15 | https://artsbeat.blogs.nytimes.com/2015/05/12/gardner-museum-offers-new-reward-for-item-taken-in-1990-heist/ | Gardner Museum Offers New Reward for Item Taken in 1990 Heist | False | By Tom Mashberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/television/david-letterman-leaves-his-successors-a-rich-comedic-bequest.html | David Letterman Leaves His Successors a Rich Comedic Bequest | False | By Jason Zinoman | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/europe/kremlin-critics-posthumous-report-links-russian-soldiers-to-ukraine.html | Kremlin Criticâ€šÃ„Ã´s Posthumous Report Links Russian Soldiers to Ukraine | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/technology/verizons-data-trove-could-help-aol-score-with-ads.html | For Verizon and AOL, Mobile Is a Magic Word | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/movies/review-forbidden-films-details-nazi-propaganda.html | Review: â€šÃ„Ã²Forbidden Filmsâ€šÃ„Ã´ Details Nazi Propaganda | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/design/venice-biennale-features-mika-rottenbergs-nonoseknows.html | Venice Biennale Features Mika Rottenbergâ€šÃ„Ã´s â€šÃ„Ã²NoNoseKnowsâ€šÃ„Ã´ | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/international/vicious-debt-cycle-haunts-greece.html | Facing Vicious Debt Cycle, Greece Sprints to Apply Fixes | False | By Liz Alderman | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/movies/review-two-shots-fired-martin-rejtmans-absurdist-tale.html | Review: â€šÃ„Ã²Two Shots Firedâ€šÃ„Ã´ Martiâ€šâ€™n Rejtmanâ€šÃ„Ã´s Absurdist Tale | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/dance/review-american-ballet-theater-opens-season-at-lincoln-center.html | Review: American Ballet Theater Opens Season at Lincoln Center | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/television/review-in-wayward-pines-a-small-town-reveals-its-layers.html | Review: In â€šÃ„Ã²Wayward Pines,â€šÃ„Ã´ a Small Town Reveals Its Layers | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/realestate/commercial/a-conversation-with-joseph-p-beninati.html | A Conversation With Joseph P. Beninati | False | By Vivian Marino | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://bits.blogs.nytimes.com/2015/05/12/verizon-wireless-and-sprint-to-pay-158-million-to-settle-billing-investigations/ | Verizon Wireless and Sprint to Pay $158 Million to Settle Billing Investigations | False | By Rebecca R. Ruiz | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/no-charges-for-wisconsin-officer-in-killing-of-unarmed-black-teenager.html | No Charges for Wisconsin Officer in Killing of Unarmed Black Teenager | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/angelika-graswald-hudson-river-kayaker-accused-of-killing-fiance.html | A Kayak Trip on the Hudson, Ending in Death and an Arrest | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/europe/in-post-election-britain-talk-turns-to-european-union.html | In Post-Election Britain, Talk Turns to European Union | False | By Stephen Castle and Steven Erlanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/new-york-state-ending-fight-on-tappan-zee-bridge-loan.html | New York State Ending Fight on Tappan Zee Bridge Loan | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/africa/liberias-military-tries-to-remedy-tension-over-ebola-quarantine.html | Liberiaâ€šÃ„Ã´s Military Tries to Remedy Tension Over Ebola Quarantine | False | By Clair MacDougall | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/media/bill-simmons-absent-from-espns-upfront-presentation.html | Bill Simmons Absent From ESPNâ€šÃ„Ã´s Upfront Presentation | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/hot-spot-in-london-real-estate-student-off-campus-housing.html | London Real Estate Sizzles Off Campus | False | By Jenny Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/energy-environment/oil-industry-asks-court-to-block-rail-transport-safety-rules.html | Oil Industry Asks Court to Block Rail Transport Safety Rules | False | By Jad Mouawad | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/media/rolling-stone-rape-article-results-in-defamation-suit.html | Rolling Stone Rape Article Results in Defamation Suit | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-285 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/football/brady-investigation-director-criticizes-the-reports-critics.html | Wells, Brady Investigation Director, Criticizes Reportâ€šÃ„Ã´s Critics | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/soccer/barcelona-ushers-resigned-bayern-munich-to-champions-league-final.html | Barcelona Ushers Resigned Bayern Munich Out of Champions League | False | By Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/man-sentenced-to-23-years-for-stabbing-five-in-riverside-park.html | Man Sentenced to 23 Years for Stabbing Five in Riverside Park | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/americas/cuba-ready-to-exchange-diplomats-raul-castro-says.html | Cuba Ready to Exchange Diplomats, Raíšâ€™l Castro Says | False | By Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/hockey/rangers-goalie-saves-some-shots-and-more-important-energy.html | Lundqvist Stretches, Hoping to Extend Rangersâ€šÃ„Ã´ Run | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/a-narrow-opening-for-arctic-oil.html | A Narrow Opening for Arctic Oil | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/a-few-items-speak-volumes-about-the-life-of-a-father.html | A Few Items Speak Volumes About the Life of a Father | False | By Jim Dwyer | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://artsbeat.blogs.nytimes.com/2015/05/12/rebecca-publicist-loses-round-in-lawsuit-over-shows-travails/ | â€šÃ„Ã²Rebeccaâ€šÃ„Ã´ Publicist Loses Round in Lawsuit Over Showâ€šÃ„Ã´s Travails | False | By Lorne Manly | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/basketball/coach-relies-on-bad-cinema-to-shake-up-the-warriors.html | Steve Kerr Relies on Bad Cinema to Shake Up the Warriors | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/fbi-says-it-broke-its-rules-in-inquiry-of-keystone-pipeline-opponents.html | F.B.I. Says It Broke Its Rules in Inquiry of Keystone Pipeline Opponents | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/middleeast/inspectors-in-syria-find-traces-of-banned-military-chemicals.html | Inspectors in Syria Find Traces of Banned Military Chemicals | False | By Somini Sengupta, Marlise Simons and Anne Barnard | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/new-york-city-marathon-chief-finds-next-step-has-arrived.html | New York City Marathon Chief Finds Next Step Has Arrived | False | By Juliet Macur | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/shells-record-adds-to-the-anger-of-those-opposing-arctic-drilling.html | Shellâ€šÃ„Ã´s Record Adds to the Anger of Those Opposing Arctic Drilling | False | By John Schwartz and Clifford Krauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/in-washington-de-blasio-unveils-his-progressive-agenda-campaign.html | De Blasio, in Washington, Unveils Campaign to Promote Liberal Causes | False | By Michael M. Grynbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/politics/as-obama-plays-china-card-on-trade-chinese-pursue-their-own-deals.html | As Obama Plays China Card on Trade, Chinese Pursue Their Own Deals | False | By David E. Sanger and Edward Wong | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/football/passer-who-will-fill-bradys-shoes-set-out-to-follow-in-his-footsteps.html | Passer Filling Bradyâ€šÃ„Ã´s Shoes Set Out to Follow in Footsteps | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/politics/alaskas-tricky-intersection-of-obamas-energy-and-climate-legacies.html | Alaskaâ€šÃ„Ã´s Tricky Intersection of Obamaâ€šÃ„Ã´s Energy and Climate Legacies | False | By Coral Davenport | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/wegmans-to-open-at-brooklyn-navy-yard.html | Wegmans to Open at Brooklyn Navy Yard | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/baseball/turning-90-yogi-berra-still-a-cherished-mvp.html | Turning 90, Yogi Berra Is Still a Cherished M.V.P. | False | By Harvey Araton | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/fda-proposal-would-end-ban-on-blood-donation.html | F.D.A. Proposal Would End Ban on Blood Donation | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/fire-prompts-renewed-calls-to-close-the-indian-point-nuclear-plant.html | Fire Prompts Renewed Calls to Close the Indian Point Nuclear Plant | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/illinois-chicagos-credit-rating-is-downgraded.html | Illinois: Chicagoâ€šÃ„Ã´s Credit Rating Is Downgraded | False | By Monica Davey | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/company-ending-bid-for-daily-news.html | Cablevisionâ€šÃ„Ã® Ending Bid for Daily News | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/conviction-rates-count-more-in-chinese-justice-than-innocence.html | Conviction Rates Count More in Chinese Justice Than Innocence | False | By Andrew Jacobs | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/politics/jeb-bush-walks-back-iraq-war-comments.html | Jeb Bush Says He Misinterpreted Iraq Query | False | By Maggie Haberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/appeals-court-hears-arguments-in-the-case-of-former-officer-gilberto-valle-known-as-cannibal-cop.html | Prosecutor in â€šÃ„Ã²Cannibal Copâ€šÃ„Ã´ Case Asks Appeals Court to Reinstate Conviction | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/hockey/capitals-forward-seeks-another-signature-moment-in-the-postseason.html | Capitalsâ€šÃ„Ã´ Ward Seeks Another Signature Moment in the Postseason | False | By Chris Gordon | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/this-summer-a-brooklyn-bazaar-heads-to-the-bathhouse-at-jacob-riis-park.html | This Summer, Brooklyn Bazaar Heads to the Bathhouse at Jacob Riis Park | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/group-supporting-de-blasios-agenda-is-said-to-draw-interest-of-ethics-panel.html | Group Supporting de Blasioâ€šÃ„Ã´s Agenda Is Said to Draw Interest of Ethics Panel | False | By Michael M. Grynbaum and William K. Rashbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/seattle-port-votes-to-delay-drilling-rigs-on-the-way-to-alaska.html | Seattle Port Votes to Delay Drilling Rigs on the Way to Alaska | False | By Kirk Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/amtrak-train-derails-in-philadelphia-injuring-more-than-50.html | Amtrak Train Derails in Philadelphia, Killing at Least 5 and Injuring Dozens | False | By Jon Hurdle and Ashley Southall | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/basketball/sharp-shooting-lebron-james-goes-all-out-as-cavaliers-top-bulls.html | Sharpshootingâ€šÃ„Ã® LeBron James Goes All Out as Cavaliers Top Bulls | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/baseball/yankees-look-great-through-six-innings.html | Regrets? Yankees Have a Few in Defeat | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/baseball/noah-syndergaard-falls-to-cubs-in-major-league-debut.html | Noah Syndergaardâ€šÃ„Ã´s Mets Debut Has Smooth Start and Bumpy End | False | By Ben Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/north-korea-said-to-execute-a-top-official.html | North Korea Said to Execute a Top Official, With an Antiaircraft Gun | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/a-rothko-tops-sothebys-contemporary-art-auction.html | A Rothko Tops Sothebyâ€šÃ„Ã´s Contemporary Art Auction | False | By Scott Reyburn | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/technology/facebook-media-venture-to-include-nbc-buzzfeed-and-new-york-times.html | Facebook Begins Testing Instant Articles From News Publishers | False | By Vindu Goel and Ravi Somaiya | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s On TV Wednesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/asia/south-korean-army-reservist-shoots-fellow-soldiers.html | South Korean Reservist Goes on Shooting Rampage Before Killing Himself | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/pageoneplus/editors-note-may-13-2015.html | Editorsâ€šÃ„Ã® Note: May 13, 2015 | False | | | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/death-penalty-for-bomber.html | Death Penalty for Bomber? | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/water-use-in-portola-valley-calif.html | Water Use in Portola Valley, Calif. | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/stand-your-ground-laws.html | Stand Your Ground Laws | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/great-in-flight-reads.html | Great In-Flight Reads | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/frank-bruni-the-bitter-backdrop-to-2016.html | The Bitter Backdrop to 2016 | False | By Frank Bruni | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/thomas-friedman-moores-law-turns-50.html | Mooreâ€šÃ„Ã´s Law Turns 50 | False | By Thomas L. Friedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/la-guardia-airport-fix-it-or-shut-it.html | La Guardia Airport: Fix It or Shut It? | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/the-rohingya-refugees-adrift.html | The Rohingya Refugees, Adrift | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/overkill-on-a-cia-leak-case.html | Overkill on a C.I.A. Leak Case | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/let-our-cities-move.html | Let Our Cities Move | False | By Bill de Blasio and Mick Cornett | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/13/us/amtrak-train-derails-crash-philadelphia.html | Amtrak Train Derailed Going 106 M.P.H. on Sharp Curve; at Least 7 Killed | False | By Sheryl Gay Stolberg, Jad Mouawad and Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/community-gardens-parks-and-highways.html | East Brunswick, N.J.: Community Gardens, Parks and Highways | False | By Jill P. Capuzzo | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/13/sports/tennis/frances-tiafoe-a-rising-us-tennis-player-shakes-things-up-on-and-off-the-court.html | Frances Tiafoe, a Rising U.S. Tennis Player, Shakes Things Up On and Off the Court | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/smallbusiness/mixing-cuisines-mexicue-moves-beyond-the-food-truck.html | Mixing Cuisines, Mexicue Moves Beyond the Food Truck | False | By Janet Morrissey | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/upshot/the-179-million-picasso-that-explains-global-inequality.html | The $179 Million Picasso That Explains Global Inequality | False | By Neil Irwin | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/design/michael-heizers-big-work-and-long-view.html | Michael Heizerâ€š Ã, Ã´s Big Work and Long View | False | By Michael Kimmelman | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/13/us/house-vote-on-revised-abortion-bill.html | House Approves Revised Measure Banning Most Abortions After 20 Weeks | False | By Emmarie Huetteman | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/13/nyregion/a-connecticut-exhibit-highlights-the-murals-of-hans-hofmann.html | A Connecticut Exhibit Highlights the Murals of Hans Hofmann | False | By David W. Dunlap | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/13/world/asia/karachi-bus-attack-kills-members-of-ismaili-sect.html | Karachi Attack Kills Over 40 on Bus Carrying Members of Shiite Sect | False | By Zia ur-Rehman | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/goebbels-a-biography-by-peter-longerich.html | â€š Ã´Goebbels: A Biography,â€š Ã by Peter Longerich | False | By James J. Sheehan | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/waterloo.html | Waterloo | False | By Mike Rapport | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/international/eurozone-economy-growth-european-union.html | Eurozone Economy Improves, but Finland and Greece Stumble | False | By David Jolly | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/nicola-sturgeon-cloaked-in-a-new-mantle-of-power.html | Nicola Sturgeon, Cloaked in a New Mantle of Power | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/style/in-a-mothers-library-bound-in-spirit-and-in-print.html | In a Motherâ€š Ã´s Library, Bound in Spirit and in Print | False | By Nick Bilton | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/13/opinion/jochen-bittner-greeces-split-personality-problem.html | Greeceâ€š Ã´s Split-Personality Problem | False | By Jochen Bittner | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/13/opinion/xiao-meili-chinas-feminist-awakening.html | Chinaâ€š Ã´s Feminist Awakening | False | By Xiao Meili | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/olympic-athlete-lais-souza-a-journey-back-from-injury.html | A Life in Motion, Stopped Cold | False | By Sarah Lyall | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/an-american-tax-nightmare.html | An American Tax Nightmare | False | By Stu Haugen | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/international/new-recall-by-japanese-automakers-for-airbags.html | Toyota and Nissan Recall 6.5 Million More Vehicles Over Takata Airbags | False | By Hiroko Tabuchi and Jonathan Soble | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/into-the-wild.html | Into the Wild | False | By Tamar Adler | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/alison-bechdel-misses-feeling-special.html | Alison Bechdel Misses Feeling Special | False | Interview by Lydia Polgreen | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/in-cambodia-along-the-path-to-something-profound.html | In Cambodia, Along the Path to Something Profound | False | By Karen J. Coates | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/can-i-change-my-name-to-avoid-discrimination.html | Can I Change My Name to Avoid Discrimination? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/13/syrian-film-collective-pulls-out-of-venice-biennale | Syrian Film Collective Pulls Out of Venice Biennale | False | By Farah Nayeri | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/13/world/middleeast/israeli-artist-stitches-art-and-politics-together.html | Israeli Artist Stitches Art and Politics Together | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/politics/gop-seeks-strategy-for-debates-amid-expanding-candidate-list.html | G.O.P. Seeks Strategy for Debates Amid Expanding Candidate List | False | By Jonathan Martin | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/soccer/step-one-to-fixing-bayern-munich-a-long-term-commitment-from-coach.html | Step One to Fixing Bayern Munich: A Long-Term Commitment From Coach | False | By Rob Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/13/world/asia/north-korea-south-korea-artillery-drills-northern-limit-line.html | North Korea Fires Artillery Shells Into Sea Near Disputed Border | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/with-animals-david-dastmalchian-uses-his-past-to-rewrite-his-future.html | With â€š Ã´Animals,â€š Ã´ David Dastmalchian Uses His Past to Rewrite His Future | False | By Mekado Murphy | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/13/business/dealbook/live-nation-hires-banker-as-its-chief-strategy-officer.html | Live Nation Hires Banker as Its Chief Strategy Officer | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/nepal-earthquake-shatters-school-system.html | Nepal School System Left Shattered in Aftermath of Quake | False | By Gardiner Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/13/arts/international/a-museum-at-the-forefront-of-digitization.html | A Museum at the Forefront of Digitization | False | By Stephen Heyman | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/danaher-to-acquire-pall-for-13-6-billion-and-split-into-two.html | Danaher to Acquire Pall for $13.6 Billion and Split Into Two | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/africa/general-claims-to-oust-president-of-burundi.html | Burundi General Claims to Oust President Pierre Nkurunziza | False | By IsmaïŝÃ„Â'il Kushkush | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/international/dancing-as-art-all-day-long.html | Dancing as Art, All Day Long | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/13/francois-roche-pierre-huyghes-train-to-nowhere/ | Going Places: Franï¿½Ŷois Roche and Pierre HuygheŝÃ„Â's Train to Nowhere | False | By Irina Aleksander | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/nelson-peltzs-slate-fails-to-win-dupont-board-seats.html | Nelson PeltzŝÃ„Â's Slate Fails to Win DuPont Board Seats | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/persian-gulf-breach-with-us-creates-opportunities-for-france.html | Persian Gulf Breach With U.S. Creates Opportunities For France | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/honeybees-mysterious-die-off-appears-to-worsen.html | A Sharp Spike in Honeybee Deaths Deepens a Worrisome Trend | False | By Michael Wines | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/macys-q1-earnings.html | MacyŝÃ„Â's Falls Short in 1st-Quarter Earnings | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/british-flash-crash-trader-to-appeal-bail-terms.html | British â€˜Flash CrashâŝÃ„Â' Trader to Appeal Bail Terms | False | By Jenny Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/terry-de-gunzburg-luxury-jewelry.html | Adorning a Creative Life | False | By Jean Rafferty | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/13/sheri-fink-joshua-horwitz-among-pen-prize-winners/ | Sheri Fink and Joshua Horwitz Are Among PEN Award Winners | False | By John Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/beauty-and-balance-in-turquoise-jewelry.html | Beauty and Balance in Turquoise | False | By Victoria Gomelsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/changing-tastes-in-mens-jewelry.html | Changing Tastes in MenâŝÃ„Â's Jewelry | False | By Rachel Garrahan | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/the-1970s-revival-includes-jewelry.html | The â€˜Ã„Â'70s Revival | False | By Libby Banks | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/beyond-green-jade.html | Beyond Green Jade | False | By Desiree Au | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/officer-shoots-man-in-midtown-manhattan.html | Police Shoot Hammer-Wielding Man Sought in 4 Manhattan Attacks | False | By J. David Goodman and Al Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/the-ideal-of-luxury-giampiero-bodino-jewelry.html | The Ideal of Luxury | False | By Nazanin Lankarani | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/hockey/out-of-nhl-playoffs-sidney-crosby-joins-world-championships-chase.html | Out of N.H.L. Playoffs, Sidney Crosby Joins World Championships Chase | False | By Victor Mather | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/reshaping-the-worlds-diamond-market.html | Changes Are Reshaping the WorldâŝÃ„Â's Diamond Market | False | By Jack Ewing | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/boston-marathon-bombing-trial-dzhokhar-tsarnaev.html | Boston Jury Begins to Consider Sentence for Marathon Bomber | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/international/fabiano-caruana-chess-grandmaster-switches-nationality-and-will-play-for-us.html | Chess Grandmaster Fabiano Caruana Switches Nationality and Will Play for U.S. | False | By Dylan Loeb McClain | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/more-jewelry-retailers-are-adopting-consignment-policies.html | More Jewelry Retailers Are Adopting Consignment Policies | False | By Rachel Garrahan | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/carats-at-cannes.html | Carats at Cannes | False | By Maria Doulton | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/jewelry-an-antique-enamel-technique-from-persia.html | A London-Based Jewelry Designer Highlights an Old Enamel Technique | False | By Felicia Craddock | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/at-jewelry-auctions-color-is-king.html | At Jewelry Auctions, Color Is King | False | By Ginanne Brownell Mitic | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/jewelry-powerhouse-museum-sydney-australia.html | Australian Museum Highlights Jewelry | False | By Michelle Innis | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/shaun-leane-alexander-mcqueen-jewelry.html | Shaun Leane: Remembering Fierce Designs and Pheasant Claws | False | By David Belcher | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/jewelry-sword-lorenz-baumer.html | A Paris Jeweler Designs a Ceremonial Sword | False | By Jake Cigainero | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/jewelry-in-jet-a-victorian-fad-has-regained-allure.html | A Victorian Fad Has Regained Some of Its Allure | False | By Felicia Craddock | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/new-event-in-paris-to-honor-watches-and-jewelry.html | New Event in Paris to Honor Watches and Jewelry | False | By Kathleen Beckett | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/middleeast/vatican-to-recognize-palestinian-state-in-new-treaty.html | Vatican to Recognize Palestinian State in New Treaty | False | By Jodi Rudoren and Diaa Hadid | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/mellerio-dits-meller-marie-antoinette-jewelry.html | A Bracelet and Marie Antoinette | False | By Laura Rysman | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/european-union-migration-refugees-quota-proposal.html | E.U. Proposes Quota System to Address Migration Crisis | False | By James Kanter | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/13/jennifer-lopez-plans-run-of-las-vegas-shows/ | Jennifer Lopez Plans Run of Las Vegas Shows | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/media/frontline-getting-a-change-in-leadership.html | â€šÃ‚Â²Frontlineâ€šÃ‚Â´ Getting a Change in Leadership | False | By John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/museum-director-at-hermitage-hopes-for-thaw-in-relations-with-west.html | Museum Director at Hermitage Hopes for Thaw in Relations With West | False | By Rachel Donadio | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/13/tuck-everlasting-coming-to-broadway-in-2016/ | â€šÃ‚Â²Tuck Everlastingâ€šÃ‚Â´ Coming to Broadway in 2016 | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/things-to-do-in-36-hours-in-medellin.html | 36 Hours in Medellíâ€°n, Colombia | False | By Nell McShane Wulfhart | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/asia/television-that-few-want-to-watch.html | Television That Few Want to Watch | False | By Manu Joseph | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/baseball/jorge-posada-says-alex-rodriguez-doesnt-belong-in-hall-of-fame.html | Jorge Posada Says Alex Rodriguez Doesnâ€šÃ‚Â´t Belong in Hall of Fame | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/amtrak-train-crash-passengers-recall-routine-ride-then-chaos.html | Amtrak Passengers Recall â€šÃ‚Â²A Crazy Shake,â€šÃ‚Â´ Then Metal Tearing, and Chaos | False | By Kate Zernike | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/theater/the-flick-a-pulitzer-winner-retakes-the-stage.html | â€šÃ‚Â²The Flick,â€šÃ‚Â´ a Pulitzer Winner, Retakes the Stage | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/politics/trans-pacific-partnership-obama-democrats.html | Stalled Trade Bill Highlights Chasm Between Obama and Congressional Democrats | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/politics/mcconnell-siding-with-obama-on-trade-deal-describes-unlikely-alliance.html | McConnell, Siding With Obama on Trade Deal, Describes Unlikely Alliance | False | By John Harwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/theater/amiri-barakas-play-about-w-e-b-du-bois-via-woodie-king-jr.html | Amiri Barakaâ€šÃ‚Â´s Play About W. E. B. Du Bois, via Woodie King Jr. | False | By Eric Grode | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/italy-nurse-ebola-sierra-leone.html | Italian Nurse Who Worked in Sierra Leone Tests Positive for Ebola | False | By Gaia Pianigiani | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/amtrak-commuters-struggle-to-find-alternative-transit.html | With Amtrak Link Unavailable, Travel Plans Come Apart | False | By Ashley Southall and Marc Santora | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/david-cameron-combat-muslim-extremism-britain.html | David Cameron Seeks New Powers to Combat Extremism in Britain | False | By Stephen Castle | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/media/cbs-says-csi-will-end-next-season.html | CBS Says â€šÃ‚Â²CSIâ€šÃ‚Â´ Will End Next Season | False | By John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/prince-charles-letters-black-spider-memos-released.html | Private Letters of Prince Charles Released After Long Court Battle | False | By Steven Erlanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/path-to-pacific-trade-deal-may-open-in-senate-after-all.html | After Lobbying by Obama, Senate Agrees to Vote on Trade Bill After All | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/13/mumford-sons-is-no-1/ | Mumford & Sons Is No. 1 | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/defense-secretary-nominates-new-army-and-navy-chiefs.html | Defense Secretary Nominates New Army and Navy Chiefs | False | By Helene Cooper and Matthew Rosenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/international/at-porsche-annual-meeting-ferdinand-piech-is-notably-absent.html | Ferdinand Pië´ch, No-Show at Porsche Meeting, Still Casts Long Shadow | False | By Jack Ewing | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/mimi-odonnell-seeks-solace-in-theater-after-philip-seymour-hoffmans-death.html | Mimi Oâ€šÃ‚Â´Donnell Seeks Solace in Theater After Philip Seymour Hoffmanâ€šÃ‚Â´s Death | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/technology/personaltech/video-feature-apps-for-cyclists-offer-everything-but-the-flat-tire-kit.html | Video Feature: Apps for Cyclists Offer Everything but the Flat-Tire Kit | False | By Kit Eaton | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-16 | https://www.nytimes.com/2015/05/13/business/william-d-smith-dies-at-79-business-reporter-who-joined-oil-industry.html | William D. Smith Dies at 79; Business Reporter Who Joined Oil Industry | False | By Daniel E. Slotnik | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/middleeast/isis-iraq.html | No. 2 Leader of ISIS Killed in U.S.-Led Airstrike, Iraq Says | False | By Tim Arango | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/energy-environment/canadian-aboriginal-group-rejects-1-billion-fee-for-natural-gas-project.html | Canadian Aboriginal Group Rejects $1 Billion Fee for Natural Gas Project | False | By Ian Austen | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/tips-for-healthy-and-sustainable-hiking.html | Tips for Healthy and Sustainable Hiking | False | By Terence McGinley | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/obama-is-said-to-choose-chuck-rosenberg-as-next-dea-director.html | Obama Is Said to Choose Chuck Rosenberg as Next D.E.A. Director | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/exploring-easier-ways-to-save-more-and-cut-risk.html | Exploring Easier Ways to Save More and Cut Risk | False | By Conrad De Aenlle | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/why-stocks-belong-in-a-retirement-portfolio.html | Why Stocks Belong in a Retirement Portfolio | False | By John F. Wasik | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/bankruptcy-can-help-seniors-protect-assets.html | Bankruptcy Can Help Seniors Protect Assets | False | By Constance Gustke | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/turning-to-social-media-in-times-of-need.html | Turning to Social Media in Times of Need | False | By Deborah L. Jacobs | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/in-cleveland-young-and-old-keep-tempo-of-life.html | In Cleveland, Young and Old Keep Tempo of Life | False | By John Hanc | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/retirees-love-their-pets.html | For the Love of Animals | False | By J. Peder Zane | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/deciding-when-to-trim-sails-to-stay-on-water.html | Deciding When to Trim Sails to Stay on Water | False | By Fran Hawthorne | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/why-older-runners-are-ultrarunners.html | Why Older Runners Are Ultrarunners | False | By John Hanc | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/guiding-wealthy-retirees-on-health-expenses.html | Guiding Wealthy Retirees on Health Expenses | False | By Paul Sullivan | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/books/lurid-cute-a-novel-by-adam-thirlwell.html | â€šÃ„Â´Lurid & Cute,â€šÃ„Â´ a Novel by Adam Thirlwell | False | By John Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/asia/gunmen-attack-hotel-in-central-kabul.html | Kabul Hotel Attacked by Gunmen, Leaving 5 Dead | False | By Azam Ahmed | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-15 | https://artsbeat.blogs.nytimes.com/2015/05/13/krosnick-to-depart-juilliard-string-quartet/ | Krosnick to Depart Juilliard String Quartet | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/dance/review-american-ballet-theater-recalls-the-wide-range-of-its-early-years.html | Review: American Ballet Theater Recalls the Wide Range of Its Early Years | False | By Brian Seibert | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/technology/cisco-quarterly-earnings.html | Ciscoâ€šÃ„Â´s Profit and Sales Beat Wall Street Forecasts | False | By Steve Lohr | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/dance/review-hubbard-street-dance-chicago-nods-to-balanchine.html | Review: Hubbard Street Dance Chicago Nods to Balanchine | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/dance/american-ballet-theater-at-history-a-pbs-documentary-is-a-love-letter-to-a-dance-form.html | â€šÃ„Â´American Ballet Theater: At History,â€šÃ„Â´ a PBS Documentary, Is a Love Letter to a Dance Form | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/style/a-party-crawl-in-the-name-of-art.html | A Party Crawl in the Name of Art | False | By Julia Chaplin | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/a-home-for-pets-when-their-owners-are-gone.html | A Home for Pets When Their Owners Are Gone | False | By J. Peder Zane | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/joseph-abboud-provides-a-guiding-hand-for-the-suit-averse.html | Joseph Abboud Provides a Guiding Hand for the Suit Averse | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/books/sally-mann-on-her-history-frame-by-frame.html | Sally Mann on Her History, Frame by Frame | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/health/study-asks-if-carrot-or-stick-can-better-help-smokers-stop.html | Study Asks if Carrot or Stick Can Better Help Smokers Quit | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/style/the-artist-rob-pruitt-paradox-on-a-pedestal.html | The Artist Rob Pruitt: Paradox on a Pedestal | False | By David Colman | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/at-nail-salons-questioning-a-beauty-rite.html | At Nail Salons, Questioning a Beauty Rite | False | By Katherine Rosman | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://bits.blogs.nytimes.com/2015/05/13/uber-lures-top-google-executive-and-shifts-david-plouffes-duties/ | Uber Lures Top Google Executive and Shifts David Plouffeâ€šÃ„Â´s Duties | False | By Mike Isaac | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/peter-ciaccia-the-new-york-city-marathons-new-leader-of-the-brand.html | Chief of New York City Marathon Has Goal for All: Great Time, Fast or Otherwise | False | By Lindsay Crouse | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/music/singing-to-be-heard-behind-bars-in-mexico.html | Singing to Be Heard, Behind Bars in Mexico | False | By Frederick Bernas | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/house-votes-to-end-nsas-bulk-phone-data-collection.html | House Votes to End N.S.A.â€šÃ„Â´s Bulk Phone Data Collection | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/soccer/with-tie-at-real-madrid-juventus-advances-to-champions-league-final.html | With Tie at Real Madrid, Juventus Bars Door to All-Spanish Champions League Final | False | By Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/movies/review-with-one-cut-one-life-ed-pincus-and-lucia-small-document-his-illness.html | Review: With â€šÃ„Â´One Cut, One Life,â€šÃ„Â´ Ed Pincus and Lucia Small Document His Illness | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/style/for-nfl-stars-and-celebrities-theres-no-off-season.html | For N.F.L. Stars and Celebrities, Thereâ€šÃ„Â´s No Off-Season | False | By Courtney Rubin | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/american-pharoah-draws-no-1-post-in-eight-horse-preakness-field.html | American Pharoah Draws No. 1 Post in Eight-Horse Preakness Field | False | By Joe Drape | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/books/columbia-examines-its-long-ago-links-to-slavery.html | Columbia Examines Its Long-Ago Links to Slavery | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/from-korea-sheet-masks-for-fresh-faces.html | From Korea, Sheet Masks for Fresh Faces | False | By Bee Shapiro | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/a-promise-of-beauty-in-a-bottle.html | A Promise of Beauty in a Bottle | False | By Marisa Meltzer | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/asia/india-and-china-aim-to-table-territorial-rifts-amid-economic-courtship.html | Narendra Modi and Xi Jinping Aim to Shelve Rifts Amid Economic Courtship | False | By Ellen Barry and Chris Buckley | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-18 | https://bits.blogs.nytimes.com/2015/05/13/white-house-and-labor-advocates-praise-move-by-facebook-for-higher-wages/ | White House and Labor Advocates Praise Move by Facebook for Higher Wages | False | By Rebecca R. Ruiz | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/a-makeup-cream-for-40-winks-wink-wink.html | A Makeup Cream for 40 Winks (Wink-Wink) | False | By Bee Shapiro | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-19 | https://well.blogs.nytimes.com/2015/05/13/grip-strength-may-predict-heart-attacks-and-strokes/ | Grip Strength May Predict Heart Attacks and Strokes | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-10 | https://www.nytimes.com/2015/05/10/universal/es/frida-kahlo-un-icono-pop-que-sigue-conquistando-con-su-obra.html | Frida Kahlo, un aˆ's'‰ cono pop que sigue conquistando con su obra | False | Por Guy Trebay | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/judge-denies-groups-whistle-blower-standing-in-suit-against-us-bank.html | Judge Denies Groupâ€šÃ„ôs Whistle-Blower Standing in Suit Against U.S. Bank | False | By Peter Eavis | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/summers-color-forecast-whiteout-conditions.html | Summerâ€šÃ„ôs Color Forecast: Whiteout Conditions | False | By Ruth La Ferla | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/missouri-passes-anti-union-bill-but-it-isnt-veto-proof.html | Missouri Passes Anti-Union Bill, but It Isnâ€šÃ„¥t Veto-Proof | False | By Eli Yokley | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/in-ukraine-bones-of-war-dead-re-emerge-to-stir-political-passions.html | In Ukraine, Bones of War Dead Re-emerge to Stir Political Passions | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/a-police-shooting-in-midtowns-seedier-side.html | A Police Shooting in Midtownâ€šÃ„ôs Seedier Side | False | By Michael Wilson | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/for-lending-start-up-a-man-whos-been-through-a-few-cycles.html | For Lending Start-Up, a Man Whoâ€šÃ„ôs Been Through a Few Cycles | False | By Randall Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/bank-of-england-expects-zero-inflation-rate-to-pick-up.html | Bank of England Expects Zero Inflation Rate to Pick Up | False | By Jenny Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/asia/some-doubt-that-north-korea-executed-a-top-general.html | Some Doubt That North Korea Executed a Top General | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/program-providing-legal-help-to-immigrants-will-expand-beyond-new-york-city.html | Program Providing Legal Help to Immigrants Will Expand Beyond New York City | False | By Liz Robbins | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/media/verizons-deal-for-aol-is-a-push-into-the-technology-of-advertising.html | Verizonâ€šÃ„ôs Deal for AOL Is a Push Into the Technology of Advertising | False | By Emily Steel and Sydney Ember | 2015-09-04 | TX 8-229-285 |
| 2015-05-13 | 2015-05-16 | https://www.nytimes.com/2015/05/14/business/ed-fouhy-tv-newsman-and-promoter-of-civic-journalism-dies-at-80.html | Ed Fouhy, TV Newsman and Promoter of Civic Journalism, Dies at 80 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/africa/political-turmoil-returns-to-burundi-as-president-seeks-new-term.html | Political Turmoil Returns to Burundi as President Seeks New Term | False | By Ismaâ€šÃ„¬il Kushkush | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/media/publishers-send-diverse-group-of-news-articles-in-facebook-debut.html | Publishers Send Diverse Group of News Articles in Facebook Debut | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/outdoor-installation-at-wave-hill-celebrates-its-history-of-art-shows.html | Wave Hill Puts Spotlight on Art to Celebrate its Gardens and Lure Visitors | False | By Winnie Hu | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/14/business/b-vitamin-is-found-to-help-people-prone-to-some-types-of-skin-cancer.html | B Vitamin Is Found to Help People Prone to Some Types of Skin Cancer | False | By Andrew Pollack | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/one-day-after-wreck-increased-funding-for-amtrak-fails-in-a-house-panel.html | One Day After Wreck, Increased Funding for Amtrak Fails in a House Panel | False | By Michael D. Shear and Jad Mouawad | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/amtrak-needs-help.html | Amtrak Needs Help | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/africa/chad-date-is-set-for-ex-presidents-trial.html | Chad: Date Is Set for Ex-Presidentâ€šÃ„ôs Trial | False | By Marlise Simons | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/three-amtrak-victims-with-a-common-thread-all-were-heading-home-to-family.html | Three Amtrak Victims With a Common Thread: All Were Heading Home to Family | False | By Dave Philipps and Motoko Rich | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/uber-and-internet-giants-assail-new-york-citys-plan-to-bolster-rules-for-car-hire-apps.html | Uber and Internet Giants Assail New York Cityâ€šÃ„ôs Plan to Bolster Rules for Car-Hire Apps | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/design/art-auction-sales-at-christies-top-1-billion-this-week.html | Christieâ€šÃ„ôs Has Art Worldâ€šÃ„ôs First $1 Billion Week | False | By Scott Reyburn | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/politics/family-ties-prove-tricky-in-jeb-bushs-path.html | Brotherâ€šÃ„ôs Past Proves Tricky for Jeb Bush | False | By Maggie Haberman and Michael Barbaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/middleeast/saudi-arabia-promises-to-match-iran-in-nuclear-capability.html | Saudi Arabia Promises to Match Iran in Nuclear Capability | False | By David E. Sanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/technology/that-could-have-prevented-amtrak-derailment-was-absent.html | Technology That Could Have Prevented Amtrak Derailment Was Absent | False | By Jad Mouawad | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/5-big-banks-expected-to-plead-guilty-to-felony-charges-but-punishments-may-be-tempered.html | 5 Big Banks Expected to Plead Guilty to Felony Charges, but Punishments May Be Tempered | False | By Ben Protess and Michael Corkery | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/middleeast/traces-of-chemicals-in-syria-add-to-pressure-on-obama-to-enforce-a-red-line.html | Traces of Chemicals in Syria Add to Pressure on Obama to Enforce a â€šÃ„¢Red Lineâ€šÃ„ô | False | By Peter Baker and Eric Schmitt | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/politics/marco-rubio-casts-us-and-himself-as-strong-leader.html | Marco Rubio Casts U.S., and Himself, as Strong Leader | False | By Ashley Parker | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/report-sees-alcohol-involved-in-secret-service-car-episode.html | Report Sees Alcohol Involved in Secret Service Car Episode | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/music/johnny-gimble-who-fiddled-his-way-from-a-flatbed-truck-to-fame-dies-at-88.html | Johnny Gimble, Who Fiddled His Way to Fame, Dies at 88 | False | By Bruce Weber | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/africa/somalia-executes-2-militants-convicted-of-assassinations.html | Somalia Executes 2 Militants Convicted of Assassinations | False | By Mohamed Ibrahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/verizon-takes-to-the-battlefield.html | Verizon Takes to the Battlefield | False | By James B. Stewart | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/14/arts/design/rachel-rosenthal-bold-performance-artist-dies-at-88.html | Rachel Rosenthal, Bold Performance Artist, Dies at 88 | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-19 | https://www.nytimes.com/2015/05/14/arts/music/jerome-cooper-a-multitextured-jazz-percussionist-dies-at-68.html | Jerome Cooper, a Multitextured Jazz Percussionist, Dies at 68 | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/new-review-policy-for-migrant-families-in-detention.html | New Review Policy for Migrant Families in Detention | False | By Julia Preston | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/hockey/rangers-beat-capitals-in-game-7-to-reach-eastern-conference-finals.html | Sudden Life: Rangers Advance With Game 7 Win Over Capitals | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/north-carolina-more-seized-assets-to-be-returned.html | North Carolina: More Seized Assets to Be Returned | False | By Sheila Dewan | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/baseball/adam-warren-has-strong-outing-but-signs-point-to-return-to-bullpen.html | Adam Warren Has Strong Outing, but Signs Point to Return to Bullpen | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/14/t-magazine/joshua-tree-house-kendrick-bangs-kellogg.html | Rock Legend | False | By Nancy Hass | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/a-venture-capital-firm-led-by-2-women-plans-to-introduce-a-fund.html | A Venture Capital Firm Led by 2 Women Plans to Introduce a Fund | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/baseball/matt-harvey-foils-the-cubs-but-the-mets-end-up-stopping-themselves.html | Matt Harvey Foils the Cubs, but the Mets End Up Stopping Themselves | False | By Ben Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/hockey/derek-stepan-scores-a-stunner-but-the-games-margin-is-not-so-surprising.html | Derek Stepan Scores a Stunner, but the Gameâ€šÃ„Â´s Margin Is Not So Surprising | False | By Allan Kreda | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/pageoneplus/corrections-may-14-2015.html | Corrections: May 14, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/hiv-outbreak-in-indiana.html | H.I.V. Outbreak in Indiana | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/oil-drilling-in-the-arctic.html | Oil Drilling in the Arctic | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/the-restaurant-industry-on-the-minimum-wage.html | The Restaurant Industry, on the Minimum Wage | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/real-life-not-tv-policing.html | Real-Life, Not TV, Policing | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/gail-collins-wow-jeb-bush-is-awful.html | Wow, Jeb Bush Is Awful | False | By Gail Collins | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/an-oklahoma-suburb-tornado-ready.html | An Oklahoma Suburb, Tornado-Ready | False | By Kevin M. Simmons | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/nicholas-kristof-crisis-at-sea.html | Crisis at Sea | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/the-changing-role-of-the-professor.html | The Changing Role of the Professor | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/shortcomings-of-cybersecurity-bills.html | Shortcomings of Cybersecurity Bills | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/david-letterman-knew-how-to-talk.html | David Letterman Knew How to Talk | False | By Richard Zoglin | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/a-tiny-crack-in-the-russian-ice.html | A Tiny Crack in the Russian Ice | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/freddie-gray-baltimore-police.html | Baltimore Officers Plan to Challenge Prosecutorâ€šÃ„Â´s Basic Accusation | False | By Serge F. Kovaleski and Michael Wines | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/africa/burundi-godefroid-niyombare-pierre-nkurunziza.html | Uncertainty Reigns in Burundi After Attempted Coup | False | By Ismaíl Kushkush and Dan Bilefsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/a-bronx-apartment-just-like-the-one-in-manhattan.html | A Bronx Apartment Just Like the One in Manhattan | False | By Joyce Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/middleeast/12-years-later-a-mystery-of-chemical-exposure-in-iraq-clears-slightly.html | 12 Years Later, a Mystery of Chemical Exposure in Iraq Clears Slightly | False | By C. J. Chivers | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/james-merrill-life-and-art-by-langdon-hammer.html | â€šÃ„Â James Merrill: Life and Art,â€šÃ„Â´ by Langdon Hammer | False | By Jay Parini | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/weed-the-people-by-bruce-barcott.html | â€šÃ„Â Weed the People,â€šÃ„Â´ by Bruce Barcott | False | By P. J. Oíâ€šÃ„Â´Rourke | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://well.blogs.nytimes.com/2015/05/14/the-psychology-of-choking-under-pressure/ | The Psychology of Choking Under Pressure | False | By Gretchen Reynolds | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/death-toll-rises-in-valenzuela-philippines-factory-fire.html | Death Toll in Philippine Factory Fire Climbs Above 70 | False | By Floyd Whaley | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/burmese-rohingya-bangladeshi-migrants-andaman-sea.html | Rohingya Migrants From Myanmar, Shunned by Malaysia, Are Spotted Adrift in Andaman Sea | False | By Thomas Fuller and Joe Cochrane | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/let-syrians-settle-detroit.html | Let Syrians Settle Detroit | False | By David D. Laitin and Marc Jahr | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/hotel-review-the-paper-factory.html | Hotel Review: The Paper Factory | False | By Emily Brennan | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/restaurant-report-27-in-miami-beach.html | Restaurant Report: 27 in Miami Beach | False | By Ondine Cohane | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/in-barcelona-a-new-draw-for-design-fans.html | In Barcelona, A New Draw for Design Fans | False | By Jane Margolies | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/the-underground-art-of-the-insult.html | The Underground Art of the Insult | False | By Anna Holmes | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/the-last-day-of-her-life.html | The Last Day of Her Life | False | By Robin Marantz Henig | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/is-it-wrong-to-let-children-do-extreme-sports.html | Is It Wrong to Let Children Do Extreme Sports? | False | By Jon Lackman | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://artsbeat.blogs.nytimes.com/2015/05/14/manchester-festival-appoints-new-artistic-director-john-mcgrath-alex-poots/ | Manchester Festival Appoints New Artistic Director | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/philadelphia-amtrak-train-crash.html | Brandon Bostian Agrees to Talk About Amtrak Derailment but May Recall Little | False | By Sheryl Gay Stolberg, Matt Flegenheimer and Richard Péez-Peéa | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/business/lori-dickerson-fouche-of-prudential-on-the-limits-of-self-reliance.html | Lori Dickerson Fouché of Prudential on the Limits of Self-Reliance | False | By Adam Bryant | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/china-passports-xinjiang-ili-kazakh-autonomous-prefecture.html | Chinese Police Order Residents in a Xinjiang Prefecture to Turn In Passports | False | By Edward Wong | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://artsbeat.blogs.nytimes.com/2015/05/14/harry-shearer-simpsons-star-tweets-that-hes-leaving-the-show/ | Harry Shearer Is Leaving 'The Simpsons' | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/europe/ireland-makes-arrests-and-finds-bombs-before-visit-by-prince-charles.html | Ireland Makes Arrests and Finds Bombs Before Visit by Prince Charles | False | By Douglas Dalby | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/14/cloudy-skies-illustrated/ | Cloudy Skies, Illustrated | False | By Leanne Shapton | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/joseph-j-ellis-by-the-book.html | Joseph J. Ellis: By the Book | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-mad-max-fury-road-still-angry-after-all-these-years.html | Review: 'Mad Max: Fury Road,' Still Angry After All These Years | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/automobiles/wheels/with-gas-prices-less-of-a-worry-buyers-pass-hybrids-cars-by.html | With Gas Prices Less of a Worry, Buyers Pass Hybrid Cars By | False | By Lawrence Ulrich | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/international/honda-recalls-nearly-5-million-vehicles-with-takata-airbags.html | Honda Recalls Nearly 5 Million Vehicles With Takata Airbags | False | By Jonathan Soble | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/basketball/stephen-currys-odd-line-six-3s-and-no-2s-shows-a-shift-in-the-game.html | Stephen Curry's Odd Line Shows a Shift in Warriors' and N.B.A.'s Game | False | By Victor Mather | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/books/review/book-review-letters.html | Letters: 18 West 11th Street | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/europe/greece-british-museum-elgin-marbles.html | Greece Rules Out Suing British Museum Over Elgin Marbles | False | By Liz Alderman | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/football/patriots-criticize-wells-report-in-lengthy-rebuttal.html | Patriots' Rebuttal Is Foray Further Into Farce | False | By David Waldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/schumer-to-recommend-brooklyn-prosecutor-for-us-attorney-post.html | Schumer to Recommend Brooklyn Prosecutor for U.S. Attorney Post | False | By Stephanie Clifford and Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/television/matthew-weiner-the-creator-of-mad-men-prepares-for-another-fade-to-black.html | Matthew Weiner, the Creator of 'Mad Men,' Prepares for Another Fade to Black | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/upshot/how-facebooks-experiment-changes-the-news-and-how-it-doesnt.html | Why Facebook's News Experiment Matters to Readers | False | By Claire Cain Miller | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/hockey/its-a-process-rangers-say-and-sometimes-it-takes-seven-games.html | It's a Process, Rangers Say, and Sometimes It Takes Seven Games | False | By Pat Pickens and Tom Spousta | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-art-of-medicine.html | The Art of Medicine | False | By John Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/india-china-narendra-modi-xi-jinping-xian.html | Narendra Modi Starts Trip to China With a Burst of Sightseeing | False | By Chris Buckley and Ellen Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/baseball/royals-are-still-thinking-about-the-world-series-this-years.html | Still Hungry, the First-Place Royals Are Looking to Return to the World Series | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/middleeast/obama-saudi-arabia-iran-persian-gulf-security.html | Obama Pledges More Military Aid to Reassure Persian Gulf Allies on Iran Deal | False | By Julie Hirschfeld Davis and David E. Sanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/fruit-flies-are-shown-to-enter-a-fearlike-state.html | Fruit Flies Are Shown to Enter a Fearlike State | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/hungry-city-kottu-house-sri-lanka-restaurant-lower-east-side.html | Kottu House Captures the (Good) Spirit of Sri Lanka | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-16 | https://www.nytimes.com/2015/05/15/sports/hockey/nhl-conference-finals-preview.html | The N.H.L.'s Conference Finals Are a Story of Mirror Images and Even Matches | False | By Pat Pickens | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/my-brothers-peacekeeper.html | My Brother's Peacekeeper | False | By Philip Galanes | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/swearing-off-the-modern-man.html | Swearing Off the Modern Man | False | By Jochebed Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/bird-flu-outbreak-chicken-farms.html | Egg Farms Hit Hard as Bird Flu Affects Millions of Hens | False | By Stephanie Strom | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/17/theater/safely-costuming-permission-a-high-impact-comedy-from-robert-askins.html | Safely Costuming â€ŠPermission,â€Š Â´ a High-Impact Comedy From Robert Askins | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://bits.blogs.nytimes.com/2015/05/14/reddit-introduces-anti-harassment-policy/ | Reddit Introduces Anti-Harassment Policy | False | By Mike Isaac | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/international/varoufakis-lashes-out-at-draghi.html | Greek Finance Minister Lashes Out at E.C.B. Chief | False | By Jack Ewing and Niki Kitsantonis | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/handicapping-preakness-stakes.html | Preakness 2015: Predictions and Analysis | False | By Joe Drape and Melissa Hoppert | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/senate-vote-currency-manipulation-fast-track-trade.html | Senate, in Reversal, Begins Debate on Trade Measure | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/for-76-new-jobs-new-york-state-has-spent-tens-of-millions.html | Cuomoâ€Šs Job Creation Program Is Slow to Take Hold | False | By Susanne Craig and Jesse McKinley | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/taliban-gunmen-kills-14-including-american-at-kabul-hotel.html | Taliban Attack Kills 14, Including American, at Kabul Hotel | False | By Joseph Goldstein and Jawad Sukhanyar | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-in-yoko-ono-one-woman-show-1960-1971-text-messages-from-the-edge.html | Review: In â€ŠYoko Ono: One Woman Show, 1960-1971,â€Š Â´ Text Messages From the Edge | False | By Holland Cotter | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/politics/first-draft/2015/05/14/jeb-bush-finally-says-i-would-not-have-gone-into-iraq/ | Jeb Bush Says, â€ŠI Would Not Have Gone Into Iraqâ€Š Â´ | False | By Michael Barbaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/an-abortion-bans-bogus-arguments.html | An Abortion Banâ€Šs Â´ Bogus Arguments | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-in-the-film-critic-a-snob-is-tripped-up-by-his-heartstrings.html | Review: In â€ŠThe Film Critic,â€Š Â´ a Snob Is Tripped Up by His Heartstrings | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/politics/first-draft/2015/05/14/ivy-ziedrich-college-student-warms-to-role-as-jeb-bush-critic-on-isis/ | Ivy Ziedrich, College Student, Warms to Role as Jeb Bush Critic on ISIS | False | By Michael Barbaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/amtrak-derailment-philadelphia-engineer-brandon-bostian.html | For Amtrak Engineer Brandon Bostian, Childhood Passion Became a Career | False | By Dave Philipps and Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/with-ill-see-you-in-my-dreams-and-grandma-hollywood-pays-attention-to-older-viewers.html | With â€ŠIâ€Šll See You in My Dreamsâ€Š Â´ and â€ŠGrandma,â€Š Â´ Hollywood Pays Attention to Older Viewers | False | By John Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/in-a-first-a-fish-is-shown-to-be-fully-warm-blooded.html | In a First, a Fish Is Shown to Be Fully Warm-Blooded | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/civilian-board-notes-rise-in-false-statements-by-new-york-officers-in-2014.html | Review Board Notes Rise in New York Police Officersâ€Š Â´ False Statements | False | By J. David Goodman | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/politics/george-stephanopoulos-discloses-gifts-to-clinton-foundation.html | George Stephanopoulosâ€Šs Gifts to Clinton Foundation Reinforce G.O.P. Doubts | False | By Jeremy W. Peters and John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/dealbook/a-phantom-offer-sends-avons-shares-surging.html | A Phantom Offer Sends Avonâ€Šs Â´ Shares Surging | False | By Matthew Goldstein and David Gelles | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/soccer/court-blocks-strike-in-spanish-soccer.html | Court Blocks Spanish Soccer Playersâ€Š Â´ Plans to Strike Over TV Money | False | By Raphael Minder | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/rose-wine-for-summer.html | Rosáˆs© Wine to Drink This Summer | False | By Eric Asimov | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/heaven-knows-what-captures-the-hooked-and-homeless.html | â€ŠHeaven Knows Whatâ€Š Â´ Captures the Hooked and Homeless | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/jobs/scrutinizing-an-employees-suspicious-sick-day.html | Scrutinizing an Employeeâ€Šs Â´ Suspicious Sick Day | False | By Rob Walker | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/the-freedom-of-i-do-take-two.html | The Freedom of â€ŠI Do,â€Š Â´ Take Two | False | By Laura Wexler | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/body-found-in-hudson-river-is-not-missing-kayaker-police-say.html | Body Found in Hudson River Is Not Missing Kayaker, Police Say | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/the-arcane-charms-of-mangle-boards.html | The Arcane Charms of Mangle Boards | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-alex-katz-at-gavin-browns-enterprise.html | Review: Alex Katz at Gavin Brownâ€Šs Â´ Enterprise | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-rosy-keyser-the-hell-bitch.html | Review: Rosy Keyser, â€ŠThe Hell Bitchâ€Š Â´ | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-arthur-ou-at-brennan-griffin.html | Review: Arthur Ou at Brennan & Griffin | False | By Martha Schwendener | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/white-house-drone-secret-service.html | Secret Service Arrests Man After Drone Flies Near White House | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-andrew-lord-at-sunset-with-snow-falling-by-starlight.html | Review: Andrew Lord, â€šÃ„Ã²at sunset, with snow falling, by starlightâ€šÃ„Ã´ | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/aaron-douglas-paintings-go-to-the-met-and-the-national-gallery.html | Aaron Douglas Paintings Go to the Met and the National Gallery | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/the-tyranny-of-constant-contact.html | The Tyranny of Constant Contact | False | By Henry Alford | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/media/rdio-introduces-a-cheaper-limited-subscription-for-music-streaming.html | Rdio Introduces a Cheaper Limited Subscription for Music Streaming | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/middleeast/isis-releases-recording-said-to-be-by-its-reclusive-leader.html | ISIS Releases a Recording It Says Was Made by Its Leader | False | By Rukmini Callimachi | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/hockey/rangers-fans-have-what-knicks-fans-covet-a-rocking-garden.html | The Garden Is Rocking. Imagine That, Knicks Fans. | False | By William C. Rhoden | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/amtrak-says-it-was-just-months-away-from-installing-safety-system.html | Amtrak Says Shortfalls and Rules Delayed Its Safety System | False | By Michael D. Shear and Jad Mouawad | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/europe/tiny-macedonia-confronts-a-supersize-scandal.html | Tiny Macedonia Confronts a Supersize Scandal | False | By Rick Lyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/roy-anderssons-movies-at-the-museum-of-arts-and-design.html | Roy Anderssonâ€šÃ„Ã´s Movies at the Museum of Arts and Design | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/afghans-look-back-at-karzai-presidency-with-surprising-fondness.html | Afghans Look Back at Karzai Presidency With Surprising Fondness | False | By Azam Ahmed and Mujib Mashal | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/after-amtrak-derailment-travelers-struggle-to-change-plans.html | Travelers Struggle to Change Plans After Amtrak Derailment | False | By Marc Santora and John Surico | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-zanele-muholi-a-visual-activist-presents-isibonelo-evidence.html | Review: Zanele Muholi, a Visual Activist, Presents â€šÃ„Ã²Isibonelo/Evidenceâ€šÃ„Ã´ | False | By Martha Schwendener | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/going-back-to-the-future-for-tomorrowland-from-disney.html | Going Back to the Future for â€šÃ„Ã²Tomorrowland,â€šÃ„Ã´ From Disney | False | By Robert Ito | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/johnny-depps-dogs-face-deportation-or-death-in-australia.html | Johnny Deppâ€šÃ„Ã´s Dogs Face Deportation or Death in Australia | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/dance/review-cats-paying-dues-tap-and-sing-dont-meow.html | Review: Cats Paying Dues Tap and Sing, Donâ€šÃ„Ã´t Meow | False | By Brian Seibert | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/music/review-st-thomas-choir-and-concert-royal-perform-handel.html | Review: St. Thomas Choir and Concert Royal Perform Handel | False | By James R. Oestreich | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/music/review-faith-no-more-reunited-and-reclaiming-its-spot.html | Review: Faith No More, Reunited and Reclaiming Its Spot | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/homevideo/two-takes-on-imitation-of-life-exploitation-in-eastmancolor.html | Two Takes on â€šÃ„Ã²Imitation of Lifeâ€šÃ„Ã´: Exploitation in Eastmancolor | False | By J. Hoberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/health/new-way-to-ensure-accuracy-of-dna-tests-us-announces.html | U.S. Introduces New DNA Standard for Ensuring Accuracy of Genetic Tests | False | By Robert Pear | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/mark-hogancamp-the-artist-as-imagined-war-hero.html | Mark Hogancamp, the Artist as (Imagined) War Hero | False | By Melena Ryzik | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/museum-gallery-listings-for-may-15-21.html | Museum & Gallery Listings for May 15-21 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/jets-and-the-ritz-carlton-replace-the-vw-bus-for-grateful-dead-fans.html | Grateful Dead Fans Replace VW Vans With Jets and the Ritz-Carlton | False | By Katherine Rosman | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/music/classical-opera-listings-for-may-15-21.html | Classical & Opera Listings for May 15-21 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-pitch-perfect-2-with-anna-kendrick-and-more-fat-amy.html | Review: â€šÃ„Ã²Pitch Perfect 2,â€šÃ„Ã´ With Anna Kendrick and More Fat Amy | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/theater/theater-listings-for-may-15-21.html | Theater Listings for May 15-21 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/baseball/cubs-rally-to-complete-4-game-sweep-of-mets.html | Cubs Rally to Complete 4-Game Sweep of Mets | False | By Jay Schreiber | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/music/pop-rock-listings-for-may-15-21.html | Pop & Rock Listings for May 15-21 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/theater/review-in-heartbreak-talk-is-complicated.html | Review: In â€šÃ„Ã²Heartbreak,â€šÃ„Ã´ Talk Is Complicated | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/frieze-art-fair-at-randalls-island-park-offers-a-bit-of-everything.html | Frieze Art Fair at Randalls Island Park Offers a Bit of Everything | False | By Ken Johnson and Martha Schwendener | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-in-animals-a-couple-in-love-with-heroin.html | Review: In â€šÃ„Ã²Animals,â€šÃ„Ã´ a Couple in Love With Heroin | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-at-nada-art-fair-collecting-for-pleasure-not-status.html | Review: At NADA Art Fair, Collecting for Pleasure, Not Status | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/spare-times-for-may-15-21.html | Spare Times for May 15-21 | False | By Joshua Barone | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/movie-listings-for-may-15-21.html | Movie Listings for May 15-21 | False | | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/politics/benghazi-panel-wants-documents-before-hillary-clinton-testifies.html | Benghazi Panel Wants Documents Before Hillary Clinton Testifies | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/international/changing-course-russia-will-sell-rubles-instead-of-buying.html | Changing Course, Russia Will Sell Rubles Instead of Buying | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/comedy-listings-for-may-15-21.html | Comedy Listings for May 15-21 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/dance/dance-listings-for-may-15-21.html | Dance Listings for May 15-21 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/music/jazz-listings-for-may-15-21.html | Jazz Listings for May 15-21 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/the-year-of-la-femme-at-the-cannes-film-festival.html | Pointed Fanfare Over the Year of la Femme at Cannes | False | By Manohla Dargis | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/books/review-the-edge-becomes-the-center-explores-the-rubble-of-rebuilding.html | Review: â€˜Â²The Edge Becomes the Centerâ€˜Â´ Explores the Rubble of Rebuilding | False | By Parul Sehgal | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/spare-times-for-children-for-may-15-21.html | Spare Times for Children for May 15-21 | False | By Laurel Graeber | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/middleeast/ancient-ruins-at-palmyra-are-endangered-by-isis-advance-in-syria.html | ISIS Advance in Syria Endangers Ancient Ruins at Palmyra | False | By Anne Barnard and Hwaida Saad | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-good-kill-stars-ethan-hawke-fighting-enemies-half-a-world-away.html | Review: â€˜Â²Good Killâ€˜Â´ Stars Ethan Hawke Fighting Enemies Half a World Away | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-in-ill-see-you-in-my-dreams-blythe-danner-seeks-fulfillment.html | Review: In â€˜Â²Iâ€˜Â´ll See You in My Dreams,â€˜Â´ Blythe Danner Seeks Fulfillment | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/things-to-do-on-long-island-may-17-to-23-2015.html | Things to Do on Long Island, May 17 to 23, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/music/minnesota-orchestras-cuba-trip-puts-it-at-the-cultural-vanguard.html | Minnesota Orchestraâ€˜Â´s Cuba Trip Puts It at the Cultural Vanguard | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/things-to-do-in-westchester-may-17-to-23-2015.html | Things to Do in Westchester, May 17 to 23, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-slow-west-a-wry-twist-on-classic-frontier-fables.html | Review: â€˜Â²Slow West,â€˜Â´ a Wry Twist on Classic Frontier Fables | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/things-to-do-in-new-jersey-may-17-to-23-2015.html | Things to Do in New Jersey, May 17 to 23, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/de-blasios-housing-push-spurs-anxiety-among-those-its-meant-to-help.html | De Blasioâ€˜Â´s Housing Push Spurs Anxiety Among Those Itâ€˜Â´s Meant to Help | False | By Nikita Stewart and Mireya Navarro | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/television/review-bessie-on-hbo-stars-queen-latifah-as-blues-singer-bessie-smith.html | Review: â€˜Â²Bessie,â€˜Â´ on HBO, Stars Queen Latifah as Blues Singer Bessie Smith | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/things-to-do-in-connecticut-may-17-to-23-2015.html | Things to Do in Connecticut, May 17 to 23, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/no-charges-for-engineer-in-2013-fatal-metro-north-derailment.html | No Charges for Engineer in 2013 Fatal Metro-North Derailment | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/bike-rides-in-bike-month-and-shakespeare-vs-mad-men.html | Bike Rides in Bike Month, and Shakespeare vs. â€˜Â²Mad Menâ€˜Â´ | False | By Joshua Barone | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-where-hope-grows-a-baseball-career-lost-and-relationships-found.html | Review: â€˜Â²Where Hope Grows,â€˜Â´ a Baseball Career Lost and Relationships Found | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/music/in-a-musical-milestone-all-the-citys-a-stage.html | In a Musical Milestone, All the Cityâ€˜Â´s a Stage | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/theater/summer-theater-festivals-from-the-fringes-to-center-stage.html | Summer Theater Festivals: From the Fringes to Center Stage | False | By Steven McElroy | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-our-man-in-tehran-recounts-iran-hostage-crisis-escape.html | Review: â€˜Â²Our Man in Tehranâ€˜Â´ Recounts Iran Hostage Crisis Escape | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/politics/nsa-opens-debate-over-how-long-democracy-can-wage-battles-in-shadows.html | A Debate Over How Long Democracy Can Wage Battles in Shadows | False | By Charlie Savage | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/in-california-budget-plan-brown-wins-deal-on-tuition-freeze-for-in-state-students.html | In California Budget Plan, Brown Wins Deal on Tuition Freeze for In-State Students | False | By Jennifer Medina | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-in-know-how-teenagers-portray-their-plight-in-foster-care.html | Review: In â€˜Â²Know How,â€˜Â´ Teenagers Portray Their Plight in Foster Care | False | By Daniel M. Gold | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/tony-ayala-jr-52-boxer-convicted-of-rape-dies.html | Tony Ayala Jr., Boxer Convicted of Rape, Dies at 52 | False | By Bruce Weber | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/dealbook/risky-web-of-privatization-in-uruguay-where-charges-are-optional.html | An Airline Investment in Uruguay Becomes a Catch-22 | False | By David Gelles and Charles Newbery | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-dark-star-peers-into-h-r-gigers-creative-world.html | Review: â€šÃ„Â³Dark Starâ€šÃ„Â´ Peers Into H. R. Gigerâ€šÃ„Â´s Creative World | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-l-for-leisure-vignettes-of-graduate-students-on-vacation.html | Review: â€šÃ„Â³L for Leisure,â€šÃ„Â´ Vignettes of Graduate Students on Vacation | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/eight-amtrak-passengers-deaths-echo-across-the-region-and-the-world.html | Eight Amtrak Passengersâ€šÃ„Â´ Deaths Echo Across the Region and the World | False | By Vivian Yee | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/iraqi-who-worked-for-the-us-military-is-arrested-in-texas-in-link-to-islamic-state.html | Iraqi Who Worked for the U.S. Military Is Arrested in Texas in Link to Islamic State | False | By Scott Shane | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-the-connection-a-crime-thriller-retold-from-a-gallic-perspective.html | Review: â€šÃ„Â³The Connection,â€šÃ„Â´ a Crime Thriller Retold From a Gallic Perspective | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/john-diehl-missouri-house-speaker-quits-over-texts.html | Missouri House Speaker Quits Over Texts | False | By Eli Yokley | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/jokes-aside-david-letterman-leaves-behind-a-costlier-neighborhood.html | Jokes Aside, David Letterman Leaves Behind a Costlier Neighborhood | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-in-the-name-of-my-daughter-a-family-business-scandal.html | Review: â€šÃ„Â³In the Name of My Daughter,â€šÃ„Â´ a Family-Business Scandal | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/every-secret-thing-an-unsettling-story-of-when-babies-go-missing.html | â€šÃ„Â³Every Secret Thing,â€šÃ„Â´ an Unsettling Story of When Babies Go Missing | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/americas/colombia-halts-us-backed-spraying-of-illegal-coca-crops.html | Defying U.S., Colombia Halts Aerial Spraying of Crops Used to Make Cocaine | False | By William Neuman | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/duke-energy-agrees-to-pay-102-million-for-breaches.html | Duke Energy Agrees to Pay $102 Million for Breaches | False | By Richard Fausset | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/middleeast/netanyahus-coalition-gets-rocky-start-with-discontent-over-leadership-posts.html | Netanyahuâ€šÃ„Â´s Coalition Gets Rocky Start With Discontent Over Leadership Posts | False | By Isabel Kershner | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-childless-a-film-of-connected-monologues-stars-joe-mantegna.html | Review: â€šÃ„Â³Childless,â€šÃ„Â´ a Film of Connected Monologues, Stars Joe Mantegna | False | By Andy Webster | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/witness-accounts-in-midtown-hammer-attack-show-the-power-of-false-memory.html | Witness Accounts in Midtown Hammer Attack Show the Power of False Memory | False | By Jim Dwyer | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-echoes-of-war-follows-a-confederate-soldier-home.html | Review: â€šÃ„Â³Echoes of Warâ€šÃ„Â´ Follows a Confederate Soldier Home | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/barbaros-breeders-are-back-for-another-preakness.html | Barbaroâ€šÃ„Â´s Owners Are Back for Another Preakness | False | By Tom Pedulla | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/politics/democrats-balk-at-sparing-only-military-spending-from-mandated-cuts.html | Democrats Balk at Sparing Only Military Spending From Mandated Cuts | False | By Emmarie Huetteman and Ashley Parker | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/middleeast/yemen-al-qaeda-outlaws-a-stimulant.html | Yemen: Al Qaeda Outlaws a Stimulant | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/15/arts/audree-norton-dies-at-88-paved-way-for-deaf-actors.html | Audree Norton, Who Paved Way for Deaf Actors, Dies at 88 | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/middleeast/gaza-dozens-injured-at-hamas-camp.html | Gaza: Dozens Injured at Hamas Camp | False | By Majd Al Waheidi | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/football/union-files-an-appeal-for-brady.html | Goodell Says He Will Hear Brady Appeal | False | By David Waldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/massachusetts-jurors-continue-work-in-marathon-bombing-case.html | Massachusetts: Jurors Continue Work in Marathon Bombing Case | False | By Jess Bidgood | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/media/ruling-in-royalty-case-gives-bmi-a-victory-against-pandora.html | Ruling in Royalty Case Gives BMI a Victory Against Pandora | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/hockey/best-salves-for-blackhawks-patrick-kane-fast-return-and-playoff-success.html | Patrick Kaneâ€šÃ„Â´s Quick Return and Healthy Scoring Touch Provide a Salve for a City | False | By Ben Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/new-york-police-dept-questioning-of-protesters-was-improper-rights-lawyers-tell-commissioner.html | New York Police Dept. Questioning of Protesters Was Improper, Rights Lawyers Tell Commissioner | False | By Colin Moynihan | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/baseball/pete-rose-comes-out-swinging-as-an-analyst.html | Pete Rose Comes Out Swinging as an Analyst | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/a-new-york-state-senate-bill-is-a-win-for-four-legged-guests-in-outdoor-restaurants.html | New York Senate Votes for Bill Allowing Dogs in Outdoor Dining Areas | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/david-baril-is-charged-with-assault-in-manhattan-hammer-attacks.html | David Baril Is Charged With Assault in Manhattan Hammer Attacks | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/tennis/murray-heads-to-paris-with-2-new-assets-winning-streak-and-belief.html | Murray Heads to Paris With 2 New Assets: Winning Streak and Belief | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/15/arts/music/stan-cornyn-record-executive-is-dead-at-81.html | Stan Cornyn, Creative Record Executive, Is Dead at 81 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/baseball/yanks-lose-third-straight-as-offense-like-division-lead-keeps-fading.html | Yanks Lose Third Straight as Offense, Like Division Lead, Keeps Fading | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/basketball/james-helps-cavaliers-coast-into-eastern-finals.html | LeBron James Helps Cavaliers Coast Past Bulls Into Eastern Finals | False | By Ben Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/15/t-magazine/the-new-tattoo.html | The New Tattoo | False | By Charlotte Di Carcaci | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/the-nuns-spoke-out-but-the-archbishop-listened.html | The Nuns Spoke Out, but the Archbishop Listened | False | By Laurie Goodstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/christies-and-phillips-have-auctions-with-differing-results.html | Christieâ€™s and Phillips Have Auctions With Differing Results | False | By Scott Reyburn and Graham Bowley | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/15/sports/soccer/match-in-argentina-is-suspended-after-attack-on-river-plate-team.html | Match in Argentina Is Suspended After Attack on River Plate Team | False | By Jonathan Gilbert | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/five-upper-east-side-bedrooms-for-21-million.html | Five Upper East Side Bedrooms for $21 Million | False | By Vivian Marino | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/television/whats-on-tv-friday.html | Whatâ€™s on TV Friday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/music/b-b-king-blues-singer-dies-at-89.html | B. B. King, Defining Bluesman for Generations, Dies at 89 | False | By Tim Weiner | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/pageoneplus/corrections-may-15-2015.html | Corrections: May 15, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/missing-us-marine-helicopter-is-found-in-nepal-official-says.html | Missing U.S. Marine Helicopter Is Found in Nepal, Official Says | False | By Nida Najar and Bhadra Sharma | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://lens.blogs.nytimes.com/2015/05/15/odd-old-days-in-times-square/ | Odd, Old Days in Times Square | False | By James Estrin | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/after-the-amtrak-crash-preventing-future-derailments.html | After the Amtrak Crash: Preventing Future Derailments | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/college-sports-thats-entertainment-not-education.html | College Sports: Thatâ€™s Entertainment, Not Education | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/jobs-in-the-inner-city.html | Jobs in the Inner City | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/kids-who-cant-see-cant-learn.html | Kids Who Canâ€™t See Canâ€™t Learn | False | By Pamela F. Gallin | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/pope-francis-and-the-art-of-joy.html | Pope Francis and the Art of Joy | False | By Timothy Egan | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/mentor-the-children.html | Mentor the Children | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/paul-krugman-fraternity-of-failure.html | Fraternity of Failure | False | By Paul Krugman | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/end-immigration-detention.html | End Immigration Detention | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/the-vatican-and-the-palestinians.html | The Vatican and the Palestinians | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/an-invitation-to-high-school-students.html | An Invitation to High School Students | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/narendra-modi-urges-china-to-rethink-policies-that-strain-ties-to-india.html | Modi Calls on China to Rethink Stances That Strain Ties to India | False | By Chris Buckley and Ellen Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/africa/burundi-attempted-coup.html | Burundi Government Says It Has Crushed Coup Attempt | False | By Sadi Niyungeko and Dan Bilefsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/want-a-green-card-invest-in-real-estate.html | Want a Green Card? Invest in Real Estate | False | By Julie Satow | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/basketball/from-the-quotable-mouths-of-the-memphis-grizzlies-straight-to-ad-libbed-t-shirts.html | From the Quotable Mouths of the Memphis Grizzlies, Straight to Ad-Libbed T-Shirts | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/middleeast/ayelet-shaked-israels-new-justice-minister-shrugs-off-critics-in-her-path.html | Ayelet Shaked, Israelâ€™s New Justice Minister, Shrugs Off Critics in Her Path | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/business/decoding-the-enigma-of-satoshi-nakamoto-and-the-birth-of-bitcoin.html | Decoding the Enigma of Satoshi Nakamoto and the Birth of Bitcoin | False | By Nathaniel Popper | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/the-corn-baby.html | â€˜The Corn Babyâ€™ | False | By Mark Wunderlich | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/how-to-fall-asleep.html | How to Fall Asleep | False | By Malia Wollan | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/flight-paths.html | Flight Paths | False | By Helen Macdonald | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/re-backed-into-a-corner.html | Re: Backed Into a Corner | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/bob-baffert-already-has-only-crown-he-seeks-kentucky-derbys.html | Bob Baffert Already Has Only Crown He Seeks: Kentucky Derbyâ€™s | False | By Joe Drape | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/letter-of-recommendation-blind-contour-drawing.html | Letter of Recommendation: Blind Contour Drawing | False | By Sam Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/travel-industry-responds-to-rise-in-solo-sojourners.html | Travel Industry Responds to Rise in Solo Sojourners | False | By Stephanie Rosenbloom | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/deep-in-the-berkshires-housewares-and-high-fashion.html | Where to Shop in the Berkshires | False | By Shivani Vora | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/iraq-war-haunts-potential-bush-candidacy-as-it-did-clinton-in-2008.html | Like Hillary Clinton in â€˜08, Jeb Bush Is Haunted by Specter of Iraq War | False | By Jonathan Martin | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/basketball/clippers-big-collapse-against-rockets-forces-a-game-7.html | Clippersâ€šÃ„Â´ Big Collapse Against Rockets Forces a Game 7 | False | By John Branch | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/international/matisse-gurlitt-collection-femme-assise-saved-woman.html | Matisse From Gurlitt Collection Is Returned to Jewish Art Dealerâ€šÃ„Â´s Heirs | False | By Melissa Eddy | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/park-guen-hye-south-korea-kim-jong-un-north-korea.html | South Korean Leader Voices Alarm at Kim Jong-unâ€šÃ„Â´s â€šÃ„Â´Reign of Terrorâ€šÃ„Â´ | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/migrant-boat-myanmar-thailand.html | Boat With Hundreds of Migrants From Myanmar Heads Farther Out to Sea | False | By Thomas Fuller | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/your-money/families-find-the-principles-that-keep-the-business-going.html | Families Find the Principles That Keep the Business Going | False | By Paul Sullivan | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/diane-keaton-and-morgan-freemans-real-estate-adventure.html | Diane Keaton and Morgan Freemanâ€šÃ„Â´s Real Estate Adventure | False | By Joanne Kaufman | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/your-money/homeland-beckons-immigrants-as-retirement-nears.html | Homeland Beckons Immigrants as Retirement Nears | False | By Alina Tugend | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/middleeast/isis-fighters-seize-government-headquarters-in-ramadi-iraq.html | ISIS Fighters Seize Government Headquarters in Ramadi, Iraq | False | By Tim Arango | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/haruki-murakamis-strange-library-and-colorless-tsukuru-tazaki-and-his-years-of-pilgrimage.html | Haruki Murakamiâ€šÃ„Â´s â€šÃ„Â´Strange Libraryâ€šÃ„Â´ and â€šÃ„Â´Colorless Tsukuru Tazaki and His Years of Pilgrimageâ€šÃ„Â´ | False | By Daniel Handler | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/future-crimes-by-marc-goodman.html | â€šÃ„Â²Future Crimes,â€šÃ„Â´ by Marc Goodman | False | By Jenna Wortham | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/jo-nesbos-blood-on-snow-read-by-patti-smith.html | Jo Nesboâ€šÃ„Â´s â€šÃ„Â²Blood on Snow,â€šÃ„Â´ Read by Patti Smith | False | By Kathryn Harrison | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/toward-an-oral-art.html | Toward an Oral Art | False | By David Orr | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-unfortunate-importance-of-beauty-by-amanda-filipacchi.html | â€šÃ„Â²The Unfortunate Importance of Beauty,â€šÃ„Â´ by Amanda Filipacchi | False | By Sarah Lyall | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/kerry-china-south-sea-dispute.html | Kerry Expected to Bring Up Chinaâ€šÃ„Â´s Sea Claims During Visit | False | By Andrew Jacobs | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/reverse-mortgages-family-style.html | Reverse Mortgages, Family Style | False | By Lisa Prevost | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/bus-shaanxi-province-china.html | Bus Goes Over Hillside in China, Killing at Least 35 | False | By Chris Buckley | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/the-case-for-black-doctors.html | The Case for Black Doctors | False | By Damon Tweedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/some-ask-what-george-w-bush-would-have-done-with-different-iraq-data.html | Unlike His Brother, George W. Bush Stands by His Call to Invade Iraq | False | By Peter Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/a-hint-of-versailles-on-central-park-south.html | A Hint of Versailles on Central Park South | False | By Robin Finn | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/house-passes-military-spending-bill-after-fight-on-cuts.html | House Passes Military Bill After Fight on Budget Cuts | False | By Ashley Parker | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/economy/republican-presidential-candidates-rally-around-flat-tax.html | Republican Presidential Candidates Rally Around Flat Tax | False | By Patricia Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/preakness-favorites-problem-he-hates-crowds-but-packs-them-in.html | American Pharoah Is a Fan Favorite, but Not Vice Versa | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/larry-kramers-the-american-people-volume-1.html | Larry Kramerâ€šÃ„Â´s â€šÃ„Â²The American People, Volume 1â€šÃ„Â´ | False | By John Sutherland | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-dig-a-novel-by-cynan-jones.html | â€šÃ„Â²The Dig,â€šÃ„Â´ a Novel by Cynan Jones | False | By Evie Wyld | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/after-the-tall-timber-collects-renata-adlers-nonfiction.html | â€šÃ„Â²After the Tall Timberâ€šÃ„Â´ Collects Renata Adlerâ€šÃ„Â´s Nonfiction | False | By Emily Witt | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/odysseus-abroad-by-amit-chaudhuri.html | â€šÃ„Â²Odysseus Abroad,â€šÃ„Â´ by Amit Chaudhuri | False | By Michael Gorra | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-enlightenment-of-nina-findlay-by-andrea-gillies.html | â€šÃ„Â²The Enlightenment of Nina Findlay,â€šÃ„Â´ by Andrea Gillies | False | By Dylan Landis | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/television/don-rickles-recalls-his-cpo-sharkey-days.html | Don Rickles Recalls His â€šÃ„Â²CPO Sharkeyâ€šÃ„Â´ Days | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://artsbeat.blogs.nytimes.com/2015/05/15/gotham-chamber-opera-names-edward-barnes-executive-director/ | Gotham Chamber Opera Names Edward Barnes Executive Director | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/dance/a-new-dance-by-rebecca-patek-at-chocolate-factory.html | A New Dance by Rebecca Patek at Chocolate Factory | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/tv-on-the-radio-plays-brooklyn-and-manhattan.html | TV on the Radio Plays Brooklyn and Manhattan | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/television/isabella-rossellini-on-the-birds-and-the-bees.html | Isabella Rossellini on the Birds and the Bees | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/james-levine-conducts-symphonie-fantastique-at-carnegie-hall.html | James Levine Conducts â€Ã„Â²Symphonie Fantastiqueâ€Ã„Â´ at Carnegie Hall | False | By Vivien Schweitzer | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/carlos-lyra-a-pioneer-of-bossa-nova-reintroduces-himself.html | Carlos Lyra, a Pioneer of Bossa Nova, Reintroduces Himself | False | By James Gavin | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/tyondai-braxton-talks-about-punk-percussion-and-dad.html | Tyondai Braxton Talks About Punk, Percussion and Dad | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/blue-velvet-at-ifc-center.html | â€Ã„Â²Blue Velvetâ€Ã„Â´ at IFC Center | False | By Andy Webster | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/17/your-money/tax-deductible-clothing-donations-are-great-except-your-used-socks.html | Tax-Deductible Clothing Donations Are Great, Except Your Used Socks | False | By Ron Lieber | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/dance/columbia-acquires-archives-of-arthur-mitchell-dance-pioneer.html | Columbia Acquires Archives of Arthur Mitchell, Dance Pioneer | True | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/a-ricotta-tart-that-turns-summer-fruit-into-dessert.html | This Ricotta Tart Is a Canvas for Any Summer Fruit | False | By Melissa Clark | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/housebreaking-by-dan-pope.html | â€Ã„Â²Housebreaking,â€Ã„Â´ by Dan Pope | False | By Lauren Acampora | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-subprimes-by-karl-taro-greenfeld.html | â€Ã„Â²The Subprimes,â€Ã„Â´ by Karl Taro Greenfeld | False | By J. Robert Lennon | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/one-nation-under-god-by-kevin-m-kruse.html | â€Ã„Â²One Nation Under God,â€Ã„Â´ by Kevin M. Kruse | False | By Michael Kazin | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/walter-mosleys-and-sometimes-i-wonder-about-you-and-more.html | Walter Mosleyâ€Ã„Â´s â€Ã„Â²And Sometimes I Wonder About You,â€Ã„Â´ and More | False | By Marilyn Stasio | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/upshot/mounting-evidence-of-some-advantages-for-children-of-working-mothers.html | Mounting Evidence of Advantages for Children of Working Mothers | False | By Claire Cain Miller | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/technology/carl-icahn-invests-100-million-in-lyft.html | Carl Icahn Invests $100 Million in Lyft | False | By Mike Isaac and Alexandra Stevenson | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/a-new-resource-for-biking-routes.html | A New Resource for Biking Routes | False | By Diane Daniel | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://artsbeat.blogs.nytimes.com/2015/05/15/manhattan-school-of-music-to-offer-musical-theater-degree/ | Manhattan School of Music to Offer Musical Theater Degree | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/editors-choice.html | Editorsâ€Ã„Â´ Choice | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/voices-in-the-night-by-steven-millhauser.html | â€Ã„Â²Voices in the Night,â€Ã„Â´ by Steven Millhauser | False | By Tania James | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/17/arts/dance/amar-ramasars-unlikely-path-to-becoming-a-prince-for-city-ballet.html | Amar Ramasarâ€Ã„Â´s Unlikely Path to Becoming a Prince for City Ballet | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/susanna-malkkis-wide-appeal-on-both-sides-of-the-atlantic.html | Susanna Mälkkiâ€Ã„Â´s Wide Appeal on Both Sides of the Atlantic | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/nail-salon-conditions-for-workers-in-new-york-draw-city-officials-attention.html | De Blasio Says New York Will Investigate Nail Industry Practices | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/16/business/media/entourage-movie-to-land-in-a-transformed-buttoned-up-hollywood.html | â€Ã„Â²Entourageâ€Ã„Â´ Movie to Land in a Transformed, Buttoned-Up Hollywood | False | By Michael Cieply | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/17/arts/television/bobs-burgers-after-five-seasons-remains-a-reliable-meal.html | â€Ã„Â²Bobâ€Ã„Â´s Burgers,â€Ã„Â´ After Five Seasons, Remains a Reliable Meal | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/basketball/wnba-suspends-brittney-griner-and-glory-johnson-in-domestic-violence-case.html | Brittney Griner and Glory Johnson Suspended 7 Games in Domestic Violence Case | False | By Victor Mather | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/upshot/dont-be-so-sure-the-economy-will-return-to-normal.html | Donâ€Ã„Â´t Be So Sure the Economy Will Return to Normal | False | By Tyler Cowen | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/home-from-afghanistan-and-learning-to-be-a-couple-again.html | Home From Afghanistan, and Learning to Be a Couple Again | False | By Susan Hartman | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/is-jeb-bush-forsaking-iowa-some-republicans-hope-not.html | To Iowa G.O.P., Jeb Bush Appears to Be Ignoring the Family Playbook | False | By Trip Gabriel | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/danny-burstein-and-rebecca-luker-in-morningside-heights.html | Danny Burstein and Rebecca Luker in Morningside Heights | False | By Joanne Kaufman | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/europe/migrants-in-rome-try-to-recover-after-ponte-mammolo-camp-is-destroyed.html | Migrants in Rome Try to Recover After Ponte Mammolo Camp Is Destroyed | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/television/george-stephanopoulos-and-the-line-between-news-and-entertainment.html | George Stephanopoulos and the Line Between News and Entertainment | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/elizabeth-warren-emerges-as-trade-bills-detractor-in-chief.html | From Senate Sideline, Elizabeth Warren Is Face of Attack on Trade Bill | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/dzhokhar-tsarnaev-death-sentence.html | Dzhokhar Tsarnaev Given Death Penalty in Boston Marathon Bombing | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/bin-laden-aide-sentenced-to-life-in-prison-in-1998-us-embassy-bombings.html | Bin Laden Aide Sentenced to Life in Prison in 1998 U.S. Embassy Bombings | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/chelseas-risque-businesses.html | Chelseaâ€™s Risquâ€™â€© Businesses | False | By Michael Winerip | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://artsbeat.blogs.nytimes.com/2015/05/15/amy-schumer-and-judd-apatow-plan-a-stand-up-tour-for-trainwreck/ | Amy Schumer and Judd Apatow Plan a Stand-Up Tour for â€˜Â²Trainwreckâ€˜Â‚Â´ | False | By Jonathan Wolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/bill-simmons-will-get-paycheck-but-no-role-at-espn-through-september.html | Bill Simmons Will Get Paycheck but No Role at ESPN Through September | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/up-from-crown-heights.html | Running on Rent, and Winning | False | By Ginia Bellafante | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/the-unofficial-lifeguard-of-east-rockaway-inlet.html | The Unofficial Lifeguard of East Rockaway Inlet | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/stateside-kicking-and-screaming-at-the-football-factory.html | Stateside, Kicking and Screaming at the Football Factory | False | By Alex Vadukul | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/boston-marathon-bombing-trial-10-important-moments.html | 10 Striking Moments From the Boston Marathon Bombing Trial | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/ncaabasketball/mens-basketball-looks-to-a-30-second-shot-clock-to-speed-game.html | Menâ€™s College Basketball Looks to a 30-Second Shot Clock to Speed Game | False | By Marc Tracy | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/how-danielle-chang-founder-of-luckyrice-spends-her-sundays.html | How Danielle Chang, Founder of LuckyRice, Spends Her Sundays | False | By Julie Satow | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/hotels-are-helping-children-sleep-tight.html | Hotels Are Helping Children Sleep Tight | False | By Charu Suri | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/nurse-reflects-on-tour-treating-ebola-patients-in-sierra-leone.html | Nurse Reflects on Tour Treating Ebola Patients in Sierra Leone | False | By Anemona Hartocollis | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/books-on-joseph-mitchell-the-new-yorker-writer-and-the-1963-64-broadway-season.html | Books on Joseph Mitchell, the New Yorker Writer, and the 1963-64 Broadway Season | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/animal-welfare-monkeys-petition.html | Petition Seeks Better Treatment of Monkeys | False | By James Gorman | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://cityroom.blogs.nytimes.com/2015/05/15/the-yellow-ladys-slipper-afoot-in-central-parks-ramble/ | The Yellow Ladyâ€™s Slipper, Afoot in Central Parkâ€™s Ramble | False | By Dave Taft | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/how-to-get-people-to-pitch-in.html | How to Get People to Pitch In | False | By Erez Yoeli, Syon Bhanot, Gordon Kraft-Todd and David Rand | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/detroits-recovery-and-my-dads-too.html | Detroitâ€™s Recovery, and My Dadâ€™s, Too | False | By Angela Flournoy | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/dance/review-don-quixote-ballet-unites-lovers-dryads-and-toreadors.html | Review: â€˜Â´Don Quixoteâ€˜Â´ Ballet Unites Lovers, Dryads and Toreadors | False | By Brian Seibert | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/music/review-lost-dog-ensemble-delves-into-john-luther-adams.html | Review: Lost Dog Ensemble Delves Into John Luther Adams | False | By Vivien Schweitzer | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/back-in-show-business.html | Back in (Show) Business | False | By Tammy La Gorce | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/save-new-yorks-four-seasons.html | Save New Yorkâ€™s Four Seasons | False | By Phyllis Lambert | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/europe/luxembourg-premier-is-first-eu-leader-to-marry-same-sex-partner.html | Luxembourg Premier Is First E.U. Leader to Marry Same-Sex Partner | False | By Aurelien Breeden | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/music/fka-twigs-lives-large-in-congregata-and-beyond.html | FKA twigs Lives Large, in â€˜Â²Congregataâ€˜Â´ and Beyond | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/music/review-wayne-shorter-goes-solo-with-the-jazz-at-lincoln-center-orchestra.html | Review: Wayne Shorter Goes Solo With the Jazz at Lincoln Center Orchestra | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/16/us/politics/obama-salutes-fallen-law-enforcement-officers-as-heroes.html | Obama Pays Tribute to Fallen Officers and Calls for Healing of Rifts | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/technology/google-to-test-bubble-shaped-self-driving-cars-in-silicon-valley.html | Google to Test Bubble-Shaped Self-Driving Cars in Silicon Valley | False | By Conor Dougherty and Aaron M. Kessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/freezing-fish-killing-parasites.html | Freezing Fish, Killing Parasites? | False | By C. Claiborne Ray | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://bits.blogs.nytimes.com/2015/05/15/penn-states-college-of-engineering-hit-by-cyberattack/ | Penn Stateâ€™s College of Engineering Hit by Cyberattack | False | By Nicole Perlroth | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/the-kips-bay-show-house-grand-gesture-as-a-rite-of-spring.html | The Kips Bay Show House: Grand Gesture as a Rite of Spring | False | By Penelope Green | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/china-hunts-fugitives-accused-of-corruption-many-in-us.html | Charged With Graft in China, Some Fugitives Are Finding Luxury in U.S. | False | By Stephanie Saul and Dan Levin | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/15/editor-letter-true-colors/ | True Colors | False | By Deborah Needleman | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/television/mad-men-and-the-1960s-as-wild-republican-times.html | â€šÃ„Ã²Mad Menâ€šÃ„Ã´ and the 1960s as Wild Republican Times | False | By Ginia Bellafante | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/europe/a-diplomatic-victory-and-affirmation-for-putin.html | A Diplomatic Victory, and Affirmation, for Putin | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-19 | https://www.nytimes.com/2015/05/16/theater/review-the-duchamp-syndrome-debuts-at-the-flea-theater.html | Review: â€šÃ„Ã²The Duchamp Syndromeâ€šÃ„Ã´ Debuts at the Flea Theater | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/a-resilient-blythe-danner-happily-takes-things-in-stride.html | A Resilient Blythe Danner Happily Takes Things in Stride | False | By Ruth La Ferla | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/miami-prosecutor-reviews-cases-of-police-officers-who-sent-racist-emails.html | Racist Police Emails Put Florida Cases in Doubt | False | By Frances Robles | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/dealbook/cerberus-unable-to-sell-remington-will-buy-back-its-shares-from-investors.html | Cerberus, Unable to Sell Remington, Will Let Investors Cash Out | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/design/review-art-for-the-planets-sake-at-the-venice-biennale.html | Review: Art for the Planetâ€šÃ„Ã´s Sake at the Venice Biennale | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/adopted-sisters-find-each-in-columbia-university-writing-class-after-30-years.html | 2 Women Moved to Write Stories Uncover a Surprisingly Personal One | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/international/greek-prime-minister-rejects-further-austerity-or-labor-changes.html | Greek Prime Minister Rejects Further Austerity or Labor Changes | False | By Niki Kitsantonis | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/israel-palestine-and-the-boycott-debate-on-campus.html | Israel, Palestine and the Boycott Debate on Campus | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/jeb-bushs-florida-record.html | Jeb Bushâ€šÃ„Ã´s Florida Record | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/reinvest-in-transportation.html | Reinvest in Transportation | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/dont-blame-the-prom-dress.html | Donâ€šÃ„Ã´t Blame the Prom Dress | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/a-huge-gift-to-yale.html | A Huge Gift to Yale | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/a-review-of-wolferts-roost-restaurant-in-irvington.html | A Review of Wolfertâ€šÃ„Ã´s Roost Restaurant in Irvington | False | By Alice Gabriel | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/amtrak-train-may-have-been-struck-before-it-derailed-officials-say.html | Amtrak Train Possibly Hit Before Wreck | False | By Dave Philipps and Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/movies/review-bombay-velvet-is-a-bollywood-ode-to-american-gangster-movies.html | Review: â€šÃ„Ã²Bombay Velvetâ€šÃ„Ã´ Is a Bollywood Ode to American Gangster Movies | False | By Rachel Saltz | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/media/netflix-said-to-be-in-early-talks-with-chinese-companies.html | Netflix Said to Be in Early Talks With Chinese Companies | False | By Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/a-review-of-sunny-palace-in-east-brunswick.html | A Review of Sunny Palace in East Brunswick | False | By Joel Keller | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/dealbook/rocky-mountain-chocolate-factory-recalls-false-bid-similar-to-one-at-avon.html | Rocky Mountain Chocolate Factoryâ€šÃ„Ã´ Recalls False Bid Similar to One at Avon | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/emotional-undercurrents-abound-in-five-mile-lake-in-princeton.html | Emotional Undercurrents Abound in â€šÃ„Ã²Five Mile Lakeâ€šÃ„Ã´ in Princeton | False | By Michael Sommers | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/18-years-probation-for-arizona-woman-who-left-sons-in-car.html | 18 Yearsâ€šÃ„Ã´ Probation for Arizona Woman Who Left Sons in Car | False | By Fernanda Santos | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/bill-cunningham-at-the-market.html | Bill Cunningham | At the Market | False | By Bill Cunningham | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/a-review-of-tarry-lodge-in-new-haven.html | A Review of Tarry Lodge, in New Haven | False | By Sarah Gold | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/review-of-the-liar-at-the-westport-country-playhouse.html | Review of â€šÃ„Ã²The Liarâ€šÃ„Ã´ at the Westport Country Playhouse | False | By Sylviane Gold | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/a-review-of-verde-kitchen-cocktails-in-bay-shore-ny.html | A Review of Verde Kitchen & Cocktails in Bay Shore, N.Y. | False | By Joanne Starkey | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/2-arrested-on-smuggling-charges-at-new-york-city-jails.html | 2 New York City Jail Employees Arrested on Smuggling Charges | False | By Michael Schwirtz and Michael Winerip | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/clintons-reportedly-earned-30-million-in-the-last-16-months.html | Clintons Earned $30 Million in 16 Months, Report Shows | False | By Maggie Haberman and Steve Eder | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/16/nyregion/time-travelers-welcome-at-out-of-the-vault-25-years-of-collecting-at-the-nassau-county-museum.html | Time Travelers Welcome at â€šÃ„Ã²Out of the Vault: 25 Years of Collectingâ€šÃ„Ã´ at the Nassau County Museum | False | By Aileen Jacobson | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/boston-bombing-survivors-are-pleased-with-verdict-and-ready-to-move-on.html | Victims Find Solace and Sorrow in Boston Verdict and Are Ready to Move On | False | By Jess Bidgood and Richard A. Oppel Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/wreck-adds-fuel-to-debate-on-amtrak-funding.html | Wreck Adds to the Debate on Amtrak Funding | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/washington-governor-declares-drought-emergency.html | Washington Governor Declares Drought Emergency | False | By Kirk Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/investigating-the-journey-of-a-coffin-with-bones-to-a-brooklyn-street.html | Investigating the Journey of a Coffin, With Bones, to a Brooklyn Street | False | By Michael Wilson | 2015-09-04 | TX 8-229-285 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/wichita-bookstore-expresses-its-founders-eclectic-and-christian-tastes.html | Wichita Bookstore Expresses Its Founderâ€šÃ„Â´s Eclectic and Christian Tastes | False | By Mark Oppenheimer | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/it-is-in-fact-rocket-science.html | It Is, in Fact, Rocket Science | False | By Leonard Mlodinow | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-18 | https://www.nytimes.com/2015/05/16/business/us-approves-sunopta-system-for-detecting-genetically-modified-crops.html | U.S. Approves SunOpta System for Detecting Genetically Modified Crops | False | By Stephanie Strom | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/drone-flying-farmers-once-breaking-the-law-may-soon-gain-clearance.html | Farmers Flying Drones May Soon Be Given Clearance | False | By Julie Turkewitz | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/f-a-o-schwarz-to-close-its-doors-on-fifth-avenue.html | F. A. O. Schwarz to Close Its Doors on Fifth Avenue | False | By Charles V. Bagli | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/hockey/lightning-center-tyler-johnson-thrives-as-top-scorer-in-playoffs.html | Lightning Center Tyler Johnson Thrives as Top Scorer in Playoffs | False | By Tom Spousta | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/europe/poland-reparations-deadline-to-be-met-for-2-terrorism-suspects-held-by-cia.html | Poland: Reparations Deadline to Be Met for 2 Terrorism Suspects Held by C.I.A. | False | By Joanna Berendt | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/europe/germany-hackers-attack-computers-in-the-lower-house-of-parliament.html | Germany: Hackers Attack Computers in the Lower House of Parliament | False | By Alison Smale | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/franz-wright-pulitzer-prize-winner-for-poetry-dies-at-62.html | Franz Wright, Pulitzer Prize Winner for Poetry, Dies at 62 | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/americas/latin-america-and-us-split-in-drug-fight.html | Latin American Allies Resist U.S. Strategy in Drug Fight | False | By William Neuman and Simon Romero | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/gail-collins-let-george-do-it.html | Let George Do It | False | By Gail Collins | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/joe-nocera-the-greatest-generation-of-scientists.html | The Greatest Generation of Scientists | False | By Joe Nocera | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/autoracing/kyle-buschs-accident-prompts-safety-measures-but-drivers-see-a-slow-reaction.html | Kyle Buschâ€šÃ„Â´s Accident Prompts Safety Measures, but Drivers See a Slow Reaction | False | By Viv Bernstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/the-chicken-or-the-egg-or-the-dinosaur.html | The Chicken or the Egg or the Dinosaur? | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/breaking-laws-in-the-mortgage-bubble.html | Breaking Laws in the Mortgage Bubble | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/nanny-stops-abduction-of-boy-in-central-park.html | Nanny Stops Abduction of Boy in Central Park | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/president-obama-and-the-gulf-arabs.html | President Obama and the Gulf Arabs | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/john-j-flanagans-former-law-firm-had-matters-before-state-agencies.html | John J. Flanaganâ€šÃ„Â´s Former Law Firm Had Matters Before State Agencies | False | By Thomas Kaplan and Susanne Craig | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/hockey/ranger-known-for-speed-rises-to-the-second-line.html | Jesper Fast, a Ranger Known for Speed, Rises to the Second Line | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/baseball/yankees-chase-whitley-joins-disabled-list-with-elbow-tear.html | Yankeesâ€šÃ„Â´ Chase Whitley Joins Disabled List With Elbow Tear | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/baseball/last-place-brewers-add-to-mets-growing-anxiety.html | Last-Place Brewers Add to Metsâ€šÃ„Â´ Growing Anxiety | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/baseball/royals-chris-young-tops-yankees-chris-young.html | Royalsâ€šÃ„Â´ Chris Young Tops Yankeesâ€šÃ„Â´ Chris Young | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s On TV Saturday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/pageoneplus/corrections-may-16-2015.html | Corrections: May 16, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/bob-bowman-michael-phelpss-coach-finds-new-focus-at-arizona-state.html | Bob Bowman, Michael Phelpsâ€šÃ„Â´s Coach, Finds New Focus at Arizona State | False | By Karen Crouse | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/europe/russian-rocket-carrying-mexican-satellite-is-said-to-crash-in-siberia.html | Russian Rocket Carrying Mexican Satellite Is Said to Crash in Siberia | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/they-built-it-no-one-came.html | They Built It. No One Came. | False | By Penelope Green | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/business/for-the-highest-paid-ceos-the-party-goes-on.html | For the Highest-Paid C.E.O.s, the Party Goes On | False | By David Gelles | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/business/how-the-chief-executives-pay-figures-were-calculated.html | How the Chief Executivesâ€šÃ„Â´ Pay Figures Were Calculated | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/business/shareholders-votes-have-done-little-to-curb-lavish-executive-pay.html | Shareholdersâ€šÃ„Â´ Votes Have Done Little to Curb Lavish Executive Pay | False | By Gretchen Morgenson | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/middleeast/egyptian-court-sentences-ousted-president-morsi-to-death.html | Egyptian Court Sentences Ousted President Morsi to Death | False | By Jared Malsin | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/middleeast/abu-sayyaf-isis-commander-killed-by-us-forces-pentagon-says.html | ISIS Official Killed in U.S. Raid in Syria, Pentagon Says | False | By Helene Cooper and Eric Schmitt | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/when-mice-infestations-stuctural-problems-rent-stabilization.html | Getting Rid of Mice | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/minnesota-orchestra-in-groundbreaking-cuba-tour-sells-out-house.html | Minnesota Orchestra, in Groundbreaking Cuba Tour, Sells Out House | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/design/from-bauhaus-to-buenos-aires-grete-stern-and-horacio-coppola-at-moma.html | â€˜From Bauhaus to Buenos Aires: Grete Stern and Horacio Coppolaâ€™ at MoMA | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/europe/in-vatican-abbas-is-praised-as-angel-of-peace.html | In Vatican, Abbas Is Praised as â€˜Angel of Peaceâ€™ | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/death-sentence-for-boston-bomber-dzhokhar-tsarnaev-unsettles-city-he-tore-apart.html | Death Sentence for Boston Bomber, Dzhokhar Tsarnaev, Unsettles City He Tore Apart | False | By Katharine Q. Seelye, Abby Goodnough and Jess Bidgood | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/vanessa-barbara-a-very-suspicious-traveler.html | A Very Suspicious Traveler | False | By Vanessa Barbara | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/megan-stielstra-texts-from-strangers.html | Texts From Strangers | False | By Megan Stielstra | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/asia/china-stands-by-its-claims-over-reefs.html | China Stands by Its Claims Over South China Sea Reefs | False | By Andrew Jacobs | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/jobs/stitching-up-fuzzy-friends.html | Stitching Up Fuzzy Friends | False | Interview by Patricia R. Olsen | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/projectile-problem-goes-beyond-amtrak-train-and-philadelphia.html | Rock Hurling Is Old Nemesis of Train Crews | False | By Dave Philipps and Elizabeth A. Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/baseball/realizing-his-dream-as-a-pitcher.html | Realizing His Dream, as a Pitcher | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/business/natalia-maria-ruderman-of-ibm-a-sweet-spot-for-global-traditions.html | Natalia Maria Ruderman of IBM: A Sweet Spot for Global Traditions | False | Interview by Patricia R. Olsen | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/hockey/by-now-weary-rangers-fans-know-the-score-its-probably-2-1.html | By Now, Weary Rangers Fans Know the Score (Itâ€™s Probably 2-1) | False | By Jay Schreiber | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/for-american-pharoahs-owners-chaotic-stretch-after-derby-win.html | For American Pharoahâ€™s Owners, Chaotic Stretch After Derby Win | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/maureen-dowd-he-is-heavy-hes-my-brother.html | He Is Heavy. Heâ€™s My Brother. | False | By Maureen Dowd | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/let-the-kids-learn-through-play.html | Let the Kids Learn Through Play | False | By David Kohn | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/whats-lurking-behind-the-suicides.html | Whatâ€™s Lurking Behind the Suicides? | False | By Joe Flood | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/poor-little-rich-women.html | Poor Little Rich Women | False | By Wednesday Martin | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/thou-shalt-worship-none-of-the-above.html | Thou Shalt Worship None of the Above | False | By Peter Manseau | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/nicholas-kristof-what-wild-has-wrought.html | What â€˜Wildâ€™ Has Wrought | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/past-time-to-reform-bretton-woods.html | Past Time to Reform Bretton Woods | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/abuses-at-nail-salons.html | Abuses at Nail Salons | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/frank-bruni-greed-and-the-presidency.html | Greed and the Presidency | False | By Frank Bruni | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/housing-apartheid-american-style.html | Housing Apartheid, American Style | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/cara-mccarty.html | Cara McCarty | False | By Kate Murphy | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://opinionator.blogs.nytimes.com/2015/05/16/no-longer-wanting-to-die/ | No Longer Wanting to Die | False | By Will Lippincott | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/public-editor/for-reviewers-how-close-is-too-close.html | For Reviewers, How Close Is Too Close? | False | By Margaret Sullivan | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/ross-douthat-do-churches-fail-the-poor.html | Do Churches Fail the Poor? | False | By Ross Douthat | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/basketball/lebron-james-under-the-microscope-continues-to-come-up-big.html | LeBron James, Under the Microscope, Continues to Come Up Big | False | By William C. Rhoden | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/i-love-the-post-office.html | I Love the Post Office | False | By Ethan Hauser | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/europe/a-russian-smartphone-has-to-overcome-rivals-and-jokes-about-origin.html | A Russian Smartphone Has to Overcome Rivals and Jokes About Its Origin | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/middleeast/village-of-bedouins-faces-eviction-as-israel-envisions-a-village-of-jews.html | Village of Bedouins Faces Eviction as Israel Envisions a Village of Jews | False | By Diaa Hadid | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/hockey/rangers-beat-the-lightning-by-what-else-one-goal.html | Rangers Stay True to Form, Winning by One, Again | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/basketball/when-warriors-are-pressed-stephen-curry-finds-a-solution.html | When Warriors Are Pressed, Stephen Curry Finds a Solution | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/baseball/yankees-road-show-isnt-pulling-in-fans-the-way-it-has-in-the-past.html | Yankeesâ€šÃ„Â¹ Road Show Isnâ€šÃ„Â¹t Pulling In Fans the Way It Has in the Past | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/hockey/ducks-are-finding-an-easy-playoff-road-so-far-after-several-bitter-exits.html | Ducks Are Finding an Easy Playoff Road so far After Several Bitter Exits | False | By Andrew Knoll | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/with-this-many-buskers-in-asheville-a-discordant-note-was-inevitable.html | With This Many Buskers in Asheville, a Discordant Note Was Inevitable | False | By Richard Fausset | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/preakness-roundup.html | Preakness Could Leave Pimlico and Run on Sunday to Increase Revenue | False | By Tom Pedulla | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/pageoneplus/corrections-may-17-2015.html | Corrections: May 17, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/asia/china-making-some-missiles-more-powerful.html | China Making Some Missiles More Powerful | False | By David E. Sanger and William J. Broad | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/preakness-2015-american-pharoah-wins-second-leg-of-triple-crown.html | Preakness 2015: American Pharoah Wins Second Leg of Triple Crown | False | By Joe Drape | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/new-challenge-for-police-finding-pot-in-lollipops-and-marshmallows.html | New Challenge for Police: Finding Pot in Lollipops and Marshmallows | False | By Catherine Saint Louis | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/surge-in-cases-of-hiv-tests-us-policy-on-needle-exchanges.html | Surge in Cases of H.I.V. Tests U.S. Policy on Needle Exchanges | False | By Carl Hulse | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/middleeast/hezbollah-deploys-new-weapon-a-press-tour-in-syria.html | Hezbollah Deploys Weapon, a Press Tour, on the Syrian Front | False | By Anne Barnard | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/hockey/rangers-lightning-trade-made-last-season-becomes-series-sidebar.html | Rangers-Lightning Trade Made Last Season Becomes Series Sidebar | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/the-same-sex-couple-who-got-a-marriage-license-in-1971.html | The Same-Sex Couple Who Got a Marriage License in 1971 | False | By Erik Eckholm | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/graduation-is-bittersweet-as-sweet-briar-college-is-likely-closing.html | Graduation Is Bittersweet as Sweet Briar College Is Likely to Close | False | By Mikayla Bouchard | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/17/sports/football/garo-yepremian-70-dies-his-kicks-outshined-a-pass.html | Garo Yepremian, Whose Kicks Outshined One Pass, Dies at 70 | False | By David Stout | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/jerry-browns-arid-california-thanks-partly-to-his-father.html | Brownâ€šÃ„Â¹s Arid California, Thanks Partly to His Father | False | By Adam Nagourney | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/politics/the-right-aims-at-democrats-on-social-media-to-hit-clinton.html | The Right Baits the Left to Turn Against Hillary Clinton | False | By Ashley Parker and Nick Corasaniti | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/francis-fleetwood-architect-who-transformed-the-hamptons-dies-at-68.html | Francis Fleetwood, Architect Who Transformed the Hamptons, Dies at 68 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/baseball/lineup-shift-fuels-jacob-degrom-and-the-mets.html | Lineup Shift Fuels Jacob deGrom and the Mets | False | By Jay Schreiber | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/baseball/home-runs-help-lift-yankees-past-royals.html | Home Runs Help Lift Yankees Past Royals | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/politics/iowa-republicans-hear-from-11-candidates-in-10-minute-doses.html | Iowans Hear From 11 Republican Hopefuls in Small Doses | False | By Trip Gabriel | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/t-magazine/plutocrats-gone-wild.html | Plutocrats Gone Wild | False | By Felix Salmon | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/t-magazine/best-black-watches.html | The Age of All-Black Watches | False | By T Magazine | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/17/health/elisabeth-bing-mother-of-lamaze-dies-at-100.html | Elisabeth Bing Dies at 100; â€šÃ„Â²Mother of Lamazeâ€šÃ„Â¹ Helped Change Childbirth | False | By Karen Barrow | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/rebecca-binder-joshua-drago.html | Rebecca Binder, Joshua Drago | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/rachel-morris-samuel-bruce.html | Rachel Morris, Samuel Bruce | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/gina-ormand-joshua-cherwin.html | Gina Ormand, Joshua Cherwin | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/deirdre-sawinski-ernest-poon.html | Deirdre Sawinski, Ernest Poon | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/anna-schecter-dov-zigler.html | Anna Schecter, Dov Zigler | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/riley-pruett-david-keating.html | Riley Pruett, David Keating | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/alexandra-berke-spencer-soloway.html | Alexandra Berke, Spencer Soloway | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/her-trips-to-the-netherlands-paid-off.html | Her Trips to the Netherlands Paid Off | False | By Vincent M. Mallozzi | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/asha-patel-and-raj-shah.html | Asha Patel and Raj Shah | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/skip-kirst-eric-hogan.html | Skip Kirst, Eric Hogan | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/lisanne-cruz-brian-housman.html | Lisanne Cruz, Brian Housman | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/rebeca-ortiz-weissberg-joel-worthington.html | Rebeca Ortiz-Weissberg, Joel Worthington | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/louise-wong-and-paul-hughes-iii.html | Louise Wong and Paul Hughes III | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/kathryn-martin-david-grissino.html | Kathryn Martin, David Grissino | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/michael-chia-seth-eichenholtz.html | Michael Chia, Seth Eichenholtz | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/meredith-kaffel-eric-simonoff.html | Meredith Kaffel, Eric Simonoff | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/alexis-feldman-jeffrey-olinsky.html | Alexis Feldman, Jeffrey Olinsky | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/daisy-melamed-and-jordan-sanders.html | Daisy Melamed and Jordan Sanders | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/sarah-bellovin-weiss-samuel-goldman.html | Sarah Bellovin-Weiss, Samuel Goldman | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/louise-chapman-denys-levin.html | Louise Chapman, Denys Levin | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/david-flick-robert-moos.html | David Flick, Robert Moos | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/stephanie-hayman-erik-kimel.html | Stephanie Hayman, Erik Kimel | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/pooja-jaitly-jonathan-geller.html | Pooja Jaitly, Jonathan Geller | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/heidi-sauser-and-michael-engstrom.html | Heidi Sauser and Michael Engstrom | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/evan-goetz-and-david-mcdonald.html | Evan Goetz and David McDonald | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/amanda-roberts-and-patrick-blaney.html | Amanda Roberts and Patrick Blaney | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/a-dropped-menu-got-it-started.html | A Dropped Menu Got It Started | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/elizabeth-meltzer-paul-fine.html | Elizabeth Meltzer, Paul Fine | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/cameron-delany-patrick-pfeiffer.html | Cameron Delany, Patrick Pfeiffer | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/susan-keyes-christopher-burgess.html | Susan Keyes, Christopher Burgess | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/death-penalty-for-dzhokhar-tsarnaev-in-the-boston-marathon-bombing.html | Death Penalty for Dzhokhar Tsarnaev in the Boston Marathon Bombing | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/television/whats-on-tv-sunday.html | Whatâ€™s On TV Sunday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/soccer/gritty-crystal-palace-spoils-liverpools-sendoff-for-gerrard.html | Gritty Crystal Palace Spoils Liverpool&apos;s Sendoff for Gerrard | False | By Rob Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/an-apt-basement-celebration-of-tri-angle-records.html | Review: An Apt Basement Celebration of Tri Angle Records | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/asia/bodies-recovered-from-helicopter-crash-in-nepal-are-identified.html | Bodies Recovered From Helicopter Crash in Nepal Are Identified | False | By Bhadra Sharma and Nida Najar | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/lusty-memories-of-a-new-york-philharmonic-performance.html | A Fleeting Rendezvous With the New York Philharmonic | False | By James Barron | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-17 | https://artsbeat.blogs.nytimes.com/2015/05/17/natalie-portman-on-israel-and-her-directing-debut/ | Natalie Portman on Israel and Her Directing Debut | False | By Rachel Donadio | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/rapper-lionel-pickens-better-known-as-chinx-killed-in-queens-shooting.html | Rapper Known as Chinx Is Fatally Shot While Stopped at Light in Queens | False | By J. David Goodman and John Surico | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://artsbeat.blogs.nytimes.com/2015/05/17/ladies-of-pitch-perfect-2-cruise-right-past-mad-max-fury-road-at-box-office/ | Ladies of â€˜Pitch Perfect 2â€™ Cruise Right Past â€˜Mad Max Fury Roadâ€™ at Box Office | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/sanitation-work-offers-middle-class-incomes-for-some-but-comes-with-dangers.html | Sanitation Work Offers Middle-Class Incomes for Some, but Comes With Dangers | False | By Rachel L. Swarns | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/technology/kijiji-a-flop-in-the-us-rules-online-classifieds-in-canada.html | Kijiji, a Flop in the U.S., Rules Online Classifieds in Canada | False | By Ian Austen | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/middleeast/isis-ramadi-iraq.html | Key Iraqi City Falls to ISIS as Last of Security Forces Flee | False | By Tim Arango | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://bits.blogs.nytimes.com/2015/05/17/apple-acquires-coherent-navigation-a-mapping-start-up/ | Apple Acquires Coherent Navigation, a GPS Start-Up | False | By Mike Isaac | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://artsbeat.blogs.nytimes.com/2015/05/17/david-lynch-returns-again-to-twin-peaks/ | David Lynch Returns Again to â€šÃ„Â²Twin Peaksâ€šÃ„Â´ | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-19 | https://www.nytimes.com/2015/05/18/sports/soccer/manchester-city-shows-life-while-arsenal-and-united-lack-passion.html | Manchester City Shows Life While Arsenal and United Lack Passion | False | By Rob Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/tennis/novak-djokovic-routs-roger-federer-at-the-italian-open.html | Novak Djokovic Routs Roger Federer at the Italian Open | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/dealbook/facing-low-returns-and-balky-investors-more-hedge-funds-close-doors.html | Hedge Funds Close Doors, Facing Low Returns and Investor Scrutiny | False | By Alexandra Stevenson | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/review-stephanie-blythe-at-carnegie-hall.html | Review: Stephanie Blythe at Carnegie Hall | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/review-evgeny-kissin-at-carnegie-hall.html | Review: Evgeny Kissin at Carnegie Hall | False | By David Allen | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/review-counter-induction-at-the-church-of-the-intercession.html | Review: Counter)induction at the Church of the Intercession | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/review-alice-coote-sings-a-recital-at-the-brighton-festival.html | Alice Coote Puts On Armor and Appears Comfortable in a Recital at the Brighton Festival | False | By Michael White | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/baseball/mets-noah-syndergaard-shuts-down-brewers-in-citi-field-debut.html | Metsâ€šÃ„Â´ Noah Syndergaard Shuts Down Brewers in Citi Field Debut | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/design/the-body-beautiful-the-classical-ideal-in-ancient-greek-art.html | The Body Beautiful: The Classical Ideal in Ancient Greek Art | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/justice-department-reviewing-abuse-of-inmates-at-attica.html | Justice Department Reviewing Inmate Abuse at Attica Guards | False | By Tom Robbins | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/books/review-the-odd-woman-and-the-city-by-vivian-gornick.html | Review: â€šÃ„Â²The Odd Woman and the Cityâ€šÃ„Â´ by Vivian Gornick | False | By Dwight Garner | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/africa/burundi-president-surviving-coup-warns-of-a-threat-from-shabab.html | Burundi President, Surviving Coup, Warns of a Threat From Shabab | False | By Ismaâ€šÃ„Â´il Kushkush | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/television/review-southern-rites-an-hbo-documentary-on-the-killing-of-a-young-black-man-in-rural-georgia.html | Review: â€šÃ„Â²Southern Rites,â€šÃ„Â´ an HBO Documentary on the Killing of a Young Black Man in Rural Georgia | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/review-philadelphia-orchestra-performs-muhlys-mixed-messages.html | Review: Philadelphia Orchestra Performs Muhlyâ€šÃ„Â´s â€šÃ„Â²Mixed Messagesâ€šÃ„Â´ | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/media/tom-rothmans-high-wire-act-at-sony-pictures.html | Tom Rothmanâ€šÃ„Â´s High-Wire Act at Sony Pictures | False | By Michael Cieply | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/fire-and-ice-minnesotans-join-orquesta-aragon-in-havana.html | Fire and Ice: Minnesotans Join Orquesta Aragï¿½â€°n in Havana | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/review-esperanza-spalding-recalls-the-creativity-of-youth-in-new-songs.html | Review: Esperanza Spalding Recalls the Creativity of Youth in New Songs | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/baseball/yankees-chris-capuano-is-pounded-by-royals-in-first-start.html | Yankeesâ€šÃ„Â´ Chris Capuano Is Pounded by Royals in First Start | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/surveillance-without-borders.html | Surveillance Without Borders | False | By Sylvie Kauffmann | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/europe/two-arab-nuns-from-palestine-are-canonized-by-pope-francis.html | Two Arab Nuns From Palestine Are Canonized by Pope Francis | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/europe/american-envoy-to-hold-talks-with-russians-on-peace-deal-for-ukraine.html | American Envoy to Hold Talks With Russians on Peace Deal for Ukraine | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/motorcycle-gang-shootout-in-waco-texas.html | 9 Are Killed in Biker Gang Shootout in Waco | False | By Manny Fernandez, Liam Stack and Alan Blinder | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/earnings-from-walmart-and-more-big-retailers-wall-streets-annual-meetings.html | Earnings From Walmart and More Big Retailers; Wall Streetâ€šÃ„Â´s Annual Meetings | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/europe/macedonia-protesters-rally-against-government.html | Macedonia: Protesters Rally Against Government | False | By Agence France-Presse | 2015-09-04 | TX 8-229-285 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/europe/in-ukraine-corruption-concerns-linger-a-year-after-a-revolution.html | In Ukraine, Â¬ï¿½ Corruption Concerns Linger a Year After a Revolution | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/amtrak-crash-raises-question-of-seatbelts-on-trains.html | Amtrak Crash Raises Question of Seatbelts on Trains | False | By Richard Pï¿½â€šÃ±rez-Peï¿½â€šÃ±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/girl-2-injured-by-falling-bricks-outside-manhattan-building.html | Girl, 2, Dies After Being Hit by Falling Facade in Manhattan | False | By Al Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/conservative-support-aids-bid-in-nebraska-to-ban-death-penalty.html | Conservative Support Aids Bid in Nebraska to Ban Death Penalty | False | By Julie Bosman | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/old-navy-thrives-after-a-style-conscious-rebirth.html | Old Navy Thrives After a Style-Conscious Rebirth | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/media/tv-networks-now-wait-for-word-from-sponsors.html | TV Networks Now Wait for Word From Sponsors | False | By Sydney Ember and Emily Steel | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/politics/super-pacs-are-remaking-16-campaigns-official-or-not.html | â€šÃ„Â²Campaignsâ€šÃ„Â´ Arenâ€šÃ„Â´t Necessarily Campaigns in the Age of â€šÃ„Â²Super PACsâ€šÃ„Â´ | False | By Nicholas Confessore and Eric Lichtblau | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/treasury-auctions-set-for-the-week-of-may-18.html | Treasury Auctions Set for the Week of May 18 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/basketball/knicks-as-a-lottery-lock-picking-the-notion-apart.html | Knicks as a Lottery Lock? Picking the Notion Apart | False | By Harvey Araton | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/amtrak-train-service-to-resume-victims-are-remembered.html | Amtrak Victims Are Remembered | False | By Jon Hurdle and Daniel E. Slotnik | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/asia/fake-diplomas-real-cash-pakistani-company-axact-reaps-millions-columbina-barkley.html | Fake Diplomas, Real Cash: Pakistani Company Axact Reaps Millions | False | By Declan Walsh | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/sam-ciccone-a-champion-of-gay-police-officers-dies-at-71.html | Sam Ciccone, a Champion of Gay Police Officers, Dies at 71 | False | By Bruce Weber | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/cuomo-promotes-tax-credits-for-families-of-students-at-private-schools.html | Cuomo Promotes Tax Credits for Families of Students at Private Schools | False | By Thomas Kaplan | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/media/the-daily-news-still-awaits-a-savior.html | The Daily News Still Awaits a Savior | False | By Jonathan Mahler | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/alfred-delbello-ex-lieutenant-governor-of-new-york-dies-at-80.html | Alfred DelBello, Ex-Lieutenant Governor of New York, Dies at 80 | False | By Daniel E. Slotnik | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/middleeast/saudi-led-airstrikes-resume-in-yemen-as-truce-ends.html | Saudi-Led Airstrikes Resume in Yemen as Truce Ends | False | By Mohammed Ali Kalfood and Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/middleeast/a-celebration-of-jerusalems-unification-helps-point-up-its-divisions.html | A Celebration of Jerusalemâ€šÃ„Â´s Unification Helps Point Up Its Divisions | False | By Diaa Hadid | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/a-decade-later-loss-of-maytag-factory-still-resonates.html | Perils of Globalization When Factories Close and Towns Struggle | False | By Binyamin Appelbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/media/success-of-an-ember-in-the-ashes-leads-publisher-to-a-sequel.html | Success of â€šÃ„Â²An Ember in the Ashesâ€šÃ„Â´ Leads Publisher to a Sequel | False | By Alexandra Alter | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/revisiting-a-world-war-ii-internment-camp-as-others-try-to-keep-its-story-from-fading.html | Revisiting a World War II Internment Camp, as Others Try to Keep Its Story From Fading | False | By Julie Turkewitz | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/american-pharoah-will-run-against-history-at-belmont.html | American Pharoah Will Run Against History at Belmont | False | By Joe Drape | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/black-leaders-showing-signs-of-frustration-with-mayor-de-blasio.html | Black Leaders Showing Signs of Frustration With Mayor de Blasio | False | By Nikita Stewart and Alexander Burns | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/hockey/tampa-bay-coach-forged-ceo-mentality-on-winding-road.html | Tampa Bay Coach Forged C.E.O. Mentality on Winding Road | False | By Pat Pickens | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/theater/review-a-moliere-born-cad-for-the-ages-in-don-juan.html | Review: A Moliâ€šÃ„Â®re-Born Cad for the Ages in â€šÃ„Â²Don Juanâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/theater/review-what-i-did-last-summer-a-letter-of-apology-from-an-ex-teenager.html | Review: â€šÃ„Â²What I Did Last Summer,â€šÃ„Â´ a Letter of Apology From an Ex-Teenager | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/dean-potter-extreme-climber-dies-in-jumping-accident-at-yosemite.html | Dean Potter, Extreme Climber, Dies in BASE-Jumping Accident at Yosemite | False | By John Branch | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/class-action-lawsuit-blaming-police-quotas-takes-on-criminal-summonses.html | Class-Action Lawsuit, Blaming Police Quotas, Takes On Criminal Summonses | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/soccer/growing-mexican-program-still-relies-heavily-on-players-from-us.html | Growing Mexican Program Still Relies Heavily on Players From U.S. | False | By Joseph Dâ€šÃ„Â¥Hippolito | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/police-search-for-group-of-youths-in-l-train-beating.html | Police Search for Group of Youths in L Train Beating | False | By Vivian Yee | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/television/life-after-don-draper.html | Life After Don Draper | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/hockey/resilient-defenseman-marc-staal-delivers-for-rangers.html | Resilient Defenseman Marc Staal Delivers for Rangers | False | By Allan Kreda | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/cuomo-to-offer-2-measures-to-improve-conditions-in-the-nail-salon-industry.html | Cuomo to Offer New Measures to Improve Conditions in the Nail Salon Industry | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/cycling/peter-sagan-of-slovakia-wins-tour-of-california.html | Peter Sagan of Slovakia Wins Tour of California | False | By Agence France-Presse | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/two-friends-one-unlikely-trek.html | Two Friends, One Unlikely Trek | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/picassos-stage-curtain-is-unfurled-at-its-new-home.html | Picassoâ€šÃ„Â´s Stage Curtain Is Unfurled at Its New Home | False | By Annie Correal | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/marine-is-killed-and-21-are-hurt-in-aircraft-mishap.html | Marine Is Killed and 21 Are Hurt in Aircraft Mishap | False | By Liam Stack | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/pageoneplus/corrections-may-18-2015.html | Corrections: May 18, 2015 | False | | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/basketball/before-envelopes-are-opened-draft-fates-are-sealed-in-secrecy.html | Lottery Fates Are Sealed in Secret Before Envelopes Are Opened | False | By Victor Mather | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/irelands-marriage-equality-moment.html | Irelandâ€™s Marriage Equality Moment | False | By Fintan Oâ€™Toole | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/our-trouble-with-trains.html | Our Trouble With Trains | False | By Richard White | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/paul-krugman-errors-and-lies.html | Errors and Lies | False | By Paul Krugman | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/how-to-get-our-fish-stocks-back.html | How to Get Our Fish Stocks Back | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/justice-reform-in-the-deep-south.html | Justice Reform in the Deep South | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/stemming-the-tide-of-fake-medicines.html | Stemming the Tide of Fake Medicines | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/charles-blow-unaffiliated-and-underrepresented.html | Unaffiliated and Underrepresented | False | By Charles M. Blow | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/increasingly-visible-transgender-americans-defy-stereotypes.html | Increasingly Visible, Transgender Americans Defy Stereotypes | False | By Ernesto Londoã±o | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/bwin-party-888-holdings-gvc-online-gambling.html | Online Gambling Company 888 Holdings Bids for Bwin.Party | False | By Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/9-11-ruling-by-supreme-court-has-transformed-civil-lawsuits.html | Supreme Court Ruling Altered Civil Suits, to Detriment of Individuals | False | By Adam Liptak | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-20 | https://www.nytimes.com/2015/05/19/us/roaming-elk-at-point-reyes-bedevil-ranchers-in-california.html | Roaming Elk at Point Reyes Bedevil Ranchers in California | False | By Ronnie Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/where-theres-no-smoke-but-fire-hidden-chimney-touches-off-a-feud.html | Where Thereâ€™s No Smoke but Fire: Hidden Chimney Touches Off a Feud | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-daemon-knows-by-harold-bloom.html | â€˜The Daemon Knows,â€™ by Harold Bloom | False | By Cynthia Ozick | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/women-of-will-and-shakespeare-and-the-countess.html | â€˜Women of Willâ€™ and â€˜Shakespeare and the Countessâ€™ | False | By Alan Riding | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://well.blogs.nytimes.com/2015/05/18/tests-can-answer-fears-about-dementia/ | Is It Ordinary Memory Loss, or Alzheimerâ€™s Disease? | False | By Jane E. Brody | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/politics/obama-to-limit-military-style-equipment-for-police-forces.html | Obama Puts Focus on Police Success in Struggling City in New Jersey | False | By Julie Hirschfeld Davis and Michael D. Shear | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/fka-twigs-congregata-sunset-park-brooklyn-hangar.html | Review: Movement Drives the Music at FKA twigsâ€™s â€˜Congregata,â€™ | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/roger-cohen-the-presence-of-the-past.html | The Presence of the Past | False | By Roger Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/bridging-burundis-dangerous-divisions.html | Bridging Burundiâ€™s Dangerous Divisions | False | By Etienne Mashuli and Johnnie Carson | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/upshot/the-in-state-tuition-break-slowly-disappearing.html | The In-State Tuition Break, Slowly Disappearing | False | By Kevin Carey | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/human-ingenuity-takes-on-the-bodys-darwinian-ways.html | Human Ingenuity Takes On Cancerâ€™s Darwinian Ways | False | By George Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/european-union-human-trafficking-military.html | E.U. Agrees to Naval Intervention on Migrant Smugglers | False | By James Kanter | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/politics/first-draft/2015/05/18/presiding-at-same-sex-wedding-ruth-bader-ginsburg-emphasizes-a-key-word/ | Presiding at Same-Sex Wedding, Ruth Bader Ginsburg Emphasizes the Word â€˜Constitutionalâ€™ | False | By Maureen Dowd | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/basketball/nba-conference-finals-preview-and-predictions.html | N.B.A. Conference Finals: Preview and Predictions | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/talent-swaps-help-develop-skills-and-careers.html | Across Borders, Talent Swaps Help Develop Skills and Careers | False | By Tanya Mohn | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/waco-texas-biker-gang-shooting.html | 170 Bikers Charged in Waco, in a Rivalry Rooted in the 1960s | False | By Manny Fernandez, Serge F. Kovaleski and Alan Blinder | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/ann-taylor-parent-to-be-bought-for-2-16-billion.html | Lane Bryant Parent to Buy Ann Taylor for $2.16 Billion | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/bgc-partners-continues-spree-with-deal-to-buy-real-estate-firm.html | BGC Partners Continues Spree With Deal to Buy Real Estate Firm | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/television/shifting-from-mad-men-to-strong-women-in-a-series-finale.html | Shifting From â€˜Mad Menâ€™ to Strong Women in a Series Finale | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/international/chinas-housing-market-shows-signs-of-hope.html | Chinaâ€™s Housing Market Shows Signs of Hope | False | By Neil Gough | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-21 | https://www.nytimes.com/2015/05/19/opinion/north-koreas-horrors.html | North Koreaâ€™s Horrors | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/decoding-the-cacophony-of-birds-warning-calls.html | When Birds Squawk, Other Species Seem to Listen | False | By Christopher Solomon | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/politics/bernie-sanders-wants-to-be-president-but-has-already-facebook-royalty.html | Seeking the Presidency, Bernie Sanders Becomes Facebook Royalty Through Quirky Sharing | False | By Nick Corasaniti | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/health/a-way-to-brew-morphine-raises-concerns-over-regulation.html | A Way to Brew Morphine Raises Concerns Over Regulation | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/africa/boko-haram-militants-raped-hundreds-of-female-captives-in-nigeria.html | Boko Haram Militants Raped Hundreds of Female Captives in Nigeria | False | By Adam Nossiter | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/design/usc-fine-arts-students-drop-out-in-protest.html | U.S.C. Fine Arts Students Drop Out in Protest | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/belarus-city-links-chagall-to-lost-jewish-culture.html | Kering Sues Alibaba Again Over Counterfeit Luxury Goods | False | By Paul Mozur | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-20 | https://www.nytimes.com/2015/05/19/world/europe/belarus-city-links-chagall-to-lost-jewish-culture.html | Belarus City Links Chagall to Lost Jewish Culture | False | By Celestine Bohlen | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/dance/joyce-theater-announces-fall-winter-season.html | Joyce Theater Announces Fall/Winter Season | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/technology/appeals-court-upholds-apples-patent-victory-over-samsung.html | Appeals Court Upholds Appleâ€šÃ„Ã´s Patent Victory Over Samsung | False | By Brian X. Chen | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/asia/indian-nurse-aruna-shanbaug-dies-42-years-coma-after-rape.html | Indian Nurse Dies After 42 Years in a Coma Following Rape | False | By Max Bearak | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/fall-of-ramadi-to-isis-highlights-iraqi-premiers-weakening-authority.html | Fall of Ramadi to ISIS Weakens Rule of Iraqi Premier | False | By Tim Arango | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/new-york-neighborhoods-get-their-close-ups.html | New York Neighborhoods Get Their Close-Ups | False | By Shivani Vora | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/macedonias-leaders-unable-to-resolve-festering-crisis.html | Macedoniaâ€šÃ„Ã´s Leaders Unable to Resolve Festering Crisis | False | By Rick Lyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/upshot/wall-street-is-back-almost-as-big-as-ever.html | Wall Street Is Back, Almost as Big as Ever | False | By Neil Irwin | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/americas/airno-velho-brasil-shigeru-nakayama-amazonia.html | Umâ€šÃ„Â´eremita da selvaâ€šÃ„Â´ preserva a histâ€šÃ¶Ã©ria de cidade fantasma na Amazâ€šÃ¥Ã´nia | False | Por Simon Romero | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/tiger-global-to-revamp-management.html | Tiger Global to Revamp Management | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://well.blogs.nytimes.com/2015/05/18/caffeine-powder-poses-deadly-risks-2/ | Caffeine Powder Poses Deadly Risks | False | By Murray Carpenter | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/indian-subcontinents-quake-causing-collision-course.html | Indian Subcontinentâ€šÃ„Ã´s Quake-Causing Collision Course | False | By Kenneth Chang | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/proposal-for-taxi-cab-panic-button.html | Taxi Panic Button Proposal Stirs Questions About Safety and False Alarms | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/international/singpost-reinvents-for-digital-age-of-ecommerce.html | Singaporeâ€šÃ„Ã´s Postal Service Reinvents Itself for the Digital Age | False | By Alexandra Stevenson | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/media/coke-spot-mad-men-finale.html | â€šÃ„Â²Mad Menâ€šÃ„Â´ Finale Renews Spotlight on Creator of â€šÃ„Â´71 Coke Jingle | False | By Sydney Ember | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/basketball/in-sea-of-t-shirts-nba-hits-all-of-its-marketing-notes.html | Fansâ€šÃ„Â´ Uniform Look Is a Team Effort | False | By John Branch | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/africa/who-leader-outlines-changes-response-ebola-epidemic.html | W.H.O. Leader Outlines Changes in Response to Ebola Epidemic | False | By Nick Cumming-Bruce | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://artsbeat.blogs.nytimes.com/2015/05/18/a-b-t-principal-dancer-withdraws-from-season/ | A.B.T. Principal Dancer Withdraws From Season | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/soccer/fifa-plans-to-investigate-the-arrest-of-bbc-crew.html | FIFA Plans to Investigate the Arrest of BBC Crew | False | By Dan Bilefsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/ex-rikers-captain-deserves-substantial-prison-term-us-argues.html | Ex-Captain at Rikers Island Deserves â€šÃ„Â´Substantialâ€šÃ„Â´ Prison Term, U.S. Says | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/nhtsa-hearing-fiat-chrysler-safety-recalls.html | Regulators to Hold Hearing on Fiat Chrysler Safety Response | False | By Danielle Ivory | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/french-officers-acquitted-in-deaths-that-incited-2005-unrest.html | French Officers Acquitted in Deaths That Incited 2005 Unrest | False | By Aurelien Breeden | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/skeleton-points-to-early-leprosy-in-england.html | Skeleton Points to Early Leprosy in England | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/supreme-courts-rules-on-a-police-shooting-state-taxes-and-prisoners-lawsuits.html | Supreme Court Sides With Police in a Shooting, and Against a State on Taxes | False | By Adam Liptak | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/vatican-seeks-to-quiet-uproar-over-popes-angel-of-peace-remark.html | Vatican Seeks to Quiet Uproar Over Popeâ€šÃ„Ã´s â€šÃ„Â´Angel of Peaceâ€šÃ„Â´ Remark | False | By Isabel Kershner and Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/reactions.html | Reactions | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/driver-testifies-about-attack-by-motorcyclists-on-west-side-highway.html | Driver Testifies About Attack by Motorcyclists on West Side Highway | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-17 | https://www.nytimes.com/2015/05/18/travel/spring-symphonies-in-prague.html | Spring Symphonies in Prague | False | By Matt Beardmore | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/americas/beyonce-visits-haiti-facebook-users-skepticism.html | As Beyoncéâ€™â€ Visits Haiti, Facebook Users Show Skepticism | False | By Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/review-heidi-melton-debuts-with-a-daunting-recital-program.html | Review: Heidi Melton Debuts With a Daunting Recital Program | False | By David Allen | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/dance/review-yve-laris-cohens-fine-tears-down-the-wall-and-then-some.html | Review: Yve Laris Cohenâ€™â€™â€™s â€™â€™â€™Finalâ€™â€™â€™ Tears Down the Wall, and Then Some | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/simple-songs-by-jim-orourke-gives-and-taunts-in-equal-measure.html | â€™â€™â€™Simple Songsâ€™â€™â€™ by Jim Oâ€™â€™â€™Rourke Gives and Taunts in Equal Measure | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/new-york-can-lead-the-way-to-higher-pay.html | New York Can Lead the Way to Higher Pay | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/review-lang-lang-at-the-metropolitan-museum-in-the-service-of-eastern-art.html | Review: Lang Lang at the Metropolitan Museum in the Service of Eastern Art | False | By James R. Oestreich | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/review-hot-chips-why-make-sense-rooted-in-dance-musics-past-but-of-the-now.html | Review: Hot Chipâ€™â€™â€™s â€™â€™â€™Why Make Sense?,â€™â€™â€™ Rooted in Dance Musicâ€™â€™â€™s Past but of the Now | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/politics/clinton-friends-libya-role-blurs-lines-of-politics-and-business.html | Clinton Friendâ€™â€™â€™s Memos on Libya Draw Scrutiny to Politics and Business | False | By Nicholas Confessore and Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/ukraine-captured-two-russian-soldiers.html | Ukraine Says It Has Captured 2 Russian Soldiers | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/review-the-met-orchestras-season-concludes-under-james-levines-soaring-baton.html | Review: The Met Orchestraâ€™â€™â€™s Season Concludes Under James Levineâ€™â€™â€™s Soaring Baton | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/district-attorney-planning-retrial-in-etan-patz-case.html | Prosecutor Plans Retrial in Etan Patz Case | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-24 | https://tmagazine.blogs.nytimes.com/2015/05/18/jack-shainman-el-anatsui/ | At Jack Shainmanâ€™â€™â€™s Upstate Space, a Venice Golden Lion Winner Has Room to Spread Out | False | By Laura Neilson | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-12 | https://www.nytimes.com/es/2015/05/12/universal/es/una-bacteria-amenaza-al-aceite-de-oliva-italiano.html | Una bacteria amenaza al aceite de oliva italiano | False | Por Jim Yardley | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/obama-joins-twitter-universe-but-hes-not-following-you.html | Six Years in, Obama Joins Twitter Universe (but Heâ€™â€™â€™s Not Following You) | False | By Michael D. Shear | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-18 | https://artsbeat.blogs.nytimes.com/2015/05/18/the-king-and-i-and-queen-elizabeth-have-royal-box-office-showings/ | â€™â€™â€™The King and Iâ€™â€™â€™ and Queen Elizabeth Have Royal Box Office Showings | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/health/study-finds-dense-breast-tissue-isnt-always-a-high-cancer-risk.html | Study Suggests Dense Breast Tissue Isnâ€™â€™â€™t Always a High Cancer Risk | False | By Denise Grady | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/health/antibiotics-resurface-as-alternative-to-removing-appendix.html | Antibiotics Resurface as Alternative to Removing Appendix | False | By Gina Kolata | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/media/youtube-wrongly-forced-to-remove-anti-muslim-movie-trailer-appeals-court-rules.html | YouTube Wrongly Forced to Remove Anti-Muslim Movie Trailer, Appeals Court Rules | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/years-of-overlooked-red-flags-catch-up-to-stockbroker.html | Many Years of Overlooked Red Flags Catch Up to Stockbroker | False | By Susan Antilla | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/health/suicide-rate-for-black-children-surged-in-2-decades-study-says.html | Rise in Suicide by Black Children Surprises Researchers | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/theater/review-one-hand-clapping-a-darkly-comic-story-of-consumerism.html | Review: â€™â€™â€™One Hand Clapping,â€™â€™â€™ a Darkly Comic Story of Consumerism | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/movies/thierry-fremaux-shapes-the-cannes-film-festival-schedule.html | Thierry Frâ€™â€™â€™Āˆâ€™â€™â€™maux Shapes the Cannes Film Festival Schedule | False | By Rachel Donadio | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/wanted-in-saudi-arabia-executioners.html | Wanted in Saudi Arabia: Executioners | False | By Ben Hubbard | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/review-the-jamie-foxx-album-hollywood-a-story-of-a-dozen-roses.html | Review: The Jamie Foxx Album â€™â€™Â²Hollywood: A Story of a Dozen Rosesâ€™â€™â€™ | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-13 | https://www.nytimes.com/es/2015/05/13/universal/es/comentario-el-reto-global-es-aumentar-la-calidad-educativa-no-la-cantidad-de-alumnos.html | Comentario: El reto global es aumentar la calidad educativa, no la cantidad de alumnos | False | Por Eduardo Porter | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/books/review-in-do-no-harm-a-brain-surgeon-tells-all.html | Review: In â€™â€™Â²Do No Harm,â€™â€™â€™ a Brain Surgeon Tells All | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/baseball/yankees-pitcher-chase-whitley-to-undergo-tommy-john-surgery.html | Yankees Pitcher Chase Whitley to Undergo Tommy John Surgery | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/media/starbucks-in-deal-with-spotify-to-stream-music.html | Starbucks in Deal With Spotify to Stream Music | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/design/dance-movement-rhythm-spectacle-is-a-new-exhibition-at-the-philadelphia-museum-of-art.html | â€™â€™Â²Dance: Movement, Rhythm, Spectacle,â€™â€™â€™ an Exhibition at the Philadelphia Museum of Art | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-21 | https://www.nytimes.com/2015/05/19/theater/review-the-flatiron-hex-a-delirious-tale-with-puppets-and-ickiness.html | Review: â€šÃ„Â²The Flatiron Hex,â€šÃ„Â´ a Delirious Tale With Puppets and Ickiness | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/africa/tunisian-president-looks-for-help-in-sustaining-progress.html | Tunisian President Looks for Help in Sustaining Arab Spring Progress | False | By Carlotta Gall | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/drought-tests-california-tourism.html | Drought Tests California Tourism | False | By Elizabeth Zach | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/albany-corruption-inquiry-hurts-abtech-arizona-company-that-hired-dean-skelsos-son.html | Albany Corruption Inquiry Hurts Arizona Company That Hired Dean Skelosâ€šÃ„Â´s Son | False | By Susanne Craig | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/media/charter-and-bright-house-pursuing-merger-even-after-comcasts-failed-deal.html | Charter and Bright House Pursuing Merger Even After Comcastâ€šÃ„Â´s Failed Deal | False | By Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/for-greeks-uncertainty-on-next-paycheck-and-country-s-future.html | Greeks Wait and Worry About Next Paycheck, and Their Future | False | By Jim Yardley | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/africa/hundreds-protest-in-burundis-capital-in-defiance-of-ban.html | Hundreds Protest in Burundiâ€šÃ„Â´s Capital in Defiance of Ban | False | By Ismaâ€šÃ„Â´il Kushkush | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/media/snapchat-video-collaboration-pushes-deeper-into-entertainment.html | New on Snapchat, Music Videos | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/judy-blume-knows-all-your-secrets.html | Judy Blume Knows All Your Secrets | False | By Susan Dominus | 2015-09-04 | TX 8-229-285 |
| 2015-05-18 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/18/mad-men-finale-jon-hamm-interview/ | Jon Hamm Talks About the â€šÃ„Â²Mad Menâ€šÃ„Â´ Series Finale | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/armenian-church-leader-speaks-on-suit-to-reclaim-seized-property.html | Armenian Church Leader Speaks on Suit to Reclaim Seized Property | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/moshe-levinger-contentious-leader-of-jewish-settlers-in-hebron-dies-at-80.html | Moshe Levinger, Contentious Leader of Jewish Settlers in Hebron, Dies at 80 | False | By Isabel Kershner | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/silk-road-online-black-market-reduced-users-risks-defense-says.html | Silk Road, Online Black Market, Reduced Usersâ€šÃ„Â´ Risks, Defense Says | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/basketball/warriors-steve-kerr-and-stephen-curry-share-a-bond-beyond-the-arc.html | Warriorsâ€šÃ„Â´ Steve Kerr and Stephen Curry Share a Bond Beyond the Arc | False | By John Branch | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/annie-dookhan-defendants-mass-supreme-court.html | Massachusetts Justices Clear Way for New Trials in Cases Chemist May Have Tainted | False | By Jess Bidgood | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/girl-2-dies-after-being-struck-by-falling-piece-of-windowsill-in-manhattan.html | Girl, 2, Dies After Being Struck by Falling Piece of Windowsill in Manhattan | False | By Matt A.V. Chaban and Rick Rojas | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/bullet-did-not-strike-windshield-of-amtrak-train-investigators-say.html | Bullet Did Not Strike Windshield of Amtrak Train, Investigators Say | False | By Dave Philipps and Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/many-on-wall-street-say-it-remains-untamed.html | Many on Wall Street Say It Remains Untamed | False | By Andrew Ross Sorkin | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/in-egypt-deplorable-death-sentences.html | In Egypt, Deplorable Death Sentences | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/mayor-de-blasio-to-announce-plan-for-shoring-up-new-yorks-public-housing.html | Mayor de Blasioâ€šÃ„Â´s Public Housing Plan to Seek City Aid and More Money From Tenants | False | By Mireya Navarro | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/tennis/jason-kubler-all-clay-schedule-aids-his-career-and-knees.html | A Playerâ€šÃ„Â´s All-Clay Schedule Aids His Career, and Knees | False | By Nicholas McCarvel | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/isis-fighters-seized-advantage-in-iraq-attack-by-striking-during-sandstorm.html | ISIS Fighters Seized Advantage in Iraq Attack by Striking During Sandstorm | False | By Eric Schmitt and Helene Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/baseball/grizzled-manager-part-of-a-bygone-era.html | Grizzled Manager Part of a Bygone Era | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/in-liberty-park-a-leafy-refuge-for-a-neighborhood-beset-by-construction.html | Leafy Refuge in Liberty Park for Residents Annoyed by Construction | False | By David W. Dunlap | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://artsbeat.blogs.nytimes.com/2015/05/18/hamilton-you-got-older-invisible-hand-among-obie-award-winners/ | â€šÃ„Â²Hamilton,â€šÃ„Â´ â€šÃ„Â²You Got Older,â€šÃ„Â´ and â€šÃ„Â²Invisible Handâ€šÃ„Â´ Among Obie Award Winners | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/critics-hear-epas-voice-in-public-comments.html | Critics Hear E.P.A.â€šÃ„Â´s Voice in â€šÃ„Â´Public Commentsâ€šÃ„Â´ | False | By Eric Lipton and Coral Davenport | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/with-triple-crown-possible-belmont-can-expect-a-big-draw.html | With Triple Crown Possible, Belmont Can Expect a Big Draw | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/prashant-bhargava-filmmaker-of-patang-the-kite-dies-at-42.html | Prashant Bhargava, Filmmaker of â€šÃ„Â²Patang (The Kite),â€šÃ„Â´ Dies at 42 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/amtrak-crash-illuminates-obstacles-to-plan-for-controlling-train-speeds.html | Amtrak Crash Illuminates Obstacles to Plan for Controlling Train Speeds | False | By Matt Flegenheimer, Patrick McGeehan, Jad Mouawad and Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-22 | https://www.nytimes.com/2015/05/19/theater/review-ensemble-studio-theaters-35th-marathon-of-one-act-plays.html | Review: Ensemble Studio Theaterâ€šÃ„Â´s â€šÃ„Â²35th Marathon of One-Act Playsâ€šÃ„Â´ | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/theater/review-in-the-flick-contemplating-a-life-of-stale-popcorn.html | Review: In â€ŚÂ ÂˇThe Flick,â€ŚÂ Âˇ Moments at the Movies, but Not on Screen | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/matthew-libous-son-of-indicted-new-york-state-senator-receives-6-month-sentence.html | Son of Indicted New York State Senator Receives 6-Month Sentence | False | By Thomas Kaplan | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/a-lottery-so-rich-luck-seems-sure-to-favor-the-knicks.html | An N.B.A. Lottery So Rich, Luck Seems Sure to Favor the Knicks | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/bid-to-impose-monitor-on-east-rampo-school-board-meets-resistance.html | Bid to Impose Monitor on East Rampo School Board Meets Resistance | False | By Kate Taylor | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/missouri-no-change-for-st-louis-officer-in-killing.html | Missouri: No Change for St. Louis Officer in Killing | False | By Mitch Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/hockey/hall-of-famer-phil-esposito-links-rangers-and-lightning.html | Hall of Famer Phil Esposito Links Rangers and Lightning | False | By Allan Kreda | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/idaho-approves-support-bill-removing-treaty-roadblock.html | Idaho Approves Child Support Bill, Removing Treaty Roadblock | False | By Julie Turkewitz | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/hockey/lightning-drill-rangers-in-game2.html | Weight of a Hat Trick Buckles the Rangers | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/militant-group-says-it-has-romanian-hostage.html | Militant Group Says It Has Romanian Hostage | False | By Rukmini Callimachi | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://artsbeat.blogs.nytimes.com/2015/05/19/report-highlights-threats-to-cartoonists-worldwide-2/ | Report Highlights Threats to Cartoonists Worldwide | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/television/whats-on-tv-tuesday.html | Whatâ€ŚÂ Âˇs on TV Tuesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/baseball/bullpen-falters-for-matt-harvey-but-mets-pull-out-win.html | Bullpen Falters for Matt Harvey, but Mets Pull Out Win | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/hockey/lightnings-special-teams-race-to-an-early-advantage-and-never-look-back.html | Lightningâ€ŚÂ Âˇs Special Teams Race to an Early Advantage and Never Look Back | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/pageoneplus/corrections-may-19-2015.html | Corrections: May 19, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/asia/yingluck-shinawatra-pleads-not-guilty-to-negligence-over-thailand-rice-subsidy.html | Yingluck Shinawatra Pleads Not Guilty to Negligence Over Thai Rice Subsidy | False | By Austin Ramzy | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/give-thought-to-food.html | Give Thought to Food | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/death-and-dysfunction.html | Death and Dysfunction | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/the-vatican-recognizes-palestine.html | The Vatican Recognizes Palestine | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/david-brooks-learning-from-mistakes.html | Learning From Mistakes | False | By David Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/free-trade-is-not-the-enemy.html | Free Trade Is Not the Enemy | False | By William M. Daley | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/joe-nocera-chemo-for-the-planet.html | Chemo for the Planet | False | By Joe Nocera | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/everybody-wins-when-generations-get-together.html | Everybody Wins When Generations Get Together | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/the-fight-to-regulate-formaldehyde.html | The Fight to Regulate Formaldehyde | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/how-to-prevent-an-oil-train-disaster.html | How to Prevent an Oil Train Disaster | False | By Marcus Stern | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/upshot/can-republicans-avoid-the-romney-tax-trap.html | Can Republicans Avoid the Romney Tax Trap? | False | By Josh Barro | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/politics/hillary-clinton-may-not-need-a-second-chance-to-make-a-first-impression.html | Hillary Clinton May Not Need a Second Chance to Make a First Impression | False | By Amy Chozick | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/television/no-10-how-to-leave-late-show-with-david-letterman-no-9-whats-next.html | No. 10: How to Leave â€ŚÂ Âˇ?Late Show With David Lettermanâ€ŚÂ Âˇ; No. 9: Whatâ€ŚÂ Âˇs Next? | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/man-in-profile-joseph-mitchell-of-the-new-yorker-by-thomas-kunkel.html | â€ŚÂ Â²Man in Profile: Joseph Mitchell of The New Yorker,â€ŚÂ Âˇ by Thomas Kunkel | False | By Blake Bailey | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/god-is-not-here-by-bill-russell-edmonds.html | â€ŚÂ Â²God Is Not Here,â€ŚÂ Âˇ by Bill Russell Edmonds | False | By Linda Robinson | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-25 | https://bits.blogs.nytimes.com/2015/05/19/some-people-do-more-than-text-while-driving/ | Some People Do More Than Text While Driving | False | By Matt Richtel | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/smartphone-apps-to-map-your-meanderings.html | Four Apps for Mapping Your Walking Routes | False | By Stephanie Rosenbloom | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/a-pencil-shop-for-texting-the-old-fashioned-way.html | A Pencil Shop, for Texting the Old-Fashioned Way | False | By Molly Young | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-19 | 2015-05-19 | https://well.blogs.nytimes.com/2015/05/19/the-kitchen-garden-goes-high-tech/ | The Kitchen Garden Goes High Tech | False | By Jennifer Jolly | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/peter-mandelson-why-labour-lost-the-election.html | Peter Mandelson: Why Labour Lost the Election | False | By Peter Mandelson | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/putins-disunited-nation.html | Putinâ€™s Disunited Nation | False | By Michael Khodarkovsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/the-real-key-to-fatca-reform.html | The Real Key to Fatca Reform | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/patrick-chappatte-tensions-in-the-south-china-sea.html | Tensions in the South China Sea | False | By Patrick Chappatte | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/give-up-on-netanyahu-go-to-the-united-nations-israel-palestine.html | Give Up on Netanyahu, Go to the United Nations | False | By Henry Siegman | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/proving-my-blackness.html | Proving My Blackness | False | By Mat Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/when-it-comes-to-wage-abuses-its-not-just-the-nail-salons.html | When It Comes to Wage Abuses, Itâ€™s Not Just the Nail Salons | False | By Jim Dwyer | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/soccer/english-player-may-face-a-bigger-problem-lashing-out-after-her-injury.html | English Player May Face a Bigger Problem Lashing Out After Her Injury | False | By Rob Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/international/anton-corbijn-capturing-the-mood-of-the-music.html | Anton Corbijn: Capturing the Mood of the Music | False | By Nina Siegal | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/the-night-the-ali-liston-fight-came-to-lewiston.html | The Night the Ali-Liston Fight Came to Lewiston | False | By Harvey Araton | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/middleast/jason-rezaian-washington-post-iran-trial.html | Iran Sets Trial Date for Washington Post Reporter Jason Rezaian | False | By Thomas Erdbrink | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/walmart-home-depot-q1-earnings.html | Profit Slips at Walmart as Revenue Falls Flat | False | By Rachel Abrams | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-25 | https://bits.blogs.nytimes.com/2015/05/19/aiming-for-a-comeback-realnetworks-introduces-photo-sharing-app-realtimes/ | Aiming for a Comeback, RealNetworks Introduces the Photo-Sharing App RealTimes | False | By Brian X. Chen | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/should-there-be-a-minimum-age-for-writing-a-memoir.html | Should There Be a Minimum Age for Writing a Memoir? | False | By Leslie Jamison and Benjamin Moser | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/19/game-of-thrones-sansa-rape-outrage/ | More Outrage at Latest Depiction of Rape on â€˜Â²Game of Thronesâ€™ | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/europe/charlie-hebdo-cartoonist-renald-luzier-luz.html | Charlie Hebdo Cartoonist Who Depicted Muhammad After Attack to Leave | False | By Dan Bilefsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/faced-with-legal-puzzles-judges-often-turn-to-fellow-jurists.html | Faced With Legal Puzzles, Judges Often Turn to Fellow Jurists | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/asia/pakistani-investigators-raid-offices-of-axact-fake-diploma-company.html | Pakistani Investigators Raid Offices of Axact, Fake Diploma Company | False | By Saba Imtiaz and Declan Walsh | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/mad-men-finale-draws-3-3-million-same-day-viewers.html | â€˜Â²Mad Menâ€™Â²â€™ Finale Draws 3.3 Million Same-Day Viewers | False | By Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/19/creative-figure-to-be-the-new-face-of-britains-20-pound-note/ | Creative Figure to Be the New Face of Britainâ€™s 20-Pound Note | False | By ROSLYN SULCAS | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/media/pandora-buys-next-big-sound-to-track-popular-music.html | Pandora Buys Next Big Sound to Track Popular Music | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/asia/a-long-trek-through-nepal-to-deliver-a-stiff-drink.html | My Long Trek Through Nepal, to Deliver a Stiff Drink | False | By Ellen Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/4-cancer-charities-accused-in-ftc-fraud-case.html | 4 Cancer Charities Are Accused of Fraud | False | By Rebecca R. Ruiz | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/design/your-tired-your-poor-and-your-xenophobes-at-a-rebuilt-and-re-envisioned-ellis-island.html | Your Tired, Your Poor and Your Xenophobes at a Rebuilt and Re-Envisioned Ellis Island | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/restaurant-review-javelina-in-gramercy-park.html | Restaurant Review: Javelina in Gramercy Park | False | By Pete Wells | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/energy-drink-industry-under-scrutiny-looks-to-gamers-to-keep-sales-surging.html | Selling the Young on â€˜Â²Gaming Fuelâ€™Â²â€™ | False | By Hilary Stout | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-21 | https://www.nytimes.com/2015/05/21/style/some-boys-ask-whats-a-barber-mom.html | Some Boys Ask, â€˜Â²Whatâ€™Â²â€™s a Barber, Mom?â€™Â²â€™ | False | By Caroline Tell | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | | https://tmagazine.blogs.nytimes.com/2015/05/19/normandy-hotel-spa-trouville/ | In Normandy, a Summer-Ready Seaside Getaway | False | By Alexander Lobrano | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/technology/6-chinese-men-indicted-in-theft-of-code-from-us-tech-companies.html | 6 Chinese Men Indicted in Theft of Code From U.S. Tech Companies | False | By David E. Sanger and Nicole Perlroth | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/economy/us-housing-starts-accelerated-in-april.html | Rise in Home Building Suggests U.S. Economy Is Regaining Momentum | False | By Dionne Searcey | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/hockey/nhl-goalies-need-their-alone-time-at-stretching-routines.html | A Routine So Important Goalies Bend Over Backward for It | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/europe/prince-charles-gerry-adams-sinn-fein-shake-hands.html | Prince Charles and Gerry Adams of Sinn Fein Shake Hands | False | By Douglas Dalby | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/huge-heroin-supply-is-seized-by-federal-agents-in-the-bronx.html | U.S. Says It Disrupted Major Heroin-Importing Operation in Bronx | False | By Al Baker | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/realestate/commercial/in-search-of-wide-open-office-spaces-in-manhattan.html | Rejecting the Cubicle for an Expanse of Space | False | By C. J. Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/takata-airbag-recall.html | Airbag Recall Widens to 34 Million Cars as Takata Admits Defects | False | By Danielle Ivory and Hiroko Tabuchi | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/new-guardrail-test-rules-close-loophole-that-drew-criticism.html | New Rules for Guardrails Close a Testing Loophole | False | By Danielle Ivory | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-22 | https://www.nytimes.com/2015/05/22/automobiles/autoreviews/video-review-the-honda-cr-v-gets-a-little-brother-the-hr-v.html | Video Review: The Honda CR-V Gets a Little Brother, the HR-V | False | By Tom Voelk | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/los-angeles-expected-to-raise-minimum-wage-to-15-an-hour.html | Los Angeles Lifts Its Minimum Wage to $15 Per Hour | False | By Jennifer Medina and Noam Scheiber | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/football/patriots-wont-appeal-nfl-punishment-owner-says.html | Patriots Wonâ€™t Appeal N.F.L. Punishment, Owner Says | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/19/many-probiotics-taken-for-celiac-disease-contain-gluten/ | Many Probiotics Taken for Celiac Disease Contain Gluten | False | By Anahad O'Connor | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/beyond-gin-and-tonic.html | Beyond Gin and Tonic | False | By Robert Simonson | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/middleeast/with-fall-of-ramadi-plight-of-iraq-sunnis-worsens.html | Iraqâ€™s Sunni Strategy Collapses in Ramadi Rout | False | By Tim Arango | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/19/neil-labute-withdraws-a-play-about-mohammed-from-a-fund-raiser/ | Neil LaBute Withdraws a Play About â€˜Mohammedâ€™ From a Fund-Raiser | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/waco-texas-biker-shooting.html | Mass Roundup of Bikers in Waco Shootout Tests Limits of Court System | False | By Manny Fernandez, Serge F. Kovaleski and David Montgomery | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/19/macdowell-colony-establishes-fellowship-for-diversity/ | MacDowell Colony Establishes Fellowship for Diversity | False | By John Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/sandra-lee-tv-host-and-companion-of-gov-cuomo-has-double-mastectomy.html | Sandra Lee, TV Host and Companion of Cuomo, Has Double Mastectomy | False | By Jesse McKinley | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/a-solution-to-student-debt.html | A Solution to Student Debt | False | | 2015-05-15 | TX 8-157-169 |
| 2015-05-19 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/rethinking-inequality.html | Rethinking Inequality | False | | 2015-07-06 | TX 8-125-604 |
| 2015-05-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/finances-social-returns.html | Financeâ€™s Social Returns | False | | 2015-07-06 | TX 8-125-604 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/africa/ebola-cases-rise-guinea-sierra-leone-after-steep-drop.html | Doctors Link Risky Burials to Ebola Rise in West Africa | False | By Adam Nossiter | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/the-semantics-of-soaking.html | The Semantics of Soaking | False | | 2015-07-06 | TX 8-125-604 |
| 2015-05-19 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/a-difficult-but-treatable-illness.html | A Difficult but Treatable Illness | False | | 2015-07-06 | TX 8-125-604 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/books/review-in-nell-zinks-mislaid-a-lesbian-on-the-run-masquerades-as-black.html | Review: In Nell Zinkâ€™s â€˜Mislaid,â€™ Sex, Race, Marriage and Other Cosmic Jokes | False | By Dwight Garner | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/art-and-commerce.html | Art and Commerce | False | | 2015-07-06 | TX 8-125-586 |
| 2015-05-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/where-insurance-money-goes.html | Where Insurance Money Goes | False | | 2015-07-06 | TX 8-125-604 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/shrub-and-drinking-vinegar-recipes-and-tips.html | The Modern American Shrub | False | By Kim Severson | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/technology/tech-giants-urge-obama-to-reject-policies-that-weaken-encryption-technology.html | Tech Giants Urge Obama to Reject Policies That Weaken Encryption | False | By Nicole Perlroth | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/fudgsicle-recipe-and-tips.html | Fudge Pop Perfection | False | By Kim Severson | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/technology/st-louis-fed-confirms-hacking-attack.html | Federal Reserve Bank of St. Louis Confirms a Hacker Attack | False | By Nicole Perlroth | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/dance/review-american-ballet-theaters-frenetic-anniversary-gala.html | Review: American Ballet Theaterâ€™s Frenetic Anniversary Gala | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/steve-jobs-a-cottage-industry-of-movies-and-books.html | Steve Jobs: A Cottage Industry of Movies and Books | False | By Laura M. Holson | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/mattress-protest-at-columbia-university-continues-into-graduation-event.html | Mattress Protest at Columbia University Continues Into Graduation Event | False | By Kate Taylor | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/debate-intensifies-over-need-to-address-currency-manipulation-in-trade-pacts.html | Debate Over Currency Cheating Intensifies in Trade Talks | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/economy/american-innovation-rests-on-weak-foundation.html | American Innovation Lies on Weak Foundation | False | By Eduardo Porter | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/basketball/any-publicity-is-good-isiah-thomas-and-wnba-to-find-out.html | Like It or Not, Isiah Thomas Is the Story | False | By William C. Rhoden | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/19/whitney-museum-names-new-chief-curator-scott-rothkopf/ | Whitney Museum Names New Chief Curator: Scott Rothkopf | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/top-new-hampshire-republicans-call-on-gop-congressman-to-quit.html | New Hampshire Republicans Call on Frank Guinta to Serve His Party by Resigning | False | By Jess Bidgood and Katharine Q. Seelye | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/arts/music/alessia-cara-speaks-up-for-the-outsiders-on-here.html | Alessia Cara Speaks Up for the Outsiders on â€šÃ„Â²'Hereâ€šÃ„Â´ | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/arts/music/review-new-york-new-music-ensemble-plays-a-tribute-concert-for-lee-hyla.html | Review: New York New Music Ensemble Plays a Tribute Concert for Lee Hyla | False | By David Allen | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/world/middleeast/palestinians-plan-new-tack-against-israel-soccer-sanctions.html | Palestinians Plan New Tack Against Israel: Soccer Sanctions | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/theater/review-in-sara-fellinis-in-vestments-haunted-by-more-than-ghosts.html | Review: In Sara Felliniâ€šÃ„Â´s â€šÃ„Â²'In Vestments,â€šÃ„Â´ Haunted by More Than Ghosts | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/arts/design/brooklyn-museum-picks-anne-pasternak-as-new-director.html | Brooklyn Museum Picks Anne Pasternak as New Director | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/movies/review-gueros-amid-the-mexican-student-protests-of-1999.html | Review: â€šÃ„Â²'Gâ€šÃ„Â²'erosâ€šÃ„Â´ Amid the Mexican Student Protests of 1999 | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/arts/television/review-netflixs-between-puts-a-polite-damper-on-growing-old.html | Review: Netflixâ€šÃ„Â´s â€šÃ„Â²'Betweenâ€šÃ„Â´ Puts a Polite Damper on Growing Old | False | By Mike Hale | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-21 | https://artsbeat.blogs.nytimes.com/2015/05/19/laszlo-krasznahorkai-wins-man-booker-international-prize/ | Laszlo Krasznahorkai Wins Man Booker International Prize | False | By John Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/business/dealbook/france-answers-hostile-bids-with-the-two-vote-share.html | France Answers Hostile Bids With the Two-Vote Share | False | By Steven Davidoff Solomon | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/us/politics/hillary-clinton-says-law-is-hurting-small-banks-and-businesses.html | Hillary Clinton Talks to Small-Business Owners in Iowa, Then Gives Reporters a Turn | False | By Amy Chozick | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-21 | https://artsbeat.blogs.nytimes.com/2015/05/19/minnesota-orchestra-signs-early-deal-with-musicians/ | Minnesota Orchestra Signs Early Deal With Musicians | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/business/dealbook/altice-of-france-in-talks-to-acquire-us-cable-operator.html | Altice Bids for Cable Operator in St. Louis | False | By Emily Steel and Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/region/happy-rockefeller-whose-marriage-to-governor-scandalized-voters-dies-at-88.html | Happy Rockefeller, 88, Dies; Marriage to Governor Scandalized Voters | False | By Robert D. McFadden | 2015-09-04 | TX 8-229-285 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/science/space/secret-vessel-to-test-durability-of-materials-in-space-nasa-says.html | U.S. Military Space Plane Begins a Fourth (Mostly) Secret Mission | False | By Kenneth Chang | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/a-vow-to-veto-a-schools-bill-in-minnesota.html | A Vow to Veto a Schools Bill in Minnesota | False | By Julie Bosman | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/realestate/commercial/a-conversation-with-michael-a-massari.html | A Conversation With Michael A. Massari | False | By Vivian Marino | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/russia-and-us-find-common-cause-in-arctic-pact.html | Russia and U.S. Find Common Cause in Arctic Pact | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/science/data-suggests-legs-and-toes-in-ancestor-of-living-snakes.html | Data Suggests Legs and Toes in Ancestor of Living Snakes | False | By Nicholas St. Fleur | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/man-killed-in-midtown-hotel-may-have-been-working-as-pimp-police-say.html | Police Say Man Killed in Manhattan Hotel May Have Been a Pimp | False | By J. David Goodman and Rick Rojas | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/americas/chinese-plan-investments-and-loans-for-brazil.html | Chinese Plan Investments and Loans for Brazil | False | By Simon Romero | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/technology/irs-look-at-spinoffs-may-affect-yahoo-plan.html | I.R.S. Look at Spinoffs May Affect Yahoo Plan | False | By Vindu Goel and Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/ncaabasketball/rev-john-lo-schiavo-90-who-barred-a-sport-dies.html | Rev. John Lo Schiavo Dies at 90; University President Barred Basketball | False | By Bruce Weber | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/details-new-efforts-to-support-ailing-bees.html | U.S. Details New Efforts to Support Ailing Bees | False | By Michael Wines | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/africa/torture-claims-in-tunisia-await-truth-commission.html | Torture Claims in Tunisia Await Truth Commission | False | By Carlotta Gall | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/international/japanese-economy-grows-at-fastest-pace-in-a-year.html | Japanese Economy Grows at Fastest Pace in a Year | False | By Jonathan Soble | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/health/studies-confirm-brain-plaque-can-help-predict-alzheimers.html | Studies Confirm Brain Plaque Can Help Predict Alzheimerâ€šÃ„Â´s | False | By Pam Belluck | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/landmarks-panel-rejects-changes-to-four-seasons-restaurant.html | Landmarks Commission Rejects Plan to Change Interior of Four Seasons | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/americas/us-focuses-on-top-venezuelan-officials-in-a-broad-cocaine-inquiry.html | U.S. Focuses on Top Venezuelan Officials in a Broad Cocaine Inquiry | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/boston-marathon-bomber-to-be-formally-sentenced-in-june-but-process-is-far-from-over.html | Boston MarathonÂ·â€ Bomber to Be Formally Sentenced in June, but Process Is Far From Over | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/europe/gay-marriage-on-ballot-shows-shift-in-irish-attitudes.html | Gay Marriage on Ballot Shows Shift in Irish Attitudes | False | By Douglas Dalby | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/suv-drivers-wife-on-attack-by-bikers-we-needed-to-get-out-of-there.html | S.U.V. Driverâ€šÃ„Â´s Wife on Attack by Bikers: â€šÃ„Â²'We Needed to Get Out of Thereâ€šÃ„Â´ | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/politics/white-house-wont-upend-isis-strategy.html | White House Won't Upend ISIS Strategy | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/basketball/nba-draft-lottery-2015-timberwolves-get-first-pick.html | N.B.A. Draft Lottery: Timberwolves Get First Pick, Knicks Fall to Fourth | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/middleeast/insurgents-continue-advance-in-syria-keeping-pressure-on-government-forces.html | Insurgents Continue Advance in Syria, Keeping Pressure on Government Forces | False | By Anne Barnard | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/lawmakers-back-broader-access-to-contraceptives-for-women-in-the-military.html | Lawmakers Back Broader Access to Contraceptives for Women in the Military | False | By Robert Pear | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/high-cost-of-hepatitis-c-drug-prompts-a-call-to-void-its-patents.html | High Cost of Sovaldi Hepatitis C Drug Prompts a Call to Void Its Patents | False | By Andrew Pollack | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/politics/house-approves-short-term-financing-for-highways.html | House Approves Short-Term Financing for Highways | False | By Emmarie Huetteman | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/jim-kenney-wins-philadelphias-democratic-primary-for-mayor.html | Jim Kenney Wins Philadelphia's Democratic Primary for Mayor | False | By Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/media/prickly-innovator-counts-down-to-his-exit-from-late-night.html | David Letterman, Prickly Late-Night Innovator, Counts Down to His Exit | False | By John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/europe/snowden-sees-some-victories-from-a-distance.html | Snowden Sees Some Victories, From a Distance | False | By Scott Shane | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/proposed-rule-seeks-details-on-antibiotics-in-livestock.html | Proposed Rule Seeks Details on Antibiotics in Livestock | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/energy-environment/wind-power-is-poised-to-spread-to-all-states.html | Wind Power Is Poised to Spread to All States | False | By Diane Cardwell | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/20/us/dr-david-sackett-who-proved-aspirin-helps-prevent-heart-attacks-dies-at-80.html | Dr. David Sackett, Who Proved Aspirin Helps Prevent Heart Attacks, Dies at 80 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/recalls-huge-scale-could-delay-repairs.html | Takata Airbag Recall's Huge Scale Could Delay Repairs | False | By Aaron M. Kessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/20/theater/review-tuesdays-at-tescos-with-simon-callow-on-a-transgender-womans-travail.html | Review: 'Tuesdays at Tesco's,' With Simon Callow, on a Transgender Woman's Travail | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/theater/review-the-way-we-get-by-after-a-one-night-stand.html | Review: 'The Way We Get By,' After a One-Night Stand | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/public-housing-residents-wary-of-mayor-de-blasios-plan.html | Public Housing Residents Wary of Mayor de Blasio's Plan | False | By Mireya Navarro | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/2-rikers-inmates-sue-saying-guard-repeatedly-raped-them.html | 2 Rikers Inmates Accuse Guard of Repeated Rapes | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/asia/north-korea-ban-ki-moon-visit-suddenly-canceled-by-pyongyang.html | North Korea: Ban Ki-moon Visit Suddenly Canceled by Pyongyang | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/baseball/fastball-eludes-jon-niese-as-mets-lose-to-cardinals.html | Fastball Deserts Jon Niese as Mets Lose to Cardinals | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/baseball/even-cleanshaven-faces-cannot-help-yankees-stop-their-slide.html | Even Cleanshaven Faces Cannot Help Yankees Stop Their Slide | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/international/china-is-investing-billions-in-the-us-despite-tensions-between-the-governments.html | China Is Investing Billions in the U.S. Despite Tensions Between the Governments | False | By Keith Bradsher | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/basketball/warriors-hold-off-rockets-to-jump-to-series-lead.html | Rockets Surge and Resurge, but Warriors Hold On | False | By John Branch | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/television/whats-on-tv-wednesday.html | What's on TV Wednesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/hockey/tampa-bay-lightning-limit-wearing-of-opponents-colors.html | Tampa Bay Takes Extreme Measures to Ensure Home-Ice Advantage | False | By Tom Spousta | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/pageoneplus/corrections-may-20-2015.html | Corrections: May 20, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/gender-bias-in-hollywood-how-movies-are-seen.html | Gender Bias in Hollywood: How Movies Are Seen | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/in-alberta-oil-cowboys-and-liberalism.html | In Alberta, Oil, Cowboys ¶ and Liberalism? | False | By Russell Cobb | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/why-abortions-after-20-weeks-should-not-be-banned.html | Why Abortions After 20 Weeks Should Not Be Banned | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/frank-bruni-platinum-pay-in-ivory-towers.html | Platinum Pay in Ivory Towers | False | By Frank Bruni | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/moving-to-end-housing-segregation.html | Moving to End Housing Segregation | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/thomas-friedman-hillary-jeb-facebook-and-disorder.html | Hillary, Jeb, Facebook and Disorder | False | By Thomas L. Friedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/protect-vulnerable-home-buyers.html | Protect Vulnerable Home Buyers | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/how-glasses-can-change-childrens-lives.html | How Glasses Can Change Childrenâ€šÃ„Ã´s Lives | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/a-rising-tide-of-bogus-degrees.html | A Rising Tide of Bogus Degrees | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/china-buys-into-multiple-warheads.html | China Buys Into Multiple Warheads | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/why-robots-will-always-need-us.html | Why Robots Will Always Need Us | False | By Nicholas Carr | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/dealbook/altice-suddenlink-communications.html | Alticeâ€šÃ„Ã´s Deal to Buy Suddenlink May Be Prelude to Pursuit of Time Warner Cable | False | By Mark Scott and Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/latvian-region-has-distinct-identity-and-allure-for-russia.html | Latvian Region Has Distinct Identity, and Allure for Russia | False | By Andrew Higgins | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/movies/dwayne-johnson-star-of-san-andreas-is-solid-solid-as-a.html | Dwayne Johnson, Star of â€šÃ„Ã²San Andreasâ€šÃ„Ã´ Is Solid. Solid as a ... | False | By Melena Ryzik | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/interior-of-soldiers-and-sailors-monument-remains-a-hidden-jewel.html | Interior of Soldiers and Sailorsâ€šÃ„Ã´ Monument Remains a Hidden Jewel | False | By David W. Dunlap | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/couples-kayak-trip-on-hudson-included-missteps-and-dangers-experts-say.html | Coupleâ€šÃ„Ã´s Kayak Trip on Hudson Included Missteps, Experts Say | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/railroads-around-the-globe-find-no-cheap-route-to-safety.html | Low U.S. Rail Spending Leads to Poor Safety, Experts Say | False | By Nicola Clark | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/magazine/a-finance-minister-fit-for-a-greek-tragedy.html | A Finance Minister Fit for a Greek Tragedy? | False | By Suzy Hansen | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/jackson-heights-queens-diverse-and-evolving.html | Jackson Heights, Queens: Diverse and Evolving | False | By C. J. Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/cricket/new-zealand-ascends-as-england-stumbles-in-cricket.html | New Zealand Ascends as England Stumbles in Cricket | False | By Tim Wigmore | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-rocks-by-peter-nichols.html | â€šÃ„Ã²The Rocks,â€šÃ„Ã´ by Peter Nichols | False | By Kate Christensen | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/england-and-other-stories-by-graham-swift.html | â€šÃ„Ã²England and Other Stories,â€šÃ„Ã´ by Graham Swift | False | By Valerie Martin | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/mad-men-fashion-lets-move-on.html | â€šÃ„Ã²Mad Menâ€šÃ„Ã´ Fashion? Letâ€šÃ„Ã´s Move On | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/style/ava-of-ex-machina-is-just-sci-fi-for-now.html | Ava of â€šÃ„Ã²Ex Machinaâ€šÃ„Ã´ Is Just Sci-Fi (for Now) | False | By Nick Bilton | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-26 | https://well.blogs.nytimes.com/2015/05/20/lack-of-exercise-can-disrupt-the-bodys-rhythms/ | Lack of Exercise Can Disrupt the Bodyâ€šÃ„Ã´s Rhythms | False | By Gretchen Reynolds | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/obama-recasts-climate-change-as-a-more-far-reaching-peril.html | Obama Recasts Climate Change as a Peril With Far-Reaching Effects | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/technology/a-bionic-approach-to-prosthetics-controlled-by-thought.html | Prosthetic Limbs, Controlled by Thought | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/middleeast/bus-palestinians-netanyahu-suspends-west-bank-settlements.html | Israel Cancels Project Barring Palestinians From Some Buses to the West Bank | False | By Isabel Kershner | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/indonesia-malaysia-rohingya-bangladesh-migrants-agreement.html | Indonesia and Malaysia Agree to Care for Stranded Migrants | False | By Joe Cochrane | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/international/review-in-london-everyman-american-buffalo-and-the-merchant-of-venice-explore-salvation-and-bravado.html | Review: In London, â€šÃ„Ã²Everyman,â€šÃ„Ã´ â€šÃ„Ã²American Buffalo,â€šÃ„Ã´ and â€šÃ„Ã²The Merchant of Veniceâ€šÃ„Ã´ Explore Salvation and Bravado | False | By Matt Wolf | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/how-to-roll-a-joint.html | How to Roll a Joint | False | By Malia Wollan | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/every-last-bit.html | Every Last Bit | False | By Mark Bittman | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/a-look-at-smithsonian-journeys-first-edition.html | A Look at Smithsonian Journeysâ€šÃ„Ã´ First Edition | False | By John L. Dorman | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/may-i-lie-to-my-husband-to-get-him-to-see-a-doctor.html | May I Lie to My Husband to Get Him to See a Doctor? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/international/takata-airbag-recall-came-after-pressure-from-converging-forces.html | Takataâ€šÃ„Ã´s Airbag Recall a Result of Converging Forces | False | By Jonathan Soble | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/fair-trade-for-the-global-garment-industry.html | Fair Trade for the Global Garment Industry | False | By David Welsh | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/dealbook/flash-crash-navinder-singh-sarao-bail.html | No Reduced Bail for â€šÃ„Ã²Flash Crashâ€šÃ„Ã´ Trader | False | By Jenny Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/china-west-africa-fishing-greenpeace.html | Chinese Fleets Illegally Fish in West African Waters, Greenpeace Says | False | By Andrew Jacobs | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/the-threat-to-press-freedom-in-japan.html | The Threat to Press Freedom in Japan | False | By Shigeaki Koga | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://artsbeat.blogs.nytimes.com/2015/05/20/barbra-streisand-memoir-coming-in-2017/ | Barbra Streisand Memoir Coming in 2017 | False | By John Williams | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/target-q1-earnings.html | Target, Posting a Profit, Hopes for Calmer Seas | False | By Rachel Abrams | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/theater/david-mamet-plays-revived-by-the-atlantic-theater-company.html | David Mamet Plays Revived by the Atlantic Theater Company | False | By Jason Zinoman | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/technology/personaltech/a-tech-boom-aimed-at-the-few-instead-of-the-world.html | A Tech Boom Aimed at the Few, Instead of the World | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/international/peggy-guggenheims-family-returns-to-paris-court-over-artworks-in-venice.html | Peggy Guggenheimâ€šÃ„Ã´s Family Returns to Paris Court Over Artworks in Venice | False | By Doreen Carvajal | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/basketball/a-witness-to-the-nba-draft-lottery.html | The Price of Knowing a Big N.B.A. Secret? Two Hours of Your Freedom | False | By Victor Mather | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/dealbook/5-big-banks-to-pay-billions-and-plead-guilty-in-currency-and-interest-rate-cases.html | Rigging of Foreign Exchange Market Makes Felons of Top Banks | False | By Michael Corkery and Ben Protess | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/middleeast/syria-isis-fighters-enter-ancient-city-of-palmyra.html | ISIS Fighters Seize Control of Syrian City of Palmyra, and Ancient Ruins | False | By Anne Barnard and Hwaida Saad | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/bobby-jindal-louisiana-governor-issues-executive-order-on-same-sex-marriage.html | Critics Say Jindal Order on Same-Sex Marriage Is Motivated by 2016 Campaign Bid | False | By Campbell Robertson | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/north-korea-claims-it-has-built-small-nuclear-warheads.html | North Korea Claims It Has Built Small Nuclear Warheads | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/nepalese-officials-set-two-story-limit-on-height-of-new-buildings.html | Nepalese Officials Set Two-Story Limit on Height of New Buildings After Quakes | False | By Bhadra Sharma and Gardiner Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/middleeast/iran-nuclear-talks-inspections.html | Iranâ€šÃ„Ã´s Supreme Leader Rules Out Broad Nuclear Inspections | False | By Thomas Erdbrink and David E. Sanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/basketball/teams-with-nbas-top-five-picks-have-decisions-to-make.html | N.B.A. Draft 2015: Teams With Top Five Picks Have Decisions to Make | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/smallbusiness/zipcap-business-loans-based-on-loyalty.html | A Start-Up That Makes Loans Based on Loyalty When Banks Will Not | False | By Stacy Cowley | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/technology/personaltech/unlike-you-your-facebook-account-can-be-immortal.html | Unlike You, Your Facebook Account Can Be Immortal | False | By J. D. Biersdorfer | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/2-dea-agents-accused-of-lying-on-background-check.html | 2 D.E.A. Workers Are Accused of Secretly Running Strip Club | False | By Benjamin Weiser and William K. Rashbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/politics/first-draft/2015/05/20/chelsea-clinton-to-publish-her-first-book/ | Chelsea Clinton to Publish Her First Book | False | By Amy Chozick | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/national-bardo-museum-attack-suspect-arrested-in-italy.html | Tunisia Museum Attack Suspect Arrested in Italy | False | By Gaia Pianigiani | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-26 | https://well.blogs.nytimes.com/2015/05/20/scientists-unravel-how-a-vaccine-reduces-risk-of-a-cancer/ | How a Childhood Vaccine Reduces Risk of a Cancer | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/things-to-do-in-36-hours-in-bilbao-spain.html | 36 Hours in Bilbao, Spain | False | By Christian L. Wright | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/es/para-se-apaixonar-por-qualquer-pessoa-siga-essas-instrucoes.html | Para se apaixonar por qualquer pessoa, siga essas instruÃ§Ã£Ã¼es | False | Por Mandy Len Catron | 2015-03-03 | TX 8-068-090 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/chinese-scientists-indicted-by-us-are-seen-as-stars-at-home.html | Chinese Scientists Indicted by U.S. Are Seen as Stars at Home | False | By Edward Wong | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/scientology-narconon-trout-run-maryland.html | Camp David Neighbors Fight Historic Designation to Keep Out Scientology-Backed Center | False | By Andrew Siddons | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/baseball/jacoby-ellsburys-health-was-always-a-part-of-the-bargain.html | Yankees Faceâ€“†Jacoby Ellsburyâ€šÃ„Ã´s Downside: His Injuries | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/opt-out-movement-against-common-core-testing-grows-in-new-york-state.html | â€šÃ„Ã²Opt Outâ€šÃ„Ã´ Becomes Anti-Test Rallying Cry in New York State | False | By Elizabeth A. Harris and Ford Fessenden | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/dealbook/benjamin-lawsky-to-step-down-as-new-yorks-top-financial-regulator.html | Benjamin Lawsky, Sheriff of Wall Street, Is Taking Off His Badge | False | By Jessica Silver-Greenberg and Ben Protess | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/nebraska-lawmakers-vote-to-abolish-death-penalty.html | Nebraska Legislature, in Bipartisan Vote, Bans Death Penalty | False | By Julie Bosman | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/science/stone-tools-from-kenya-are-oldest-yet-discovered.html | Stone Tools From Kenya Are Oldest Yet Discovered | False | By John Noble Wilford | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/science/author-of-study-on-changing-views-of-gay-marriage-seeks-its-retraction.html | Retraction Sought in Study on Views of Gay Marriage | False | By Benedict Carey and Pam Belluck | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/soccer/nasl-will-add-miami-team-in-2016-beating-david-beckham-onto-field.html | N.A.S.L. Will Add Miami Team in 2016, Beating David Beckham Onto Field | False | By Andrew Das | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/technology/personaltech/minecraft-stars-on-youtube-share-secrets-to-their-celebrity.html | Minecraft Stars on YouTube Share Secrets to Their Celebrity | False | By Nick Wingfield | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/kentucky-republican-primary-governor-matt-bevin.html | In Kentucky, Republican Primary Yields Disarray | False | By Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/basketball/despite-knicks-lottery-misfortune-opportunity-may-still-knock.html | Despite Knicksâ€šÃ„Ã´ Lottery Misfortune, Opportunity May Still Knock | False | By Harvey Araton | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/bin-laden-bookshelf-list-released-by-us-intelligence-agency.html | In Osama bin Laden Library: Illuminati and Bob Woodward | False | By Matthew Rosenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/male-java-sparrow-adds-a-beat-to-its-song.html | Male Java Sparrow Adds a Beat to Its Song | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://artsbeat.blogs.nytimes.com/2015/05/20/fun-home-and-something-rotten-plan-to-tour-next-year/ | â€Ã,Â²Fun Homeâ€Ã,Â´ and â€Ã,Â²Something Rotten!â€Ã,Â´ Plan to Tour | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/at-the-world-trade-center-a-view-from-the-summit-of-lower-manhattan.html | Early Views From New World Trade Center Observatory | False | By David W. Dunlap | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/economy/federal-reserve-meeting-minutes.html | Fed Minutes Show Policy Makers Lean Toward a Rate Rise After June | False | By Binyamin Appelbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/woman-charged-in-attempted-kidnapping-of-boy-2-in-central-park.html | Woman Arrested in Attempted Kidnapping of Boy in Central Park | False | By Rick Rojas | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/upshot/the-dad-bod-quantified.html | The Dad Bod, Quantified | False | By Josh Barro and Justin Wolfers | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/hockey/a-headed-goal-in-hockey-impressive-but-illegal.html | Soccer-Style Goal Doesnâ€Ã,Â´t Count, but Blackhawks Keep Their Heads Up | False | By Naila-Jean Meyers and Andrew Das | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/music/review-emerson-string-quartet-caps-banner-season-with-works-of-mixed-emotions.html | Review: Emerson String Quartet Caps Banner Season With Works of Mixed Emotions | False | By David Allen | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/politics/first-draft/2015/05/20/taking-stand-against-spying-rand-paul-stages-senate-filibuster/ | Taking Stand Against Spying, Rand Paul Stages Senate â€Ã,Â²Filibusterâ€Ã,Â´ | False | By Ashley Parker | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/technology/personaltech/video-feature-as-california-thirsts-these-apps-help-save-water.html | Video Feature: As California Thirsts, These Apps Help Save Water | False | By Kit Eaton | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/science/dolphin-deaths-in-gulf-of-mexico-linked-to-deepwater-horizon-oil-spill.html | Study Links Dolphin Deaths to Deepwater Horizon Oil Spill | False | By Nicholas St. Fleur | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://tmagazine.blogs.nytimes.com/2015/05/20/stephen-shore-instagram-photo-london-somerset-house/ | Stephen Shore Loves Instagram (and Thinks Warhol Would Have, Too) | False | By Aimee Farrell | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/politics/first-draft/2015/05/20/jeb-bush-on-his-lineage-get-over-it/ | Jeb Bush on His Lineage: Get Over It | False | By Nick Corasaniti | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/a-15-minimum-wage-bombshell-in-los-angeles.html | A $15 Minimum Wage Bombshell in Los Angeles | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/upshot/dont-assume-that-you-know-your-monthly-spending-and-income.html | Donâ€Ã,Â´t Assume That You Know Your Monthly Spending and Income | False | By Binyamin Appelbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/movies/-dis-honesty-the-truth-about-lies-examines-how-falsehoods-sprout.html | â€Ã,Â²(Dis)Honesty â€Ã,Â® The Truth About Liesâ€Ã,Â´ Examines How Falsehoods Sprout | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/carefirst-discloses-data-breach-up-to-1-1-million-customers-affected.html | Up to 1.1 Million Customers Could be Affected in Data Breach at Insurer CareFirst | False | By Matthew Goldstein and Reed Abelson | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-26 | https://well.blogs.nytimes.com/2015/05/20/depression-tied-to-increased-risk-of-parkinsons-disease/ | Depression Tied to Increased Risk of Parkinsonâ€Ã,Â´s Disease | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://tmagazine.blogs.nytimes.com/2015/05/20/m82-george-mccracken-bomber-jacket/ | A Summer Weight Bomber Jacket Defines a New Label â€Ã,Â® and Its Owner | False | By Steve Dool | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/music/cubanacan-imagines-when-che-and-fidel-compared-golf-swings.html | â€Ã,Â²Cubanacâ€šÃ,Â¡nâ€šÃ,Â´ Imagines When Che and Fidel Compared Golf Swings | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-26 | https://www.nytimes.com/2015/05/21/upshot/penalty-for-not-buying-health-insurance-might-be-too-light.html | Ignoring the Penalty for Not Buying Health Insurance | False | By Margot Sanger-Katz | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/media/spotify-expands-to-include-video-and-predictive-playlists.html | Spotify Is Expanding to Include Video and Predictive Playlists | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://artsbeat.blogs.nytimes.com/2015/05/20/pitch-perfect-2-soundtrack-tops-album-chart/ | â€Ã,Â²Pitch Perfect 2â€šÃ,Â´ Soundtrack Tops Album Chart | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/movies/archivists-find-fragments-of-an-unfinished-orson-welles-autobiography.html | Archivists Find Fragments of an Unfinished Orson Welles Autobiography | False | By Michael Cieply and Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/los-angeles-is-becoming-paris-amid-the-palms.html | Los Angeles Is Becoming Paris Amid the Palms | False | By Matthew Schneier | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/politics/first-draft/2015/05/20/first-republican-debate-is-limited-to-10-candidates/ | Fox News Seeks to Limit First Presidential Debate to 10 Republicans | False | By Maggie Haberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/style/for-the-american-ballet-theaters-75th-black-tie-guests.html | For the American Ballet Theaterâ€Ã,Â´s 75th, Black-Tie Guests | False | By Bob Morris | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/hammer-attack-suspect-is-arraigned-from-hospital-bed.html | Hammer Attack Suspect Is Arraigned From Hospital Bed | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/books/leaving-orbit-a-pensive-ode-to-closing-of-a-frontier.html | â€Ã,Â²Leaving Orbit,â€Ã,Â´ a Pensive Ode to Closing of a Frontier | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/movies/at-the-cannes-film-festival-some-gems-midway-through.html | At the Cannes Film Festival, Some Gems Midway Through | False | By Manohla Dargis | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/style/becoming-a-fixture-in-silicon-valley.html | Rough Chic Adds a Glow to Start-Ups | False | By Tim McKeough | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-22 | https://artsbeat.blogs.nytimes.com/2015/05/20/marina-abramovic-institute-apologizes-to-jay-z-and-to-abramovic/ | Marina Abramovic Institute Apologizes to Jay Z, and to Abramovic | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/music/review-international-contemporary-ensemble-and-others-play-in-brooklyn.html | Review: International Contemporary Ensemble and Others Play in Brooklyn | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/style/going-upscale-at-up-up-macdougal-street.html | Going Upscale at Up & Up, on Macdougal Street | False | By Brian Sloan | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/music/review-ufomammut-slowly-glides-from-riff-to-riff-at-saint-vitus.html | Review: Ufomammut Slowly Glides From Riff to Riff, at Saint Vitus | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/prosecutors-in-george-washington-bridge-case-seek-to-seal-evidence.html | Prosecutors in George Washington Bridge Case Seek to Seal Evidence | False | By Kate Zernike | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/movies/inside-out-pixars-new-movie-from-pete-docter-goes-inside-the-mind.html | â€šÃ¨Inside Out,â€šÃ¨Â¨ Pixarâ€šÃ¨Â¨Â¨s New Movie From Pete Docter, Goes Inside the Mind | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/digital-skills-diy-manicures-and-pedicures.html | Digital Skills: D.I.Y. Manicures and Pedicures | False | By Bee Shapiro | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/movies/review-the-japanese-dog-a-family-reunion-in-romania.html | Review: â€šÃ¨Â¨The Japanese Dog,â€šÃ¨Â¨ a Family Reunion in Romania | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/dance/review-othello-is-performed-by-the-american-ballet-theater.html | Review: â€šÃ¨Â¨Othelloâ€šÃ¨Â¨ Is Performed by the American Ballet Theater | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/blue-mascara-lovelier-the-second-time-around.html | Blue Mascara: Lovelier the Second Time Around | False | By Rachel Felder | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/design/reviving-japans-dreaded-and-beloved-ghosts.html | Reviving Japanâ€šÃ¨Â¨Â¨s Dreaded and Beloved Ghosts | False | By Robert Ito | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/eus-military-crackdown-on-migrant-smugglers-stirs-skepticism.html | E.U.â€šÃ¨Â¨Â¨s Migrant Plan Strikes Many as Another Barrier | False | By Somini Sengupta | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/hundreds-of-weapons-and-counting-recovered-after-waco-melee.html | Hundreds of Weapons, â€šÃ¨Â¨and Counting,â€šÃ¨Â¨ Recovered After Waco Melee | False | By Manny Fernandez, Alan Blinder and Richard Pâ€šÃ¨Ã˜rez-Peâ€šÃ¨Â±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/cameron-to-propose-stricter-immigration-rules-in-britain.html | Cameron to Propose Stricter Immigration Rules in Britain | False | By Stephen Castle | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/health/reduction-is-found-in-severe-mental-illness-among-the-young.html | Severe Mental Illness Found to Drop in Young, Defying Perceptions | False | By Benedict Carey | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/construction-company-admits-to-defrauding-new-york-clients.html | Construction Company Admits to Defrauding New York Clients | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/football/the-giants-will-beatty-is-sidelined-with-a-muscle-tear.html | The Giantsâ€šÃ¨Â¨ Will Beatty Is Sidelined With a Muscle Tear | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/brooklyn-and-queens-to-gain-views-of-july-4th-fireworks.html | Brooklyn and Queens to Gain Views of July 4th Fireworks | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/football/roger-goodell-says-patriots-decision-to-accept-punishment-is-not-tied-to-tom-bradys-appeal.html | Roger Goodell Says Patriotsâ€šÃ¨Â¨ Decision to Accept Punishment Is Not Tied to Tom Bradyâ€šÃ¨Â¨Â¨s Appeal | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/cellphone-of-amtrak-engineer-to-be-studied.html | Cellphone of Amtrak Engineer to Be Studied | False | By Dave Philipps | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/music/bruce-lundvall-who-revived-blue-note-dies-at-79.html | Bruce Lundvall, Who Revived Blue Note Jazz Label, Dies at 79 | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://artsbeat.blogs.nytimes.com/2015/05/20/amid-talk-of-dutch-masters-malcolm-rogers-looks-beyond-boston/ | Amid Talk of Dutch Masters, Malcolm Rogers Looks Beyond Boston | False | By Geraldine Fabrikant | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/international/threat-to-us-export-import-bank-imperils-a-water-project-in-cameroon.html | Export-Import Bank Near Showdown in Congress | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/doctors-among-dozens-held-in-raids-against-illegal-sales-of-prescription-drugs.html | Doctors Among Dozens Held in Raids Against Illegal Sales of Prescription Drugs | False | By Alan Schwarz | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/chechen-leaders-advice-on-women-lock-them-in.html | Chechen Leaderâ€šÃ¨Â¨Â¨s Advice on Women: Lock Them In | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/middleeast/concern-about-palmyras-ancient-riches.html | Concern About Palmyraâ€šÃ¨Â¨Â¨s Ancient Riches | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/amid-butterflies-a-bit-of-a-lingua-franca-at-the-natural-history-museum.html | Amid Butterflies, a Bit of a Lingua Franca at the Natural History Museum | False | By Chris Norris | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/confusion-reigns-in-airbag-recall.html | For Drivers, Confusion Reigns in Takata Airbag Recall | False | By Aaron M. Kessler and Danielle Ivory | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/middleeast/us-to-send-rockets-to-iraq-for-isis-fight.html | U.S. to Send Rockets to Iraq for ISIS Fight | False | By Eric Schmitt | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/football/concussion-lawsuits-rankle-school-groups.html | Concussion Lawsuits Rankle School Groups | False | By Ben Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/africa/burundi-legislative-elections-delayed.html | Burundi: Legislative Elections Delayed | False | By Ismaâ€šÃ¨Â¨Â¨il Kushkush | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/tourist-from-spain-is-killed-by-bus-in-manhattan.html | Tourist From Spain Is Killed by Bus in Manhattan | False | By Al Baker | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/politics/management-of-western-bird-becomes-focus-of-house-clash.html | Puffy, Feathered Sticking Point of a $612 Billion House Bill | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/21/theater/review-macbeth-accelerated-at-public-theater.html | Review: â€˜Macbeth,â€™ Accelerated, at Public Theater | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/21/theater/review-permission-and-spankings-at-the-lucille-lortel-theater.html | Review: â€˜Permissionâ€™ and Spankings at the Lucille Lortel Theater | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/mayor-de-blasio-said-to-pick-longtime-friend-as-press-secretary.html | Mayor de Blasio Is Said to Pick Longtime Friend as Press Secretary | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/africa/france-says-troops-killed-qaeda-commander-in-mali.html | France Says Troops Killed Qaeda Commander in Mali | False | By Rukmini Callimachi | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/missouri-michael-brown-memorial-is-removed-for-road-work.html | Missouri: Michael Brown Memorial Is Removed for Road Work | False | By Mitch Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/florida-judge-faces-suspension-over-threat-to-public-defender.html | Florida: Judge Faces Suspension Over Threat to Public Defender | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/amid-triple-crown-bid-owner-of-american-pharoah-is-fighting-a-lawsuit.html | Owner of American Pharoah Is Fighting Lawsuit Amid Triple Crown Bid | False | By Joe Drape | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/baseball/foul-fly-ball-lands-with-thud-as-do-yankees.html | Foul Fly Ball Lands With Thud, as Do Yankees | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/21/world/europe/inquiry-finds-misconduct-by-a-top-surgeon-paolo-macchiarini.html | Inquiry Finds Misconduct by a Top Surgeon, Paolo Macchiarini | False | By Henry Fountain | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/hockey/lightning-stun-rangers-in-overtime-to-take-series-lead.html | Lightning Stun Rangers in Overtime to Take Series Lead | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/no-charges-for-15-students-in-sex-case.html | No Charges for 15 Students in Sex Case | False | By Adam Nagourney | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/rough-night-for-bartolo-colon-and-the-rest-of-the-mets.html | Rough Night for Bartolo Colon, and the Rest of the Mets | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/television/closing-out-a-late-night-era-david-letterman-goes-for-laughs-instead-of-tears.html | David Letterman, Ending an Era, Goes for Laughs Instead of Tears | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/media/epix-joining-the-world-of-scripted-tv-with-two-original-series.html | Epix Joining the World of Scripted TV With Two Original Series | False | By Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/basketball/j-r-smith-ex-knick-and-great-guy-lifts-the-cavs.html | Cavaliers, Behind â€˜Great Guyâ€™ J.R. Smith, Grab Lead Over Hawks | False | By Mike Tierney | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/television/whats-on-tv-thursday.html | Whatâ€™s on TV Thursday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/pageoneplus/editors-note-may-21-2015.html | Editorsâ€™ Note: May 21, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/21/world/asia/bin-ladens-bookshelf-reflects-his-fixation-on-west.html | Osama Bin Ladenâ€™s Bookshelf Reflects His Fixation on West | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/openness-on-trade-deal.html | Openness on Trade Deal | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/good-night-david-letterman.html | Good Night, David Letterman | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/a-candidate-like-david-cameron.html | A Candidate Like David Cameron? | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/gail-collins-tubman-versus-jackson.html | Tubman Versus Jackson | False | By Gail Collins | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/children-of-the-japanese-american-internment.html | Children of the Japanese-American Internment | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/revisiting-the-roots-of-the-iraq-war.html | Revisiting the Roots of the Iraq War | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/the-high-cost-of-dirty-fuels.html | The High Cost of Dirty Fuels | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/new-blood-donor-policy-same-gay-stigma.html | New Blood-Donor Policy, Same Gay Stigma | False | By I. Glenn Cohen and Eli Y. Adashi | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/nicholas-kristof-the-power-of-hope-is-real.html | The Power of Hope Is Real | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/upshot/what-to-make-of-the-topsy-turvy-bond-market.html | What to Make of the Topsy-Turvy Bond Market | False | By Neil Irwin | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/21/business/dealbook/telecom-italia-infrastrutture-wireless-italiane-ipo.html | Telecom Italia Plans I.P.O. of Wireless Tower Unit | False | By Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/21/business/dealbook/europcar-ipo-euronext-paris.html | Europcar Seeks Regulatorsâ€™ Approval for I.P.O. in Paris | False | By Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/21/world/europe/moldova-eyes-russias-embrace-as-flirtation-with-europe-fades.html | Moldova Eyes Russiaâ€™s Embrace as Flirtation With Europe Fades | False | By Andrew Higgins | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/21/world/americas/us-and-cuba-nearing-deal-to-fully-restore-diplomatic-ties.html | U.S. and Cuba Extend Talks on Reopening Embassies | False | By Randal C. Archibold | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/in-frida-kahlo-art-garden-life-nature-melds-with-the-artist-herself.html | In â€šÃ„Ã²Frida Kahlo: Art, Garden, Lifeâ€šÃ„Ã´ Nature Melds With the Artist Herself | False | By William Grimes | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/harlem-because-convenience-counts.html | Harlem, Because Convenience Counts | False | By Joyce Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/too-late-for-a-basketball-prodigy-paterson-seeks-a-truce.html | Too Late for a Basketball Prodigy, Paterson Seeks a Truce | False | By Dan Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/international/eurozone-european-union-economy-growth-markit-survey.html | Eurozone Economy Continues to Grow Modestly, Survey Finds | False | By David Jolly | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/do-no-harm-by-henry-marsh.html | â€šÃ„Ã²Do No Harm,â€šÃ„Ã´ by Henry Marsh | False | By Jerome Groopman | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/can-china-take-a-joke.html | Can China Take a Joke? | False | By Christopher Beam | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/the-blue-dress.html | â€šÃ„Ã²The Dressâ€šÃ„Ã´ | False | By Jehanne Dubrow | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/restaurant-report-cantina-32.html | Restaurant Report: Cantina 32 | False | By Sara Lieberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/the-presidio-in-san-francisco-presents-a-fresh-face.html | The Presidio in San Francisco Presents a Fresh Face | False | By Bonnie Tsui | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/death-in-the-browser-tab.html | Death in the Browser Tab | False | By Teju Cole | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/letter-of-recommendation-uni-ball-signo-um-151.html | Letter of Recommendation: Uni-ball Signo UM-151 | False | By Tom Vanderbilt | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/hotel-review-the-dean.html | Hotel Review: The Dean | False | By Elizabeth Field | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/middleeast/syria-palmyra-ruins-isis.html | Frantic Message as Palmyra, Syria, Fell: â€šÃ„Ã²Weâ€šÃ„Ã´re Finishedâ€šÃ„Ã´ | False | By Anne Barnard and Hwaida Saad | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/first-batch-of-hillary-clinton-emails-captures-concerns-over-libya.html | First Batch of Hillary Clinton Emails Captures Concerns Over Libya | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/wealth-mystery-and-huge-profits-at-recent-art-sales.html | Wealth, Mystery and Huge Profits at Recent Art Sales | False | By Scott Reyburn | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/television/review-david-letterman-final-episode-late-show-cbs.html | Review: David Letterman Says Goodbye, With Self-Mockery and a Little Mush | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-tomorrowland-brad-birds-lesson-in-optimism.html | Review: â€šÃ„Ã²Tomorrowland,â€šÃ„Ã´ Brad Birdâ€šÃ„Ã´s Lesson in Optimism | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/food-companies-fear-avian-flu-may-cause-egg-shortages.html | Food Companies Fear Bird Flu May Cause Egg Shortages | False | By Stephanie Strom | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/music/review-taylor-swift-1989-tour.html | Review: On Taylor Swiftâ€šÃ„Ã´s â€šÃ„Ã²1989â€šÃ„Ã´ Tour, the Underdog Emerges as Cool Kid | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/cvs-health-agrees-to-buy-omnicare-in-12-7-billion-deal.html | CVS Health Agrees to Buy Omnicare in $12.7 Billion Deal | False | By Katie Thomas and Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/workers-race-to-clean-up-oil-spill-on-california-coast.html | Oil Again Fouling California Coast Near Site of Historic Spill | False | By Adam Nagourney, Richard PÃ©rez-PeÃ±a and Clifford Krauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/senate-obama-trade-pact-export-import-bank-patriot-act.html | This Time, Senate Votes to Advance Trade Pact | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/deutsche-bank-germany-frankfurt.html | Heads of Deutsche Bank Try to Assuage Shareholders | False | By Jack Ewing | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/lumber-liquidators-chief-robert-lynch-resigns.html | Lumber Liquidators Chief Robert Lynch Resigns | False | By Rachel Abrams | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/intelligence-spying-germany-us.html | Another Spying Scandal in Germany Adds to Political Crisis for Merkel | False | By Alison Smale and David E. Sanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/hundreds-volunteer-to-educate-nail-salon-workers-on-their-rights.html | Hundreds of Volunteers, Armed With Fliers, Tell Nail Salon Workers of Their Rights | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/basketball/a-strong-postseason-for-the-former-knicks.html | Conference Finalists Are Dotted With Knicksâ€šÃ„Ã´ Castoffs | False | By Victor Mather | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/upshot/making-computer-science-more-inviting-a-look-at-what-works.html | Making Computer Science More Inviting: A Look at What Works | False | By Claire Cain Miller | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/new-york-council-speaker-raises-profile-in-police-dispute-with-mayor-de-blasio.html | New York Council Speaker Raises Profile in Police Dispute With Mayor de Blasio | False | By Alexander Burns | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/tunisia-bardo-museum-attack-abdelmajid-touil.html | Mystery Shrouds Movements of Suspect in Tunisia Museum Attack | False | By Gaia Pianigiani | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/britain-child-sex-abuse-jimmy-savile.html | British Police Find Jimmy Savile Case Has Spurred Reports of Child Sexual Abuse | False | By Dan Bilefsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/asia/us-military-wraps-up-relief-effort-for-nepal-earthquake.html | U.S. Military Wraps Up Relief Effort for Nepal Earthquake | False | By Bhadra Sharma | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/world/asia/myanmar-rohingya-migrant-crisis-malaysia-thailand-indonesia.html | In Reversal, Myanmar Agrees to Attend Meeting on Migrant Crisis | False | By Joe Cochrane | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/science/robots-that-can-match-human-dexterity.html | New Approach Trains Robots to Match Human Dexterity and Speed | False | By John Markoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/world/americas/police-killings-brazil-rio.html | Despair, and Grim Acceptance, Over Killings by Brazilâ€™s Police | False | By Simon Romero and Taylor Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/nyregion/family-of-akai-gurley-fatally-shot-by-officer-in-brooklyn-sues-new-york-city.html | Family of Akai Gurley, Man Fatally Shot by Officer in Brooklyn, Sues New York City | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-23 | https://www.nytimes.com/2015/05/23/your-money/essays-about-work-and-class-that-caught-a-colleges-eye.html | Essays About Work and Class That Caught a Collegeâ€™s Eye | False | By Ron Lieber | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/us/dc-police-say-daron-dylon-wint-is-suspect-in-savopoulos-killings.html | Arrest Made in Washington Killings | False | By Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/the-dirt-on-dirt.html | The Dirt on Dirt | False | By Philip Galanes | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/business/dealbook/yale-graduate-who-promoted-crossfit-investments-is-arrested.html | Yale Graduate Who Promoted CrossFit Ventures Is Arrested | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/sports/autoracing/danica-patrick-has-fans-but-she-needs-a-sponsor-and-nascar-wants-her-to-find-one.html | Danica Patrick Has Plenty of Fans. A New Sponsor? Not Yet. | False | By Viv Bernstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-23 | https://www.nytimes.com/2015/05/opinion/bangladeshs-very-public-toilet-crisis.html | Bangladeshâ€™s Very Public Toilet Crisis | False | By Tahmima Anam | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-27 | https://www.nytimes.com/2015/05/dining/hungry-city-crepes-canaveral-restaurant-east-village.html | Criâ€šÃ„Ã¡pes Canaveral Spreads Itself Thin | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-26 | https://www.nytimes.com/2015/05/arts/dance/maggie-black-esteemed-ballet-and-modern-dance-teacher-dies-at-85.html | Maggie Black, Teacher to the Stars of Ballet and Modern Dance, Dies at 85 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/automobiles/wheels/schools-turn-to-propane-buses-as-stricter-emissions-standards-loom.html | Schools Turn to Propane Buses as Stricter Emissions Standards Loom | False | By Diane Cardwell | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://bits.blogs.nytimes.com/2015/05/21/members-of-congress-ask-for-review-of-dropped-espionage-case/ | Members of Congress Ask for Review of Dropped Espionage Case | False | By Nicole Perlroth | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/science/family-tree-of-dogs-and-wolves-is-found-to-split-earlier-than-thought.html | Family Tree of Dogs and Wolves Is Found to Split Earlier Than Thought | False | By James Gorman | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/edna-obrien-by-the-book.html | Edna Oâ€™Brien: By the Book | False |  | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/rose-wine-provence-chateau-sainte-anne.html | Rosâ€šÃ© Wine From Provence Deserves to Live a Little | False | By Eric Asimov | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/us/boy-scouts-president-calls-for-end-to-ban-on-gay-leaders.html | Boy Scoutsâ€™ President Calls for End to Ban on Gay Leaders | False | By Erik Eckholm | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/us/politics/obamas-twitter-debut-potus-attracts-hate-filled-posts.html | Obamaâ€™s Twitter Debut, @POTUS, Attracts Hate-Filled Posts | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/business/dealbook/catholic-trust-looks-to-brazilian-fund-for-social-returns.html | Catholic Trust Looks to Brazilian Fund for Social Returns | False | By Vinod Sreeharsha | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/sports/baseball/bryce-harper-gives-yankees-a-glimpse-of-what-theyre-missing.html | Bryce Harper Offers Reminder of the Yankees of Old, Not of the Old Ones of Today | False | By Juliet Macur | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/business/media/david-letterman-finale-draws-almost-14-million-viewers-in-ratings.html | David Letterman Finale Draws Almost 14 Million Viewers in Ratings | False | By John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/science/scientists-sample-the-ocean-and-find-tiny-additions-to-the-tree-of-life.html | Scientists Sample the Ocean and Find Tiny Additions to the Tree of Life | False | By Karen Weintraub | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/us/tunisia-to-become-major-non-nato-ally-obama-says.html | Obama Upgrades Tunisiaâ€™s Status as a U.S. Ally | False | By Peter Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/opinion/rand-pauls-timely-takedown-of-the-patriot-act.html | Rand Paulâ€™s Timely Takedown of the Patriot Act | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/world/middleeast/obama-defends-approach-to-islamic-state-fight.html | Defending ISIS Policy, Obama Acknowledges Flaws in Effort So Far | False | By Peter Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/world/europe/ukraine-kiev-russian-soldiers-osce.html | 2 Men Captured in Ukraine Admit to Being Russian Soldiers, Monitoring Group Says | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/nyregion/man-who-intervened-in-2013-biker-assault-on-west-side-highway-testifies-at-trial.html | Man Who Intervened in Manhattan Biker Assault Testifies | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/a-new-approach-for-moving-robotic-arms-with-the-brain.html | A New Approach for Moving Robotic Arms With the Brain | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/arts/design/review-wael-shawky-cabaret-crusades-at-moma-ps1.html | Review: Wael Shawky, â€šÃ„Ã¹Cabaret Crusadesâ€šÃ„Ã´ at MoMA PS1 | False | By Holland Cotter | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/arts/music/review-megan-hilty-serves-up-some-sweet-tender-bar-food.html | Review: Megan Hilty Serves Up Some Sweet, Tender Bar Food | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/arts/music/review-music-more-series-explores-artistic-marriages.html | Review: Music & More Series Explores Artistic Marriages | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/arts/dance/review-bound-and-ecsteriority4-part-2-explore-confinement-and-collision.html | Review: â€šÃ„Ã¹Boundâ€šÃ„Ã´ and â€šÃ„Ã¹Ecsteriority4 (Part 2)â€šÃ„Ã´ Explore Confinement and Collision | False | By Siobhan Burke | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/baseball/big-day-for-jacob-degrom-and-lucas-duda-in-mets-shutout.html | Jacob deGrom Throws Gem for Mets: 25 Cardinals Up, 24 Cardinals Down | False | By David Waldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-hope-gangloff-at-susan-inglett-gallery.html | Review: Hope Gangloff at Susan Inglett Gallery | False | By Martha Schwendener | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://artsbeat.blogs.nytimes.com/2015/05/21/this-years-warm-up-parties-at-moma-ps1-offer-a-lot-of-electronic-music/ | This Yearâ€šÃ„Â´s Warm Up Parties at MoMA PS1 Offer a Lot of Electronic Music | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/books/cool-beach-books-for-hot-summer-days.html | Cool Books for Hot Summer Days | False | By Janet Maslin | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/video-of-man-believed-to-be-bike-riding-thief-is-released.html | Video of Man Believed to Be Bike-Riding Thief Is Released | False | By Rick Rojas | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/technology/hewlett-packard-reports-drop-in-profit-and-sales.html | Hewlett-Packard Reports Drop in Profit and Sales | False | By Brian X. Chen | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-vern-blosum-late-work.html | Review: Vern Blosum, â€šÃ„Â²Late Workâ€šÃ„Â´ | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/theater/theater-listings-for-may-22-28.html | Theater Listings for May 22-28 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/six-baltimore-officers-indicted-in-death-of-freddie-gray.html | Six Baltimore Officers Indicted in Death of Freddie Gray | False | By Richard Pä'šÃ©rez-Peä'šÃ±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-leidy-churchman-the-meal-of-the-lion.html | Review: Leidy Churchman, â€šÃ„Â²The Meal of the Lionâ€šÃ„Â´ | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/tattoo-history-antique-typewriters-and-letting-go-at-the-toledo-museum.html | Tattoo History, Antique Typewriters and Letting Go at the Toledo Museum | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-van-gogh-irises-and-roses-sheds-light-on-a-disappearing-red-hue.html | Review: â€šÃ„Â²Van Gogh: Irises and Roses,â€šÃ„Â´ Sheds Light on a Disappearing Red Hue | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/movies/homevideo/occupation-fables-on-dvd-le-silence-de-la-mer-and-vice-and-virtue.html | Occupation Fables on DVD: â€šÃ„Â²Le Silence de la Merâ€šÃ„Â´ and â€šÃ„Â²Vice and Virtueâ€šÃ„Â´ | False | By J. Hoberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/comedy-listings-for-may-22-28.html | Comedy Listings for May 22-28 | False | By Elise Czajkowski | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/things-to-do-on-long-island-may-24-to-30-2015.html | Things to Do on Long Island, May 24 to 30, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-please-touch-the-art-and-drifting-in-daylight-outdoor-art-at-the-parks.html | Review: â€šÃ„Â²Please Touch the Art,â€šÃ„Â´ and â€šÃ„Â²Drifting in Daylight,â€šÃ„Â´ Outdoor Art at the Parks | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/movie-listings-for-may-22-28.html | Movie Listings for May 22-28 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/bam-has-a-new-display-of-michael-graves-murals.html | BAM Has a New Display of Michael Graves Murals | False | By Robin Pogrebin and Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/music/pop-rock-listings-for-may-22-28.html | Pop & Rock Listings for May 22-28 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/music/review-the-who-celebrate-50-years-together-by-going-on-tour.html | Review: The Who Celebrates 50 Years Together by Going on Tour | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/music/jazz-listings-for-may-22-28.html | Jazz Listings for May 22-28 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/wavertree-iron-hulled-ship-makes-a-short-but-crucial-harbor-voyage.html | Iron-Hulled Ship Makes a Short, but Crucial, Harbor Voyage | False | By James Barron | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/things-to-do-in-westchester-may-24-to-30-2015.html | Things to Do in Westchester, May 24 to 30, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/music/classical-opera-listings-for-may-22-28.html | Classical & Opera Listings for May 22-28 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/letters-the-undead-novel.html | Letters: The Undead Novel | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/dance/dance-listings-for-may-22-28.html | Dance Listings for May 22-28 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/things-to-do-in-new-jersey-may-24-to-30-2015.html | Things to Do in New Jersey, May 24 to 30, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/museum-gallery-listings-for-may-22-28.html | Museum & Gallery Listings for May 22-28 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/jeb-bush-opens-his-campaign-playbook-by-opening-himself.html | Jeb Bush Opens His Campaign Playbook by Opening Himself | False | By Nick Corasaniti | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/things-to-do-in-connecticut-may-24-to-30-2015.html | Things to Do in Connecticut, May 24 to 30, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/spare-times-for-children-for-may-22-28.html | Spare Times for Children for May 22-28 | False | By Laurel Graeber | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/spare-times-for-may-22-28.html | Spare Times for May 22-28 | False | By Joshua Barone | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-the-farewell-party-finds-laughs-in-euthanasia.html | Review: â€˜Â'The Farewell Partyâ€˜Â'Â' Finds Laughs in Euthanasia | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/american-crossroads-facing-challenges-to-its-political-power.html | Roveâ€˜Â's Crossroads PAC Is No Longer G.O.P.â€˜Â's â€˜Â'Big Dogâ€˜Â'Â' | False | By Eric Lichtblau and Maggie Haberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-aloft-trains-an-eagle-eye-on-human-misery.html | Review: â€˜Â'Aloftâ€˜Â'Â' Trains an Eagle Eye on Human Misery | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-23 | https://www.nytimes.com/2015/05/22/arts/music/review-childrens-orchestra-society-discovery-concert-features-two-soloists.html | Review: Childrenâ€˜Â's Orchestra Society Discovery Concert Features Two Soloists | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/television/review-500-questions-no-501-whats-a-certified-genius.html | Review: â€˜Â'500 Questionsâ€˜Â'Â' (No. 501: Whatâ€˜Â's a Certified Genius?) | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-23 | https://www.nytimes.com/2015/05/22/world/europe/a-british-comedian-takes-on-jihadists.html | Humza Arshad, British Pakistani Comedian, Takes On Jihadists | False | By Katrin Bennhold | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-when-marnie-was-there-by-studio-ghibli-animates-a-friendship-with-ominous-undertones.html | Review: â€˜Â'When Marnie Was There,â€˜Â'Â' by Studio Ghibli, Animates a Friendship With Ominous Undertones | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/goldman-meeting-in-bay-area-shows-appetite-for-tech.html | Goldman Sachs Meeting in Bay Area Shows Appetite for Tech | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/calm-down-isis-isnt-winning.html | Calm Down. ISIS Isnâ€˜Â't Winning. | False | By Ahmed Ali | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-love-at-first-fight-a-romance-in-the-wild.html | Review: â€˜Â'Love at First Fight,â€˜Â'Â' a Romance in the Wild | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/americans-start-to-leave-air-base-in-azores-and-locals-fear-economic-impact.html | Americans Start to Leave Air Base in Azores, and Locals Fear Economic Impact | False | By Raphael Minder | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-seeds-of-time-a-documentary-on-a-crusader-for-crop-diversity.html | Review: â€˜Â'Seeds of Time,â€˜Â'Â' a Documentary on a Crusader for Crop Diversity | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-in-something-better-to-come-growing-up-in-a-garbage-dump.html | Review: In â€˜Â'Something Better to Come,â€˜Â'Â' Growing Up in a Garbage Dump | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/florida-hospitals-get-1-6-billion-offer-from-obama-administration.html | U.S. Offers Florida a Deal That Could Ease Budget Impasse | False | By Lizette Alvarez | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-in-human-centipede-3-theres-no-humanity-left.html | Review: In â€˜Â'Human Centipede 3â€˜Â'Â' Thereâ€˜Â's No Humanity Left | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-285 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/justice-dept-faults-two-mississippi-jails.html | Justice Dept. Faults Two Mississippi Jails | False | By Timothy Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/asia/exit-from-refuge-was-on-bin-ladens-mind.html | Exit From Refuge Was on Bin Ladenâ€˜Â's Mind | False | By Helene Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/nsa-phone-data-collection-extension-splits-senate.html | Senate Is Sharply Split Over Extension of N.S.A. Phone Data Collection | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/22/business/jacob-jensen-designer-in-danish-modern-style-dies-at-89.html | Jacob Jensen, Designer in Danish Modern Style, Dies at 89 | False | By Bruce Weber | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/television/cnbc-looks-at-costs-of-liars-and-cheats.html | CNBC Looks at Costs of Liars and Cheats | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/private-equity-executive-to-be-released-from-uruguay-prison.html | Private Equity Executive to Be Released From Uruguay Prison | False | By David Gelles and Charles Newbery | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-dis-honesty-the-truth-about-lies-assumes-everyone-tells-them.html | Review: â€˜Â'(Dis)Honesty â€˜Â'Â® The Truth About Liesâ€˜Â'Â' Assumes Everyone Tells Them | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/ira-harkavy-common-sense-new-york-judge-dies-at-84.html | Ira Harkavy, Common-Sense New York Judge, Dies at 84 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-sunshine-superman-about-the-high-flying-daredevil-carl-boenish.html | Review: â€˜Â'Sunshine Superman,â€˜Â'Â' About the High-Flying Daredevil Carl Boenish | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/patchwork-oversight-allows-dubious-charities-to-operate.html | Patchwork Oversight Allows Dubious Charities to Operate | False | By Barry Meier and Rebecca R. Ruiz | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/with-compost-program-keeping-waste-from-going-to-waste.html | With Compost Program, Keeping Waste From Going to Waste | False | By Jim Dwyer | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/americas/6-year-olds-murder-has-mexicans-seeking-answers-to-youth-violence.html | 6-Year-Oldâ€˜Â's Murder Has Mexicans Seeking Answers to Youth Violence | False | By Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/americas/guatemalan-president-dismisses-a-close-aide.html | Guatemalan President Dismisses a Close Aide | False | By Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/basketball/libertys-isiah-thomas-draws-attention-and-questions.html | Libertyâ€˜Â's Isiah Thomas Draws Attention, and Questions | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/california-farmers-offer-concession-in-drought.html | California Farmers Offer Concession in Drought | False | By Jennifer Medina | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/new-communication-system-tested-at-newark-airport-could-ease-takeoff-delays.html | New Communication System, Tested at Newark Airport, Could Ease Takeoff Delays | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/soul-searching-as-ireland-prepares-to-vote-on-same-sex-marriage.html | Soul-Searching as Ireland Prepares to Vote on Same-Sex Marriage | False | By Hanna Ingber | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/vote-in-ireland-could-complete-a-rapid-shift-on-gay-marriage.html | Referendum in Ireland Could Complete a Rapid Shift on Same-Sex Marriage | False | By Douglas Dalby | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/hockey/lundqvist-seeks-to-put-his-porous-performances-behind-him.html | Lundqvist Seeks to Put His Porous Performances Behind Him | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/chris-christie-teases-new-jersey-news-media-with-profanity-jokes-and-taunts-for-charity.html | Chris Christie Teases New Jersey News Media With Profanity, Jokes and Taunts (for Charity) | False | By Michael Barbaro and Maggie Haberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/22/movies/madame-bovary-and-gemma-bovery-revive-and-refract-a-heroine.html | â€˜Madame Bovaryâ€™ and â€˜Gemma Boveryâ€™ Revive and Refract a Heroine | False | By Charles McGrath | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/tennis/mauresmo-tries-to-guide-murray-to-the-prize-that-eluded-her.html | Mauresmo Tries to Guide Murray to the Prize That Eluded Her | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/22/arts/music/bob-belden-jazz-saxophonist-and-historian-of-the-music-dies-at-58.html | Bob Belden, Jazz Saxophonist, Composer and Historian, Dies at 58 | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/middleeast/yemen-5-migrants-killed-by-shells.html | Yemen: 5 Migrants Killed by Shells | False | By Mohammed Ali Kalfood | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/more-money-considered-for-health-agencies.html | More Money Considered for Health Agencies | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/theater/review-in-the-other-thing-a-ghostly-vigil-turns-ominous.html | Review: In â€˜The Other Thing,â€™ a Ghostly Vigil Turns Ominous | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/theater/review-the-sound-and-the-fury-elevator-repair-services-take-on-faulkner.html | Review: â€˜The Sound and the Fury,â€™ Elevator Repair Serviceâ€™s Take on Faulkner | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/make-believe-sailors-get-a-look-at-the-real-thing-during-fleet-week.html | Make-Believe Sailors Get a Look at the Real Thing During Fleet Week | False | By Vivian Yee | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/sentencing-is-delayed-for-ex-rikers-captain-convicted-in-inmates-death.html | Sentencing Is Delayed for Ex-Rikers Captain Convicted in Inmateâ€™s Death | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/staten-islanders-give-mayor-de-blasio-cold-shoulder-in-rare-visit.html | Staten Islanders Give Mayor de Blasio Cold Shoulder in Rare Visit | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/baseball/tanaka-pitches-3-innings-in-rehab-start.html | Tanaka Pitches 3 Innings in Rehab Start | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/hockey/kenny-albert-an-indomitable-broadcaster-keeps-a-grueling-pace-in-playoffs.html | Grueling Pace From Booth to Booth for Indomitable Postseason Voice | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/asia/cho-hyun-ah-freed-on-reduced-sentence-in-korean-air-nut-rage-case.html | Ex-Korean Air Executive in â€˜Nut Rageâ€™ Case Freed From Prison After Sentence Is Cut | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/television/whats-on-tv-friday.html | Whatâ€™s On TV Friday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False |  | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/pageoneplus/corrections-may-22-2015.html | Corrections: May 22, 2015 | False |  | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-distant-marvels-by-chantel-acevedo.html | â€˜The Distant Marvels,â€™ by Chantel Acevedo | False | By Shaj Mathew | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/gutshot-stories-by-amelia-gray.html | â€˜Gutshot,â€™ Stories by Amelia Gray | False | By Ramona Ausubel | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/start-of-a-long-trip.html | Start of a Long Trip | False | By John Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/editors-choice.html | Editorsâ€™ Choice | False |  | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-familiar-by-mark-z-danielewski.html | â€˜The Familiar,â€™ by Mark Z. Danielewski | False | By Tom LeClair | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/subversive-pleasure.html | Subversive Pleasure | False | By Kelly Link | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-millionaire-and-the-bard-by-andrea-e-mays.html | â€˜The Millionaire and the Bard,â€™ by Andrea E. Mays | False | By Stephen Greenblatt | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-book-of-aron-by-jim-shepard.html | â€˜The Book of Aron,â€™ by Jim Shepard | False | By Geraldine Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/medicine-walk-by-richard-wagamese.html | â€˜Medicine Walk,â€™ by Richard Wagamese | False | By Liam Callanan | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/essays.html | Essays | False | By Michelle Orange | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/asia/south-korea-ex-executive-is-freed-in-ruling-on-nut-rage-episode.html | South Korea: Ex-Executive Is Freed in Ruling on â€šÃ„Ã¹Nut Rageâ€šÃ„Ã´ Episode | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/abortions-for-rape-victims.html | Abortions for Rape Victims | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/private-school-tax-credits.html | Private School Tax Credits | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/conditions-that-put-sanitation-workers-lives-at-risk.html | Conditions That Put Sanitation Workersâ€šÃ„Ã´ Lives at Risk | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/david-brooks-building-spiritual-capital.html | Building Spiritual Capital | False | By David Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/in-the-heat-of-the-pacific-trade-battle.html | In the Heat of the Pacific Trade Battle | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/paul-krugman-trade-and-trust.html | Trade and Trust | False | By Paul Krugman | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/the-escalation-of-unauthorized-wars.html | The Escalation of Unauthorized Wars | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/the-sins-of-angelenos.html | The Sins of Angelenos | False | By Hã›Ã©ctor Tobar | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/on-trade-dont-leave-workers-behind.html | On Trade, Donâ€šÃ„Ã´t Leave Workers Behind | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/asia/tianjin-university-defends-professors-accused-of-industrial-espionage-in-united-states.html | Chinese University Denies Its Professors Stole U.S. Trade Secrets | False | By Dan Levin | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/music/florence-welch-slows-down-the-machine-for-the-bands-next-album.html | Florence Welch Slows Down the Machine for the Bandâ€šÃ„Ã´s Next Album | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/howard-johnsons-an-orange-roofed-symbol-of-a-bygone-era-returns-to-lake-george.html | Howard Johnsonâ€šÃ„Ã´s, Orange-Roofed Symbol of Bygone Era, Returns to Lake George | False | By Paul Post | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/international/takata-airbags-spur-mazda-mitsubishi-and-subaru-recalls.html | Mazda, Mitsubishi and Subaru Recall Vehicles Over Takata Airbags | False | By Jonathan Soble | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/politics/obama-set-to-strengthen-federal-role-in-clean-water-regulation.html | Obama Plans New Rule to Limit Water Pollution | False | By Coral Davenport | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/business/media/the-bookstore-built-by-jeff-kinney-the-wimpy-kid.html | The Bookstore Built by Jeff Kinney, the â€šÃ„Ã¹Wimpy Kidâ€šÃ„Ã´ | False | By Alexandra Alter | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/new-york-city-water-views-for-500000-or-less.html | New York City Water Views for $500,000 or Less | False | By C. J. Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/learning-to-embrace-the-gray.html | Learning to Embrace Sexualityâ€šÃ„Ã´s Gray Areas | False | By Adam Lundquist | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/soccer/abby-wambach-unconcerned-with-broken-records-or-nose-craves-world-cup-title.html | Abby Wambach, Unconcerned With Broken Records or Nose, Craves World Cup Title | False | By Jerã›Ã© Longman | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-26 | https://www.nytimes.com/2015/05/26/health/lessons-on-end-of-life-care-from-a-sisters-death.html | Lessons on End-of-Life Care From a Sisterâ€šÃ„Ã´s Death | False | By Paula Span | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/tennis/nerves-fray-over-new-french-open-stadium-plans.html | Nerves Fray Over New French Open Stadium Plans | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/international/is-it-curtains-for-the-classics-more-new-plays-are-hitting-the-stage-in-britain.html | Is It Curtains for the Classics? More New Plays Are Hitting the Stage in Britain | False | By Stephen Heyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/a-victory-for-pope-francis.html | A Victory for Pope Francis | False | By Paul Vallely | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/not-one-of-us.html | Not One of Us | False | By Luc Sante | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/his-new-old-new-york-neighborhood.html | His New â€šÃ„Ã¹Old New Yorkâ€šÃ„Ã´ Neighborhood | False | By Pete Gamlen | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/re-the-witnesses.html | Re: The Witnesses | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/crossword-where-ott-and-orr-are-most-valuable-15-across-or-maybe-7-down.html | Where Ott and Orr Are Most Valuable: 15 Across, or Maybe 7 Down | False | By Victor Mather | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/bill-gross-thinks-the-end-is-near.html | Bill Gross Thinks the End Is Near | False | Interview by Andrew Ross Sorkin | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/the-lonely-fight-against-belizes-antigay-laws.html | The Lonely Fight Against Belizeâ€šÃ„Ã´s Antigay Laws | False | By Julia Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/italys-treasured-olive-oil-at-the-source.html | Italyâ€šÃ„Ã´s Treasured Olive Oil, at the Source | False | By Danielle Pergament | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/politics/hillary-clinton-acutely-aware-of-pitfalls-avoids-press-on-campaign-trail.html | Hillary Clinton, Acutely Aware of Pitfalls, Avoids Press on Campaign Trail | False | By Jason Horowitz | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/your-money/paying-the-price-for-a-personal-drill-sergeant.html | Paying the Price for a Personal Drill Sergeant | False | By Paul Sullivan | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/the-ergonomic-sofa.html | The Ergonomic Sofa | False | By Kate Murphy | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/energy-environment/memorial-day-travelers-unlikely-to-be-deterred-by-rising-gas-prices.html | Holiday Travelers at Highest Since 2005, Despite Rising Gas Prices | False | By Clifford Krauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/middleeast/suicide-bombing-saudi-arabia-shiites-sunnis-yemen-mosque.html | ISIS Claims Responsibility for Bombing at Saudi Mosque | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/american-pharoah-may-be-seeking-triple-crown-but-letter-perfect-hes-not.html | So, Who Misspelled American Pharoah? | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/media/hamburglar-mcdonalds-colonel-sanders-kfc.html | Hamburglar and Colonel Sanders Are Back to Sell Fast Food | False | By Sydney Ember | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/upshot/the-mm-boys-a-profile-in-civility.html | The M&M Boys: A Profile in Civility | False | By Michael Beschloss | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/design/police-shut-down-mosque-installation-at-venice-biennale.html | Police Shut Down Mosque Installation at Venice Biennale | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/your-money/tips-for-paying-off-student-loans.html | What to Do When It's Time to Pay for All That Knowledge | False | By Ann Carrns | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/realestate/the-e-notary-public-is-slow-to-catch-on.html | The E-Notary Public Is Slow to Catch On | False | By Lisa Prevost | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/europe/ireland-gay-marriage-referendum.html | Ireland Votes in Referendum on Same-Sex Marriage | False | By Douglas Dalby and Dan Bilefsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/thrillers.html | Thrillers | False | By Charles Finch | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/hillary-clinton-aims-to-capture-the-cool.html | Hillary Clinton Aims to Capture the Cool | False | By Jason Horowitz | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/politics/prospect-of-hillary-clinton-marco-rubio-matchup-unnerves-democrats.html | A Hillary Clinton Match-Up With Marco Rubio Is a Scary Thought for Democrats | False | By Jeremy W. Peters | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/the-fate-of-the-four-seasons-restaurant-hangs-in-the-balance.html | The Fate of the Four Seasons Hangs in the Balance | False | By Jeff Gordinier | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/technology/overvalued-in-silicon-valley-but-not-the-word-that-must-not-be-uttered.html | Overvalued in Silicon Valley, but Don't Say 'Tech Bubble' | False | By Conor Dougherty | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/football/michael-sam-signs-with-montreal-alouettes-of-cfl.html | Michael Sam Signs With Montreal Alouettes of C.F.L. | False | By Victor Mather | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/piles-of-overseas-profits-investors-can-see-but-not-touch.html | Piles of Overseas Profits Investors Can see but Not Touch | False | By Gretchen Morgenson | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-25 | https://www.nytimes.com/2015/05/25/international/the-rise-of-the-boutique-fair.html | The Rise of the Boutique Fair | False | By Scott Reyburn | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/music/manfred-honeck-to-conduct-new-york-philharmonic.html | Manfred Honeck to Conduct New York Philharmonic | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/music/chicano-batman-serves-latin-rock-with-60s-spice.html | Chicano Batman Serves Latin Rock With '60s Spice | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/music/franklin-james-fisher-on-protests-the-south-and-an-algiers-album.html | Franklin James Fisher on Protests, the South and an Algiers Album | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/design/charles-ray-sculpture-1997-2014-is-at-the-art-institute-of-chicago.html | 'Charles Ray: Sculpture 1997-2014' Is at the Art Institute of Chicago | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/dance/places-to-grow-and-plenty-of-help.html | 'Places to Grow,' and Plenty of Help | False | By Jack Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/television/david-duchovny-returns-with-a-new-series-and-the-x-files.html | David Duchovny Returns With a New Series, and 'The X-Files' | False | By Jeremy Egner | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/music/kehlani-and-nick-catchdubs-release-new-albums.html | Kehlani and Nick Catchdubs Release New Albums | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/television/summer-tv-new-series-mini-series-and-movies-for-those-bored-with-the-beach.html | Summer TV: New Series, Mini-Series and Movies for Those Bored With the Beach | False | By Mike Hale | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/movies/sophia-loren-in-titanus-film-retrospective-at-lincoln-center.html | Sophia Loren in Titanus Film Retrospective at Lincoln Center | False | By Daniel M. Gold | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/music/handel-and-haydn-society-celebrates-200-years.html | Handel and Haydn Society Celebrates 200 Years | False | By David Allen | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/artist-jennifer-bartlett-clinton-hill-home-for-sale-for-over-8-million.html | Clinton Hill Home Designed for an Artist: $8.5 Million | False | By Robin Finn | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-03-29 | https://www.nytimes.com/2015/03/29/universal/es/desbancando-o-mito-do-imigrante-que-rouba-empregos.html | Desbancando o mito do imigrante que rouba empregos | False | Por Adam Davidson | 2015-07-06 | TX 8-125-586 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/infidelity-lurks-in-your-genes.html | Infidelity Lurks in Your Genes | False | By Richard A. Friedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/14-year-old-boy-is-fatally-shot-in-the-bronx.html | Bronx Boy, 14, Killed in 'Point Blank' Shooting Caught on Surveillance Video | False | By Rick Rojas and Rebecca White | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/your-money/the-risks-and-rewards-of-self-managing-investment-portfolios.html | The Risks and Rewards of Self-Managing Investment Portfolios | False | By John F. Wasik | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/middleeast/saudi-arabia-youths-cellphone-apps-freedom.html | Young Saudis, Bound by Conservative Strictures, Find Freedom on Their Phones | False | By Ben Hubbard | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/upshot/what-to-learn-in-college-to-stay-one-step-ahead-of-computers.html | What to Learn in College to Stay One Step Ahead of Computers | False | By Robert J. Shiller | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/americas/us-cuba-talks-on-restoring-diplomatic-ties-stall.html | U.S. and Cuban Negotiators Canâ€šÃ„Â´t Quite Seal a Deal | False | By Michael R. Gordon and Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/feeling-waters-pull.html | Feeling Waterâ€šÃ„Â´s Pull | False | By John Leland | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/24/world/asia/myanmars-navy-seizes-2-boats-carrying-over-200-migrants.html | Myanmarâ€šÃ„Â´s Navy Seizes 2 Boats Carrying Over 200 Migrants | False | By Wai Moe | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/the-cause-of-a-mayors-problem-is-his-affect.html | De Blasio Is Not Insulting Enough to Be Popular | False | By Ginia Bellafante | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/bedtime-math-founder-laura-overdeck-eggbeater.html | Bedtime Mathâ€šÃ„Â´s Founder Uses an Eggbeater for More Than Just Eggs | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/strange-beloved-local-endangered-five-years-of-the-neighborhood-joint.html | Strange, Beloved, Local, Endangered: Five Years of the Neighborhood Joint | False | By Annie Correal, Mosi Secret and Alex Vadukul | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/daniel-donovan-gets-a-wary-welcome-to-congress-after-eric-garner-case.html | Daniel Donovan Gets Wary Welcome to Congress After Eric Garner Case | False | By Alexander Burns | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/economy/yellen-expects-fed-to-start-raising-rates-this-year.html | Yellen Expects Fed to Start Raising Rates This Year | False | By Binyamin Appelbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/movies/review-in-poltergeist-theyre-baaack-with-gps-and-flat-screens.html | Review: In â€šÃ„Â²Poltergeist,â€šÃ„Â´ Theyâ€šÃ„Â´re Baaack, With GPS and Flat Screens | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/if-you-want-to-sing-out-he-says-he-can-teach-you.html | If You Want to Sing Out, He Says He Can Teach You | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/an-app-for-single-soccer-players.html | An App for Solo Soccer Players | False | By Jonah Engel Bromwich | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/middleeast/gaza-strip-economy-on-verge-of-collapse-world-bank-says.html | Gaza Strip Economy on â€šÃ„Â²Verge of Collapse,â€šÃ„Â´ World Bank Says | False | By Diaa Hadid | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/basketball/60-years-later-oscar-robertsons-team-can-stop-and-celebrate.html | A Tribute to Oscar Robertsonâ€šÃ„Â´s High School Team, 60 Years Overdue | False | By William C. Rhoden | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/art-for-foods-sake-at-the-whitney-museums-untitled.html | Art for Foodâ€šÃ„Â´s Sake at the Whitney Museumâ€šÃ„Â´s Untitled | False | By Alan Feuer | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/soccer/uefa-will-allow-formation-of-league-in-crimea.html | UEFA Appears Prepared to Allow League in Crimea | False | By Patrick Reevell | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-06-02 | https://parenting.blogs.nytimes.com/2015/05/22/dance-class-an-activity-that-isnt-very-active/ | Dance Class: An â€šÃ„Â²Activityâ€šÃ„Â´ That Isnâ€šÃ„Â´t Very Active | False | By Kj Dellâ€šÃ„Â´Antonia | 2015-09-04 | TX 8-229-287 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/a-pioneer-aviator-and-a-park-without-its-eponym.html | A Pioneer Aviator, and a Park Without Its Eponym | False | By Michael Pollak | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/visting-synagogue-obama-restates-his-commitment-to-israel.html | Obama Stresses Support for Israel, but Refuses to â€šÃ„Â²Paper Overâ€šÃ„Â´ Discord | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/travel/free-passes-to-parks-for-fourth-graders.html | Free Passes to Parks for Fourth Graders | False | By Ashley Winchester | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/24/sports/tennis/rafael-nadal-faces-toughest-draw-in-his-french-open-career.html | A Juggernaut Lurks Early in Rafael Nadalâ€šÃ„Â´s Path at the French Open | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/a-full-floor-at-one57-for-47-7-million.html | A Full Floor at One57 for $47.78 Million | False | By Vivian Marino | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/washington-darron-wint-savopoulos-killings.html | More Than One Attacker Is Suspected in Killings of 4 in Washington | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/how-malia-mills-swimsuit-designer-spends-her-sundays.html | How Malia Mills, Swimsuit Designer, Spends Her Sundays | False | By Hilary Howard | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/music/review-in-american-immersion-clemens-gadenstatter-sonic-mortification.html | Review: In â€šÃ„Â²American Immersion: Clemens Gadenstäâ€šÃ§tter,â€šÃ„Â´ Sonic Mortification | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/travel/a-mural-tour-in-tulum.html | A Mural Tour in Tulum | False | By Elaine Glusac | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/firefighting-the-old-school-way.html | Firefighting the Old-School Way | False | By Bill Schulz | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/north-carolina-receives-notice-of-allegations-from-ncaa.html | North Carolina Receives Notice of Allegations From N.C.A.A. | False | By Marc Tracy | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/kate-betts-onetime-harpers-bazaar-editor-at-home.html | Kate Betts, Onetime Harperâ€šÃ„Â´s Bazaar Editor, at Home | False | By Dan Shaw | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/a-drug-smugglers-times-square-visit-for-pleasure-not-business.html | A Drug Smugglerâ€šÃ„Â´s Times Square Visit (for Pleasure, Not Business) | False | By Michael Wilson | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/jon-pessahs-the-game-inside-the-secret-world-of-major-league-baseballs-power-brokers.html | Jon Pessahâ€šÃ„Â´s â€šÃ„Â²The Game: Inside the Secret World of Major League Baseballâ€šÃ„Â´s Power Brokersâ€šÃ„Â´ | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/review-the-future-was-looking-better-in-the-past-a-long-ago-crime-reappears.html | Review: â€˜The Future Was Looking Better in the Past,â€™ a Long-Ago Crime Reappears | False | By Brian Seibert | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/federal-drug-charges-for-wesleyan-students-in-overdoses.html | U.S. Drug Charges for 2 Former Wesleyan Students Linked to Overdoses | False | By Marc Santora | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/the-best-selling-sports-books.html | The Best-Selling Sports Books | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://artsbeat.blogs.nytimes.com/2015/05/22/tlc-pulls-19-kids-and-counting-from-its-lineup/ | TLC Pulls â€˜19 Kids and Countingâ€™ From Its Lineup | False | By John Koblin | | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/why-do-we-experience-awe.html | Why Do We Experience Awe? | False | By Paul Piff and Dacher Keltner | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/music/review-susanna-malkki-makes-an-immediate-impression.html | Review: Susanna Malkki Makes an Immediate Impression | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/some-california-farmers-to-cut-water-use-to-ease-drought.html | Farmers Agree to Water Cuts in California | False | By Jennifer Medina | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/music/review-lauren-fox-nostalgic-tribute-to-groupie-muses.html | Review: Lauren Foxâ€™s Nostalgic Tribute to Groupie Muses | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/cookbook-review-rose-water-and-orange-blossoms-by-maureen-abood.html | Maureen Aboodâ€™s â€˜Rose Water & Orange Blossomsâ€™ Takes You to Lebanon | False | By Melissa Clark | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/dance/review-the-mantises-are-flipping-w3-a-world-of-its-own-at-danspace-project.html | Review: â€˜The Mantises Are Flipping W.3,â€™ a World of Its Own at Danspace Project | False | By Brian Seibert | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/style/bill-cunningham-colors-of-spring.html | Bill Cunningham | â€“â€‹â€ Colors of Spring | False | By Bill Cunningham | | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/africa/political-unrest-pushes-burundi-closer-to-economic-collapse.html | Political Unrest Pushes Burundi Closer to Economic Collapse | False | By Ismaïl Kushkush | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/europe/tensions-persist-at-eu-meeting-focused-on-ex-soviet-lands.html | Russia Casts a Shadow Over European Meeting | False | By Andrew Higgins | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/high-rents-elbow-latinos-from-san-franciscos-mission-district.html | Gentrification Spreads an Upheaval in San Franciscoâ€™s Mission District | False | By Carol Pogash | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/charles-annenberg-weingarten-a-philanthropist-with-exotic-pet-causes.html | Charles Annenberg Weingarten, a Philanthropist With Exotic Pet Causes | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/texas-and-us-spar-over-rules-to-stop-prison-rape.html | U.S. Spars With Texas on Ending Prison Rapes | False | By Deborah Sontag | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/tatum-oneal-a-family-drama-in-three-acts.html | A Family Drama in Three Acts | False | By Philip Galanes | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/from-mourning-comes-advice-then-love.html | From Mourning Comes Advice, Then Love | False | By Robert Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/energy-environment/california-takes-step-to-ban-microbeads-used-in-soaps-and-creams.html | Fighting Pollution From Microbeads Used in Soaps and Creams | False | By Rachel Abrams | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/kim-k-j-lo-beyonce-undress-for-success-with-the-naked-look.html | Kim K., J-Lo, Beyoncé Undress for Success With the Naked Look | False | By Alexandra Jacobs | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/south-asian-american-men-balance-tradition-and-modernity-to-find-a-bride.html | South Asian-American Men Balance Tradition and Modernity to Find a Bride | False | By Jill P. Capuzzo | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/theater-review-first-lady-runs-the-country-when-president-wilson-cant.html | Theater Review: First Lady Runs the Country When President Wilson Canâ€™t | False | By Sylviane Gold | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/locally-made-cheeses-are-having-a-moment-in-connecticut.html | Locally Made Cheeses Are Having a Moment in Connecticut | False | By Christopher Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/at-frieze-art-fair-figures-at-an-exhibition.html | At Frieze Art Fair, Figures at an Exhibition | False | By Ruth La Ferla | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/movies/review-small-world-pits-disney-and-stravinsky-in-duel-of-ideas.html | Review: â€˜Small Worldâ€™ Pits Disney and Stravinsky in Duel of Ideas | False | By David DeWitt | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-25 | https://www.nytimes.com/2015/05/25/theater/review-new-country-by-mark-roberts-with-dirty-jokes-aplenty.html | Review: â€˜New Country,â€™ by Mark Roberts, With Dirty Jokes Aplenty | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/television/review-texas-rising-a-mini-series-on-alamo-aftermath-with-dialogue-to-forget.html | Review: â€˜Texas Rising,â€™ a Mini-Series on Alamo Aftermath With Dialogue to Forget | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/review-almost-everything-at-the-iron-horse-pleasantville-has-changed-but-the-name.html | Review: Almost Everything at the Iron Horse Pleasantville Has Changed but the Name | False | By M. H. Reed | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/movies/at-cannes-film-festival-good-sometimes-isnt-enough.html | At Cannes Film Festival, Good Sometimes Isnâ€™t Enough | False | By Manohla Dargis | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/theater/review-im-not-the-stranger-you-think-i-am-where-theater-meets-confessional.html | Review: â€˜Iâ€™m Not the Stranger You Think I Am,â€™ Where Theater Meets Confessional | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/at-restaurant-lorenas-in-maplewood-a-menu-built-around-vegetables.html | At Restaurant Lorenaâ€™s in Maplewood, a Menu Built Around Vegetables | False | By Fran Schumer | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/history-and-safety-on-the-railroad.html | History and Safety on the Railroad | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/review-in-the-goldilocks-zone-at-mill-hill-playhouse-seeking-mr-just-right.html | Review: In â€šÃ„Â'The Goldilocks Zoneâ€šÃ„Â' at Mill Hill Playhouse, Seeking Mr. â€šÃ„Â'Just Rightâ€šÃ„Â' | False | By Michael Sommers | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/contra-dancing-grows-in-popularity-on-long-island.html | Contra Dancing Grows in Popularity on Long Island | False | By Emily J. Weitz | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/opting-out-of-state-tests-based-on-common-core-standards.html | Opting Out of State Tests Based on Common Core Standards | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/readers-of-the-daily-news.html | Readers of The Daily News | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/china-and-the-reefs-a-weakness-in-the-us-position.html | China and the Reefs: A Weakness in the U.S. Position | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/an-assured-voice-joins-the-cattle-call.html | An Assured Voice Joins the Cattle Call | False | By Joanne Starkey | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/media/janine-gibson-editor-who-led-team-that-won-pulitzer-leaves-the-guardian.html | Janine Gibson, Editor Who Led Team That Won Pulitzer, Leaves The Guardian | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/europe/eiffel-tower-workers-stage-a-strike-to-protest-pickpockets.html | Eiffel Tower Workers Stage a Strike to Protest Pickpockets | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/europe/for-one-irish-couple-backing-gay-marriage-is-a-matter-of-family-values.html | For One Irish Couple, Backing Gay Marriage Is a Matter of Family Values | False | By Hanna Ingber | 2015-09-04 | TX 8-229-285 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/gm-inquiry-said-to-find-criminal-wrongdoing.html | G.M. Inquiry Said to Find Criminal Wrongdoing | False | By Danielle Ivory, Ben Protess and Bill Vlasic | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/walmart-pushes-for-improved-animal-welfare.html | Walmart Pushes for Improved Animal Welfare | False | By Stephanie Strom | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/whats-behind-big-science-frauds.html | Whatâ€šÃ„Â's Behind Big Science Frauds? | False | By Adam Marcus and Ivan Oransky | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/a-costly-tax-break-for-nonpublic-schools.html | A Costly Tax Break for Nonpublic Schools | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/autoracing/drivers-and-officials-preparing-for-a-slower-and-possibly-safer-indianapolis-500.html | Drivers and Officials Preparing for a Slower, and Possibly Safer, Indianapolis 500 | False | By Jerry Garrett | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/senate-vote-is-a-victory-for-obama-on-trade-but-a-tougher-test-awaits.html | Senate Vote Is a Victory for Obama on Trade, but a Tougher Test Awaits | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/americas/honduras-ex-presidents-son-arrested.html | Honduras: Ex-Presidentâ€šÃ„Â's Son Arrested | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/asia/pakistan-widens-inquiry-into-fake-diplomas.html | Pakistan Widens Inquiry Into Fake Diplomas | False | By Declan Walsh | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/americas/colombia-rebels-end-truce-after-a-government-attack.html | Colombia Rebels End Truce After a Government Attack | False | By William Neuman | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/politics/republican-presidential-candidates-take-tougher-tone-at-forum.html | G.O.P. Candidates Take Tougher Tone at Forum | False | By Jonathan Martin | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/americas/40-are-killed-in-gun-battle-in-mexico.html | 40 Are Killed in Gun Battle in Mexico | False | By Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/banks-as-felons-or-criminality-lite.html | Banks as Felons, or Criminality Lite | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/boy-scouts-allow-gay-leaders-amid-rising-dissent-and-lawsuits.html | Rising Dissent and Lawsuits Pushed Scouts to Change | False | By Erik Eckholm | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/new-jersey-drivers-dont-pump-gas-and-dont-intend-to.html | Drop That Gas Nozzle: New Jersey Is Full-Service Island, and Likes It | False | By Kate Zernike | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/europe/increasingly-polish-voters-call-for-change-in-politics.html | Increasingly, Polish Voters Call for Change in Politics | False | By Rick Lyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/middleeast/two-sides-claim-victory-as-syrian-troops-flee-hospital.html | Two Sides Claim Victory as Syrian Troops Flee Hospital | False | By Anne Barnard | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/dark-clouds-over-turkey.html | Dark Clouds Over Turkey | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/politics/military-deaths-in-isis-operations.html | Military Deaths in ISIS Operations | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/boardwalk-returns-to-rockaways-in-time-for-beach-season.html | Boardwalk Returns to Rockaways in Time for Beach Season | False | By Kirk Semple | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/as-lacrosse-rises-its-final-four-falls-fast.html | As Lacrosse Rises, Its Final Four Falls Fast | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/gail-collins-rush-to-judgment.html | Rush to Judgment | False | By Gail Collins | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/asia/us-flies-over-a-chinese-project-at-sea-and-beijing-objects.html | U.S. Flies Over a Chinese Project at Sea, and Beijing Objects | False | By Helene Cooper and Jane Perlez | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/marques-haynes-harlem-globetrotters-star-dribbler-dies-at-89.html | Marques Haynes, 89, Dies; Dribbled as a Globetrotter and Dazzled Worldwide | False | By Bruce Weber | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/joe-nocera-is-the-ex-im-bank-doomed.html | Is the Ex-Im Bank Doomed? | False | By Joe Nocera | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/cuomo-administration-ends-90-day-rule-on-deleting-state-workers-email.html | Cuomo Administration Ends 90-Day Rule on Deleting State Workersâ€™ Email | False | By Thomas Kaplan | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/advocates-and-regulators-press-for-cleaner-new-york-city-waterways.html | Advocates and Regulators Press for Cleaner New York City Waterways | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/americas/honor-comes-late-tooscar-romero-a-martyr-for-the-poor.html | Honor Comes Late toÃ¢â‚¬Â¯scar Romero, a Martyr for the Poor | False | By Elisabeth Malkin | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-25 | https://www.nytimes.com/2015/05/23/arts/music/victor-salvi-who-played-harps-and-made-them-too-dies-at-95.html | Victor Salvi, Who Played Harps and Made Them Too, Dies at 95 | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/baseball/noah-syndergaard-takes-a-loss-but-he-may-get-more-chances.html | Noah Syndergaard Takes a Loss, but He Will Have More Chances | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/baseball/prince-fielder-helps-rangers-overcome-yankees-and-michael-pineda.html | Prince Fielder Helps Rangers Overcome Yankees and Michael Pineda | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/hockey/same-characters-improved-script-as-rangers-crush-lightning.html | Same Characters, Improved Script as Rangers Crush Lightning | False | By Ben Shpigel | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/basketball/lebron-james-scores-30-as-cavaliers-hobble-past-limping-hawks.html | LeBron James Scores 30 as Cavaliers Hobble Past Limping Hawks | False | By Mike Tierney | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/politics/senate-nsa-surveillance.html | Senate to Try Again After Bill on N.S.A. Collection of Phone Records Is Blocked | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/television/whats-on-tv-saturday.html | Whatâ€™s On TV Saturday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/pageoneplus/corrections-may-23-2015.html | Corrections: May 23, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/23/world/europe/ireland-gay-marriage-referendum.html | Ireland Votes to Approve Gay Marriage, Putting Country in Vanguard | False | By Danny Hakim and Douglas Dalby | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/23/travel/in-vietnam-street-food-moves-from-sidewalk-to-storefront.html | In Vietnam, Street Food Moves From Sidewalk to Storefront | False | By Perri Klass, M.d. | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/23/realestate/keeping-a-fire-escape-clear.html | Keeping a Fire Escape Clear | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/23/us/michael-brelo-cleveland-police-officer-acquitted-of-manslaughter-in-2012-deaths.html | Cleveland Police Officer Acquitted of Manslaughter in 2012 Deaths | False | By Mitch Smith and Ashley Southall | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/23/business/detroits-chief-instigator.html | Detroitâ€™s Chief Instigator | False | By Bill Vlasic | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/business/lori-senecal-on-coaching-when-the-bar-is-high.html | Lori Senecal on Coaching When the Bar Is High | False | By Adam Bryant | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/your-money/hey-driver-hang-up-the-phone-turn-off-the-tv-and-step-on-it.html | Hey, Driver: Hang Up the Phone, Turn Off the TV and Step on It | False | By David Segal | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/technology/the-governments-consumer-data-watchdog.html | The Governmentâ€™s Consumer Data Watchdog | False | By Natasha Singer | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/your-money/scoping-out-a-phantom-recession.html | Scoping Out a Phantom Recession | False | By Jeff Sommer | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/jobs/watching-assumptions-walk-out-the-door.html | Watching Assumptions Walk Out the Door | False | By Mary Pauline Lowry | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/the-ancient-ruins-terror-cant-destroy.html | The Ancient Ruins Terror Canâ€™t Destroy | False | By Patrick Symmes | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/politics/nsa-and-other-matters-vex-senate-leader-and-leave-disarray.html | N.S.A. and Other Matters Leave McConnellâ€™s Senate in Disarray | False | By Jennifer Steinhauer and Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/europe/popes-focus-on-poor-revives-scorned-theology.html | Popeâ€™s Focus on Poor Revives Scorned Theology | False | By Jim Yardley and Simon Romero | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/for-hitters-in-baseball-facing-a-shift-can-mean-an-adjustment-or-not.html | For Hitters in Baseball, Facing a Shift Can Mean an Adjustment, or Not | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/mother-and-twin-daughters-rescued-in-brooklyn-fire.html | Mother and Twin Daughters Rescued in Brooklyn Fire | False | By Michael Schwirtz | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/asia/pakistan-says-it-has-evidence-against-axact-a-fake-diploma-company.html | Pakistan Journalists Resign to Cut Ties to Axact, a Fake Diploma Company | False | By Saba Imtiaz | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/americas/salvadorans-flock-to-honor-beloved-archbishop-on-path-to-sainthood.html | Salvadorans Flock to Honor Beloved Archbishop on Path to Sainthood | False | By Elisabeth Malkin | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://opinionator.blogs.nytimes.com/2015/05/23/poetry-kept-my-patient-alive/ | Poetry Kept My Patient Alive | False | By Ruth H. Livingston | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/pitcher-collects-wisdom-to-go-with-all-his-caps.html | Pitcher Collects Wisdom to Go With All His Caps | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/defending-the-faith-in-the-middle-east.html | â€šÃ„Â'Defending the Faithâ€šÃ„Â' in the Middle East | False | By David Motadel | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/stupid-pentagon-budget-tricks.html | Stupid Pentagon Budget Tricks | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/upper-crust-moms.html | Upper-Crust Moms | False | | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/nicholas-kristof-when-the-rapist-doesnt-see-it-as-rape.html | When the Rapist Doesnâ€™Ã¢Â´t See It as Rape | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/our-pampered-wilderness.html | Our Pampered Wilderness | False | By Christopher Solomon | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/shoes-that-put-women-in-their-place.html | Shoes That Put Women in Their Place | False | By Elizabeth Semmelhack | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/what-college-applications-shouldnt-ask.html | What College Applications Shouldnâ€šÃ¢Â¬Â¿t Ask | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/ross-douthat-can-the-islamic-state-survive.html | Can the Islamic State Survive? | False | By Ross Douthat | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/moguls-busily-buying-campaign-clout.html | Moguls Busily Buying Campaign Clout | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/maureen-dowd-driving-uber-mad.html | Driving Uber Mad | False | By Maureen Dowd | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/hannes-wingate.html | Hannes Wingate | False | By Kate Murphy | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/how-to-lock-up-fewer-people.html | How to Lock Up Fewer People | False | By Marc Mauer and David Cole | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/frank-bruni-weary-of-relativity.html | Weary of Relativity | False | By Frank Bruni | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://opinionator.blogs.nytimes.com/2015/05/23/gravehopping-jean-genet/ | Gravehopping: Jean Genet | False | By Tamara Shopsin and Jason Fulford | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/business/ceo-pay-packages.html | C.E.O. Pay Packages | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/business/the-economic-reset.html | The Economic Reset | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/yankees-second-home-espn-on-sunday-nights.html | Yankeesâ€šÃ¢Â´ Second Home: ESPN on Sunday Nights | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/tennis/beyond-french-open-favorites-some-who-could-surprise.html | Beyond French Open Favorites, Some Who Could Surprise | False | By Geoff Macdonald | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/autoracing/30-seconds-with-edwin-moses-understanding-racing-mechanics.html | 30 Seconds With Edwin Moses: Understanding Racing Mechanics | False | By Brad Spurgeon | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/europe/spains-many-indicted-politicians-undercut-red-line-against-graft.html | Spainâ€šÃ¢Â´s Many Indicted Politicians Undercut â€šÃ¢Â¬Â²Red Lineâ€šÃ¢Â´ Against Graft | False | By Raphael Minder | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/autoracing/helio-castroneves-teasd-for-hair-dye-has-a-goal-thats-no-joke.html | Helio Castroneves, Teased for Hair Dye, Has a Goal Thatâ€šÃ¢Â´s No Joke | False | By Jerry Garrett | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/middleeast/iran-q-and-a.html | Our Man in Tehran Answers Your Questions About Iran | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/autoracing/with-nothing-left-to-prove-jeff-gordon-will-walk-away-while-he-can.html | With Nothing Left to Prove, Jeff Gordon Will Walk Away While He Can | False | By Viv Bernstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/asia/egyptian-court-acquits-17-in-case-arising-from-poets-death-at-march.html | Egyptian Court Acquits 17 in Case Arising From Poetâ€šÃ¢Â´s Death at March | False | By Merna Thomas and Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/starter-is-pummeled-in-the-third-again-and-the-yanks-lose-again.html | Starter Is Pummeled in the Third. Again. And the Yanks Lose. Again. | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/hockey/pressure-shifts-to-ben-bishop-after-the-rangers-onslaught.html | Pressure Shifts to Ben Bishop After the Rangersâ€šÃ¢Â´ Onslaught | False | By Tom Spousta | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/decade-after-katrina-pointing-finger-more-firmly-at-army-corps.html | Decade After Katrina, Pointing Finger More Firmly at Army Corps | False | By Campbell Robertson and John Schwartz | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/basketball/as-nba-playoff-injuries-pile-up-teams-are-in-survival-mode.html | As N.B.A. Playoff Injuries Pile Up, Teams Are in Survival Mode | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/actions-speak-louder-for-a-pirates-rookie.html | Actions Speak Louder for a Pirates Rookie | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-25 | https://www.nytimes.com/2015/05/24/world/europe/3-decades-after-galvanizing-hate-crime-irelands-gays-hail-vote.html | Gay Activists Hail Vote, 3 Decades After a Fatal â€šÃ¢Â¬Â²Queer Bashingâ€šÃ¢Â´ Hate Crime | False | By Douglas Dalby | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/tree-project-aims-to-put-the-oak-back-in-oakland.html | Tree Project Aims to Put the Oak Back in Oakland | False | By Patricia Leigh Brown | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/body-found-in-hudson-river-near-where-kayaker-disappeared.html | Body Found in Hudson River Near Where Kayaker Disappeared | False | By Michael Schwirtz | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/politics/republican-rivals-skirt-specifics-on-plan-to-fight-isis.html | Republican Rivals Skirt Specifics on Plans to Fight ISIS | False | By Patrick Healy and Ashley Parker | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/mower-meets-moonshine-at-a-museum-for-country-star-george-jones.html | Mower Meets Moonshine at a Museum for Country Star George Jones | False | By Richard Fausset | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/matt-harvey-stumbles-and-the-mets-fall-to-the-pirates.html | Matt Harvey Stumbles and the Mets Fall to the Pirates | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/thomas-k-jones-us-arms-negotiator-dies-at-82.html | T.K. Jones, 82, Dies; Arms Official Saw Nuclear War as Survivable | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/denver-brings-the-west-to-the-title-game.html | Denver Brings the West to the Title Game | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/middleeast/with-victories-isis-dispels-hope-of-a-swift-decline.html | With Victories, ISIS Dispels Hope of a Swift Decline | False | By Tim Arango and Anne Barnard | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/africa/ethiopias-ruling-party-is-expected-to-remain-in-power.html | Ethiopiaâ€šÃ„Ã´s Ruling Party Is Expected to Keep Grip on Power | False | By Jacey Fortin | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/middleeast/saudis-say-isis-ordered-suicide-bombing-of-mosque.html | Saudis Say ISIS Ordered Suicide Bombing of Mosque | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/torey-van-oot-chase-davis.html | Torey Van Oot, Chase Davis | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/carolyn-luu-jesse-go.html | Carolyn Luu, Jesse Go | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/bj-wiley-and-leslie-williams-jr.html | B.J. Wiley and Leslie Williams Jr. | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/eva-leidman-bryan-thomas.html | Eva Leidman, Bryan Thomas | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/rhonda-carter-and-decker-ngongang.html | Rhonda Carter and Decker Ngongang | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/nicole-conkling-eric-wang.html | Nicole Conkling, Eric Wang | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/stephanie-simoni-roger-susanin.html | Stephanie Simoni, Roger Susanin | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/saumya-dave-samir-sheth.html | Saumya Dave, Samir Sheth | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/emily-hankin-james-petrila.html | Emily Hankin, James Petrila | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/lauren-iacocca-evan-galbraith.html | Lauren Iacocca, Evan Galbraith | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/danny-tolli-garrett-greer.html | Danny Tolli, Garrett Greer | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/kim-clarkin-and-jody-arends.html | Kim Clarkin and Jody Arends | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/mimi-zheng-and-jeffrey-weaver.html | Mimi Zheng and Jeffrey Weaver | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/brianne-frazier-andrei-greenawalt.html | Brianne Frazier, Andrei Greenawalt | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/rosalie-fazio-elnara-eynullayeva.html | Rosalie Fazio, Elnara Eynullayeva | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/jill-hotchkiss-jonathan-block.html | Jill Hotchkiss, Jonathan Block | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/annie-penaco-scott-duong.html | Annie Penaco, Scott Duong | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/tze-cheng-chun-and-geoffrey-lewis.html | Tze-cheng Chun and Geoffrey Lewis | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/molly-dinnerstein-norman-birenbaum.html | Molly Dinnerstein, Norman Birenbaum | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/daniel-belkin-john-holland.html | Daniel Belkin, John Holland | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/emily-cole-and-alexander-groden.html | Emily Cole and Alexander Groden | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/laura-carey-michael-carpenter-jr.html | Laura Carey, Michael Carpenter Jr. | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/katherine-cowing-jon-hurdle.html | Katherine Cowing, Jon Hurdle | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/they-both-liked-what-they-saw.html | They Both Liked What They Saw | False | By Vincent M. Mallozzi | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/jennifer-berno-michael-decleene.html | Jennifer Berno, Michael DeCleene | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/theyll-take-romance-for-100-alex.html | Theyâ€šÃ„Ã´ll Take â€šÃ„Â²Romanceâ€šÃ„Â´ for $100, Alex | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/kathleen-jones-patrick-sheehan.html | Kathleen Jones, Patrick Sheehan | False | | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/laura-lane-nicholas-radkowsky.html | Laura Lane, Nicholas Radkowsky | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/marlee-berman-thomas-dillon.html | Marlee Berman, Thomas Dillon | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/antonia-henry-martin-diaz-iii.html | Antonia Henry, Martin Diaz III | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/basketball/stephen-curry-with-a-little-help-tramples-the-rockets.html | Stephen Curry, With a Little Help, Tramples the Rockets | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/asia/nepal-landslide-evacuation.html | Hundreds Along River in Nepal Are Forced to Evacuate After Landslide | False | By Bhadra Sharma and Gardiner Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/pageoneplus/corrections-may-24-2015.html | Corrections: May 24, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/asia/peace-activists-cross-demilitarized-zone-separating-koreas.html | Peace Activists Cross Demilitarized Zone Separating Koreas | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/dance/three-american-ballet-theater-dancers-plan-their-last-steps.html | Three American Ballet Theater Dancers Plan Their Last Steps | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/business/international/key-to-a-greek-deal-lies-with-the-people.html | Key to a Greek Deal Lies With the People | False | By Hugo Dixon | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/soccer/tear-stained-departures-of-men-who-really-cared.html | Tear-Stained Departures of Men Who Really Cared | False | By Rob Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/business/international/rapid-expansion-risks-and-potential.html | Rapid Expansion: Risks and Potential | False | By Sonia Kolesnikov-Jessop | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/no-rest-for-arlington-national-cemeterys-minders-of-details.html | Before a Soldierâ€™s Rest, a Panoply of Details | False | By Mikayla Bouchard | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/science/john-nash-a-beautiful-mind-subject-and-nobel-winner-dies-at-86.html | John F. Nash Jr., Math Genius Defined by a â€˜Beautiful Mind,â€™ Dies at 86 | False | By Erica Goode | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/a-sisters-lament-long-hours-leave-little-time-for-autistic-brother.html | Long Hours at Work Leave Her Little Time for Brother in Need | False | By Rachel L. Swarns | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/defendants-using-biographical-videos-to-show-judges-another-side-at-sentencing.html | A Flattering Biographical Video as the Last Exhibit for the Defense | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/middleeast/us-defense-secretary-blames-iraqis-islamic-state-victory-ramadi.html | U.S. Defense Secretary Blames Iraqi Forces for ISIS Victory in Ramadi | False | By Emmarie Huetteman | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/television/whats-on-tv-sunday.html | Whatâ€™s On TV Sunday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/after-a-fire-a-pastor-keeps-a-harlem-school-going-from-his-brownstone.html | After a Fire, a Pastor Keeps a Harlem School Going From His Brownstone | False | By David Gonzalez | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/us/71-arrested-in-cleveland-protests-over-officers-acquittal-police-say.html | Cleveland Streets Are Calm, but Anger Lingers Day After Officerâ€™s Acquittal | False | By Mitch Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/tomorrowland-is-a-box-office-disappointment.html | â€˜Tomorrowlandâ€™ Is a Box-Office Disappointment | False | By Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/autoracing/nico-rosberg-wins-at-monaco-after-a-crash-and-blunder.html | Nico Rosberg Wins at Monaco After a Crash and Blunder | False | By Brad Spurgeon | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/technology/the-taste-that-doesnt-really-satisfy.html | The Taste That Doesnâ€™t Really Satisfy | False | By Sam Sifton | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/technology/in-busy-silicon-valley-protein-powder-is-in-demand.html | In Busy Silicon Valley, Protein Powder Is in Demand | False | By Brian X. Chen | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/tennis/roger-federer-is-not-amused-with-fans-selfie.html | Roger Federer Is Not Amused With Fanâ€™s Selfie | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/asia/in-nepal-dread-of-another-earthquake-keeps-residents-on-edge.html | Uncertainty and Helplessness Become a Way of Life in Nepal | False | By Donatella Lorch | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/asia/as-taliban-advance-afghanistan-reluctantly-recruits-militias.html | Afghans Form Militias and Call on Warlords to Battle Taliban | False | By Mujib Mashal, Joseph Goldstein and Jawad Sukhanyar | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-26 | https://www.nytimes.com/2015/05/25/sports/soccer/cancer-survivor-helps-newcastle-survive-relegation-threat.html | Cancer Survivor Helps Newcastle Survive Relegation Threat | False | By Rob Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/autoracing/juan-pablo-montoya-wins-the-indy-500.html | Juan Pablo Montoya Wins the Indy 500 | False | By Jerry Garrett | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/movies/at-cannes-film-festival-dheepan-wins-palme-dor.html | At Cannes Film Festival, â€˜Dheepanâ€™ Wins Palme dâ€™Or | False | By Manohla Dargis | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/the-new-dictators-rule-by-velvet-fist.html | The New Dictators Rule by Velvet Fist | False | By Sergei Guriev and Daniel Treisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/how-britain-became-european.html | How Britain Became European | False | By Vernon Bogdanor | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/anne-meara-comedian-and-actress-dies-at-85.html | Anne Meara, Comedian and Actress, Dies at 85 | False | By Peter Keepnews | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/dance/review-american-ballet-theaters-giselle-bounds-as-past-giselles-watch.html | Review: American Ballet Theaterâ€™s â€˜Giselleâ€™ Bounds as Past Giselles Watch | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/dance/a-percussive-farewell-to-a-dance-festivals-founder.html | Review: DanceAfrica Festival Bids a Percussive Farewell to Chuck Davis | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/media/fusion-media-aims-at-millennials-but-struggles-to-find-its-identity.html | Fusion Media Aims at Millennials, but Struggles to Find Its Identity | False | By Ravi Somaiya and Brooks Barnes | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/music/review-david-rosenboom-propositional-music-an-avatar-of-experimentalism.html | Review: â€šÃ„Â²David Rosenboom: Propositional Music,â€šÃ„Â´ an Avatar of Experimentalism | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/television/review-the-last-alaskans-a-new-animal-planet-series.html | Review: â€šÃ„Â²The Last Alaskans,â€šÃ„Â´ a New Animal Planet Series | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/movies/todd-hayness-film-carol-draws-attention-at-cannes.html | Todd Haynesâ€šÃ„Â´s Film â€šÃ„Â²Carolâ€šÃ„Â´ Draws Attention at Cannes | False | By Manohla Dargis | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/europe/poland-president-election-bronislaw-komorowski-andrzej-duda.html | Bronislaw Komorowski, Polandâ€šÃ„Â´s President, Concedes Defeat to Right-Wing Challenger Andrzej Duda | False | By Rick Lyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/theater/review-the-last-two-people-on-earth-offers-soft-shoe-apres-deluge.html | Review: â€šÃ„Â²The Last Two People on Earthâ€šÃ„Â´ Offers Soft-Shoe Aprà¨sÂ¨Â Dà¨sÃ©luge | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/television/review-grace-of-monaco-a-fractured-fairy-tale-on-lifetime.html | Review: â€šÃ„Â²Grace of Monaco,â€šÃ„Â´ a Fractured Fairy Tale on Lifetime | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://bits.blogs.nytimes.com/2015/05/24/behind-the-downfall-at-blackberry/ | Behind the Downfall at BlackBerry | False | By Ian Austen | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/technology/amazon-to-stop-funneling-european-sales-through-low-tax-haven.html | Amazon to Stop Funneling European Sales Through Low-Tax Haven | False | By Mark Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/television/olsen-twins-wont-appear-in-full-house-reboot.html | Olsen Twins Wonâ€šÃ„Â´t Appear in â€šÃ„Â²Full Houseâ€šÃ„Â´ Reboot | False | Compiled by Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/lincoln-center-president-saw-increase-in-bonus.html | Lincoln Center President Saw Increase in Bonus | False | Compiled by Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/music/review-afterword-the-aacm-as-opera-lends-a-voice-to-stories-of-black-history.html | Review: â€šÃ„Â²Afterword, the AACM (as) Operaâ€šÃ„Â´ Lends a Voice to Stories of Black History | False | By Corinna Da Fonseca-Wollheim | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/books/review-another-persons-poison-matthew-smiths-book-on-food-allergies.html | Review: â€šÃ„Â²Another Personâ€šÃ„Âs Poison,â€šÃ„Â´ Matthew Smithâ€šÃ„Âs Book on Food Allergies | False | By Alexander Nazaryan | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/international/the-heat-is-on-greeces-alexis-tsipras-from-inside-and-out.html | The Heat Is on Greeceâ€šÃ„Âs Alexis Tsipras, From Inside and Out | False | By Niki Kitsantonis | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/baseball/columbia-emerges-as-a-surprising-force-in-baseball.html | Columbia Emerges as a Surprising Force in Baseball | False | By David Waldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/dealbook/in-britain-libor-rigging-conspiracy-case-is-also-a-test-for-regulators.html | In Britain, Libor-Rigging Conspiracy Case Is Also a Test for Regulators | False | By Jenny Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/treasury-auctions-set-for-the-week-of-may-25.html | Treasury Auctions Set for the Week of May 25 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/europe/church-faces-murky-future-as-irish-support-same-sex-marriage.html | Catholic Church Ponders Future After Same-Sex Marriage Vote in Ireland | False | By Danny Hakim | 2015-09-04 | TX 8-229-285 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/us/politics/obama-weighs-strategy-as-data-laws-run-out.html | Obama Weighs Strategy as Data Laws Run Out | False | By Charlie Savage | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/us/police-in-florida-grapple-with-flakka-a-cheap-and-dangerous-new-drug.html | Police in Florida Grapple With a Cheap and Dangerous New Drug | False | By Frances Robles | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/americas/el-bronco-blunt-frequently-obscene-and-aiming-to-run-nuevo-leon.html | El Bronco: Blunt, Frequently Vulgar, and Aiming to Run Nuevo Leà³nâ€°Âˆm | False | By Paulina Villegas and Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/media/the-poetry-of-raymond-carver-makes-a-leap-to-e-books.html | The Poetry of Raymond Carver Makes a Leap to E-Books | False | By Alexandra Alter | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/opposing-views-of-menace-at-trial-in-motorcycle-assault.html | Opposing Views of Menace at Trial in Motorcycle Assault | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/law-firm-fraud-trial-silk-road-sentencing.html | Law Firm Fraud Trial; Silk Road Sentencing | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/in-some-cases-pants-not-shorts-make-the-goaltender.html | In Some Cases, Pants (Not Shorts) Make the Goaltender | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/europe/ruling-party-loses-hold-as-leftists-surge-in-spain.html | Ruling Party Loses Hold as Leftists Surge in Spain | False | By Raphael Minder | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/us/in-montana-john-mullans-name-demands-notice-on-a-trip-through-time.html | On a Trip Through Time in Montana, a Name Demands Notice | False | By Julie Turkewitz | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/international/european-central-bank-expands-mandate-as-it-struggles-to-keep-zone-intact.html | European Central Bank Expands Mandate as It Struggles to Keep Zone Intact | False | By Jack Ewing | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/us/politics/carly-fiorina-talks-iowa-swoons-is-it-serious.html | Carly Fiorina Talks, Iowa Swoons, and Polls Shrug | False | By Amy Chozick and Trip Gabriel | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/basketball/slow-stephen-curry-down-this-division-iii-college-did.html | Slow Stephen Curry Down? This Division III College Did | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/media/sony-terms-with-spotify-uncovered-in-contract.html | Sony Terms With Spotify Uncovered in Contract | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/tennis/in-two-losses-sweden-discerns-a-glimmer-of-renewed-glory.html | In Two Losses, Sweden Discerns a Glimmer of Renewed Glory | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/fiat-chrysler-raises-hackles-by-refusing-to-fix-some-recalled-jeeps.html | Fiat Chrysler Raises Hackles by Refusing to Fix Some Recalled Jeeps | False | By Christopher Jensen | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/baseball/help-arrives-incognito-for-yankees-tired-bullpen.html | Help Arrives Incognito for Yankeesâ€šÃ„Ã´ Tired Bullpen | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/public-sector-jobs-vanish-and-blacks-take-blow.html | Public-Sector Jobs Vanish, Hitting Blacks Hard | False | By Patricia Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/debating-a-new-right-to-bring-dogs-to-brunch.html | Hold the Mimosa. Iâ€šÃ„Ã´ll Have a Biscuit. | False | By Vivian Yee | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/hockey/victor-hedman-alate-bloomer-gives-tampa-bay-a-quiet-spark.html | Victor Hedman, aÂ¬â€ Late Bloomer, Gives Tampa Bay a Quiet Spark | False | By Tom Spousta | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/health/while-at-war-female-soldiers-fight-to-belong.html | While at War, Female Soldiers Fight to Belong | False | By Benedict Carey | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/new-york-real-estate-executive-with-access-to-politicians-is-at-center-of-scandals.html | New York Real Estate Executive With â€šÃ„Â²Access to Politiciansâ€šÃ„Â´ Is at Center of Scandals | False | By Charles V. Bagli | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/health/women-describe-their-struggles-with-gender-roles-in-military.html | Women Describe Their Struggles With Gender Roles in Military | False | By Talya Minsberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/media/science-fiction-writer-signs-a-3-4-million-deal.html | John Scalzi, Science Fiction Writer, Signs $3.4 Million Deal for 13 Books | False | By John Schwartz | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/25/sports/martin-sheets-a-decorated-special-olympian-dies-at-62.html | Martin Sheets, Who Shone at the Special Olympics, Dies at 62 | False | By Richard Goldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/baseball/bernie-williams-an-improbable-star-in-center-field-is-immortalized-just-beyond-it.html | Bernie Williams, an Improbable Star in Center Field, Is Immortalized Just Beyond It | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/hockey/lightning-muffle-rangers-and-fans-moving-a-step-from-the-finals.html | A Lightning Blockade Gives the Rangers No Shot | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/body-recovered-in-hudson-is-identified-as-missing-kayakers.html | Body Recovered in Hudson Is Identified as Missing Kayakerâ€šÃ„Ã´s | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/pageoneplus/quotation-of-the-day-for-monday-may-25-2015.html | Quotation of the Day for Monday, May 25 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/basketball/lebronjames-lifts-cleveland-to-win-with-triple-double.html | LeBron James Lifts Cleveland to Win With Triple-Double | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/autoracing/carl-edwards-wins-coca-cola-600-his-first-victory-in-nearly-a-year.html | Carl Edwards Wins Coca-Cola 600, His First Victory in Nearly a Year | False | By Viv Bernstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/baseball/on-night-to-remember-game-to-forget-as-rangers-sweep-yanks.html | On Night to Remember, Game to Forget as Rangers Sweep Yanks | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/hockey/triplets-may-draw-attention-but-a-captain-stands-alone.html | Triplets May Draw Attention, but a Captain Stands Alone | False | By Ken Belson | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/pageoneplus/corrections-may-25-2015.html | Corrections: May 25, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/fighting-cyberattacks-a-financial-industry-view.html | Fighting Cyberattacks: A Financial Industry View | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/how-places-let-us-feel-the-past.html | How Places Let Us Feel the Past | False | By T. M. Luhrmann | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/paul-krugman-the-big-meh.html | The Big Meh | False | By Paul Krugman | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/mitigating-climate-change.html | Mitigating Climate Change | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/more-black-doctors.html | More Black Doctors | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/scientific-collaboration-then-and-now.html | Scientific Collaboration, Then and Now | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/charles-blow-restoring-memoriam-to-memorial-day.html | Restoring Memoriam to Memorial Day | False | By Charles M. Blow | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/decision-time-on-the-hudson.html | Decision Time on the Hudson | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/stronger-regulation-of-toxic-chemicals.html | Stronger Regulation of Toxic Chemicals | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/to-baku-and-back-with-freebies.html | To Baku and Back With Freebies | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/malaysia-mass-graves-suspected-of-being-rohingya-and-bangladeshi-migrants.html | Malaysian Police Suspect That Mass Graves Are Those of Migrants | False | By Austin Ramzy | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/still-secret-and-secure-safe-rooms-now-hide-in-plain-sight.html | Still Secret and Secure, Safe Rooms Now Hide in Plain Sight | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-25 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/judy-blumes-in-the-unlikely-event.html | Judy Blumeâ€šÃ„Ã´s â€šÃ„Ã²In the Unlikely Eventâ€šÃ„Ã´ | False | By Caroline Leavitt | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/middleeast/ehud-olmert-israel-prime-minister-sentenced-jail.html | Ehud Olmert, Israeli Ex-Premier, Is Sentenced to 8 Months in Jail | False | By Isabel Kershner | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/kevin-rudd-paris-cant-be-another-copenhagen.html | Paris Can't Be Another Copenhagen | False | By Kevin Rudd | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/roger-cohen-the-great-unease.html | The Great Unease | False | By Roger Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/europe/britain-eu-referendum.html | Britain to Curb Who Can Vote in E.U. Membership Referendum | False | By Steven Erlanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/africa/tunis-solider-base-shooting.html | Soldier in Tunis Fires on Colleagues in Deadly Attack | False | By Carlotta Gall | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/zabul-afghanistan-bombing.html | More Than 70 Wounded in Bombing of Afghan Government Compound | False | By Joseph Goldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/business/uber-closes-in-on-its-last-frontier-airports.html | Uber Closes In on Its Last Frontier: Airports | False | By Mike Tierney | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-27 | https://www.nytimes.com/2015/05/26/us/politics/a-brooklyn-at-war-with-itself.html | A Brooklyn at War With Itself | False | By Anand Giridharadas | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/health/sids-risk-living-at-high-altitude.html | Living at High Altitude Is Linked to Higher SIDS Risk | False | By Catherine Saint Louis | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/health/rural-nebraska-offers-stark-view-of-nursing-autonomy-debate.html | Doctoring, Without the Doctor | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/with-dispute-venerable-korean-american-association-descends-into-mayhem.html | Venerable Korean American Group in New York Descends Into Chaos | False | By Kirk Semple and Jiha Ham | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-24 | https://www.nytimes.com/2015/05/25/travel/vacationers-stay-fit-and-out-of-the-gym.html | Vacationers Stay Fit (and Out of the Gym) | False | By Marissa Miller | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/25/travel/touring-west-greenland-with-camera.html | Touring West Greenland, With Camera | False | By Diane Daniel | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/television/jon-stewart-iraq-war-critic-runs-a-program-that-helps-veterans-enter-tv.html | Jon Stewart, Iraq War Critic, Runs a Program That Helps Veterans Enter TV | False | By Dave Philipps | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/migrants-flooding-into-malaysia-trade-one-nightmare-for-another.html | Migrants Flooding Into Malaysia and Indonesia Trade One Nightmare for Another | False | By Chris Buckley and Austin Ramzy | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/tennis/frances-tiafoe-a-rising-american-star-falls-quickly-at-roland-garros.html | Two Young Americans Smiling: One Upset Versus Williams. The Other Lost. | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/letters-to-the-editor.html | Letters to the Editor | False | | | |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/next-to-fairyflies-ants-are-giants.html | Next to Fairyflies, Ants Are Giants | False | By C. Claiborne Ray | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/health/led-light-bulbs-insects.html | Making LED Light Bulbs Less Attractive to Insects | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/taliban-and-afghan-peace-officials-have-secret-talks-in-china.html | Taliban and Afghan Peace Officials Have Secret Talks in China | False | By Edward Wong and Mujib Mashal | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/on-anniversary-jurors-in-etan-patz-case-gather-at-the-site-of-his-disappearance.html | Etan Patz Jurors, on Anniversary, Meet at Scene of Boyâ€šÃ„Ã´s Disappearance | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/tangelo-park-orlando-florida.html | One Manâ€šÃ„Ã´s Millions Turn a Community in Florida Around | False | By Lizette Alvarez | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/business/dealbook/profit-soars-at-vatican-bank.html | Profit Soars at the Vatican Bank After a Governance Overhaul | False | By Gaia Pianigiani | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/business/media/california-dream-under-attack-in-all-manner-of-cinematic-imaginings.html | California Dream Under Attack in All Manner of Cinematic Imaginings | False | By Michael Cieply | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://well.blogs.nytimes.com/2015/05/25/antibiotics-c-diff-infections/ | Wide Use of Antibiotics Allows C. Diff to Flourish | False | By Jane E. Brody | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/middleeast/netanyahu-names-new-director-of-israeli-foreign-ministry.html | Netanyahu Appoints Hawkish Ally to Run Foreign Ministry | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/business/dealbook/charter-time-warner-cable-deal.html | Charter Deal for Time Warner Cable Signals Shift in TV Industry | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/politics/illinois-pension-crisis.html | Pensions and Politics Fuel Crisis in Illinois | False | By Monica Davey and Mary Williams Walsh | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/baseball/tokyo-university-an-ultimate-baseball-underdog-ends-its-losing-streak.html | University of Tokyoâ€”â€ Ends a 94-Game Victory Drought | False | By Ken Belson | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/texas-and-oklahoma-ravaged-by-severe-weather-and-flooding.html | At Least 5 Are Killed and 12 Are Missing as Storms Ravage Texas and Oklahoma | False | By Melissa Gaskill and Michael Wines | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/yangtze-giant-softshell-turtle-artificial-insemination.html | Scientists Make Novel Attempt to Save Giant Turtle Species | False | By Rachel Nuwer | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/hockey/from-a-deep-hole-the-rangers-summon-a-familiar-moxie.html | Facing Elimination, the Rangers Expect to Go Home, for Game 7 | False | By Allan Kreda | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/cleveland-police.html | Cleveland Reaches Settlement With Justice Department Over Police Conduct | False | By Mitch Smith and Matt Apuzzo | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/in-a-changing-brooklyn-shop-owners-decide-to-call-it-quits.html | Shop Owners in a Changing Brooklyn Decide to Call It Quits | False | By Vivian Yee | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/europe/allegations-against-french-peacekeepers-highlight-obstacles-in-addressing-abuse.html | Allegations Against French Peacekeepers Highlight Obstacles in Addressing Abuse | False | By Somini Sengupta | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/europe/polands-governing-party-reels-after-challengers-presidential-victory.html | Polandâ€™s Governing Party Reels After Challengerâ€™s Presidential Victory | False | By Rick Lyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/einstein-sleeping-beauty-study.html | Even Einsteinâ€™s Research Can Take Time to Matter | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/darpa-robotics-challenge-terminator.html | Relax, the Terminator Is Far Away | False | By John Markoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://well.blogs.nytimes.com/2015/05/25/oral-steroids-may-be-ineffective-against-sciatica-back-pain/ | Oral Steroids May Be Ineffective Against Sciatica Back Pain | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/music/review-joshua-redman-joins-the-bad-plus-in-a-chemistry-experiment.html | Review: Joshua Redman Joins the Bad Plus in a Chemistry Experiment | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/who-plan-aims-to-combat-resistance-to-antibiotic-drugs.html | W.H.O. Plan Aims to Combat Resistance to Antibiotic Drugs | False | By Nick Cumming-Bruce | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/music/review-shana-cleveland-the-sandcastles-demonstrate-a-low-flame-curiosity.html | Review: Shana Cleveland & the Sandcastles Demonstrate a Low-Flame Curiosity | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/music/review-allen-stone-keeps-his-distance-from-modern-music-in-radius.html | Review: Allen Stone Keeps His Distance From Modern Music in â€˜Radiusâ€™ | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/movies/review-guidelines-is-jean-francois-caissys-look-at-high-school.html | Review: â€˜Guidelinesâ€™ Is Jean-Franã§ãªYois Caissyâ€™s Look at High School | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/europe/spains-local-election-results-reshape-political-landscape.html | Spainâ€™s Local Election Results Reshape Political Landscape | False | By Raphael Minder | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/nasa-pluto-new-horizons-space-dust-counter.html | Students Measure Space Dust as New Horizons Heads for Pluto | False | By Laura Parker | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/review-digital-doctor-robert-wachter.html | Review: â€˜The Digital Doctorâ€™ by Robert Wachter Weighs Medicineâ€™s Technological Transformation | False | By Abigail Zuger, M.d. | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/music/review-on-ii-metz-plays-with-punk-attitude.html | Review: On â€˜II,â€™ Metz Plays With Punk Attitude | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/denver-beats-maryland-for-first-mens-lacrosse-title.html | A Coach Reaffirms His Standing as Denver Claims Lacrosse Title | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/natures-waste-management-crews.html | Natureâ€™s Waste Management Crews | False | By Natalie Angier | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/books/review-in-philipp-bloms-fracture-careening-atoms-in-the-era-between-the-wars.html | Review: In Philipp Blomâ€™s â€˜Fracture,â€™ Careening Atoms in the Era Between the Wars | False | By William Grimes | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/dance/review-gwen-welliver-goes-equine-at-la-mama-moves.html | Review: Gwen Welliver Goes Equine at La MaMa Moves! | False | By Siobhan Burke | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/business/dealbook/with-money-drying-up-greece-is-all-but-bankrupt.html | With Money Drying Up, Greece Is All but Bankrupt | False | By Landon Thomas Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/dance/review-eifman-ballet-of-st-petersburg-goes-up-and-down.html | Review: Eifman Ballet of St. Petersburg Goes â€˜Up and Downâ€™ | False | By Siobhan Burke | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/baseball/flores-and-colon-lead-mets-over-the-phillies.html | Mets Get a Lift From a Heavy Hitter (and Pitcher) of Their Own | False | By Jay Schreiber | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/middleeast/iran-judge-closes-reporters-trial-ignoring-pleas-for-transparency.html | Iran Judge Closes Reporterâ€™s Trial, Ignoring Pleas for Transparency | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/theater/for-kristin-chenoweth-and-kelli-ohara-a-fearsome-fairy-godmother.html | For Kristin Chenoweth and Kelli Oâ€™Hara, a Fearsome Fairy Godmother | False | By Sarah Lyall | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/business/one-time-bonuses-and-perks-muscle-out-pay-raises-for-workers.html | One-Time Bonuses and Perks Muscle Out Pay Raises for Workers | False | By Patricia Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/movies/review-welcome-to-this-house-the-private-life-of-a-poet.html | Review: â€˜Welcome to This House,â€™ the Private Life of a Poet | False | By Andy Webster | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/baseball/yankees-rough-up-the-royals-with-a-big-first-inning.html | What Slump? Yankees Hit Five Homers in Rout of Royals | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/dance/review-junk-ensemble-explores-darkness-and-danger-in-dusk-ahead.html | Review: Junk Ensemble Explores Darkness and Danger in â€˜Dusk Aheadâ€™ | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/dance/review-city-ballets-spring-season-includes-ny-export-opus-jazz.html | City Balletâ€™s Spring Season Includes â€˜N.Y. Export: Opus Jazzâ€™ | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/football/bears-release-ray-mcdonald-after-arrest-in-california.html | Bears Release Ex-49er Ray McDonald After Arrest in California | False | By Ken Belson | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/fatal-car-crashes-in-new-york-city-during-memorial-day-weekend.html | At Least 3 Die in New York City Crashes on Holiday Weekend | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/americas/after-a-political-reversal-in-alberta-anything-seems-possible.html | After a Political Reversal in Alberta, âêšÃ‚Â²Anything Seems PossibleâêšÃ‚Â' | False | By Ian Austen | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/technology/as-facebook-sweeps-across-europe-regulators-gird-for-battle.html | As Facebook Sweeps Across Europe, Regulators Gird for Battle | False | By Mark Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/politics/senate-seeks-nsa-and-phone-data-deal-during-break.html | Congress Pursues Deal on Phone Data Collection in Rare Talks During Recess | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-25 | 2015-05-27 | https://www.nytimes.com/2015/05/26/arts/mcneil-robinson-ii-72-organist-and-composer-is-dead.html | McNeil Robinson II, 72, Organist and Composer, Is Dead | False | By Craig R. Whitney | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://bits.blogs.nytimes.com/2015/05/25/whos-the-watchdog-in-europe-the-answer-is-complicated/ | WhoâêšÃ‚Â's the Watchdog? In Europe, the Answer Is Complicated | False | By Mark Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/deaths-of-math-genius-john-f-nash-jr-and-his-wife-show-need-to-use-seatbelts-in-back-experts-say.html | Deaths of Math Genius John F. Nash Jr. and Wife Show Need to Use Seatbelts in Back, Experts Say | False | By Winnie Hu | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/after-a-year-of-outsize-expectations-modi-adjusts-his-political-course-for-india.html | After a Year of Outsize Expectations, Narendra Modi Adjusts His Plan for India | False | By Ellen Barry | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/a-cleaner-fleet-week-what-do-you-do-with-a-cultured-sailor.html | A Cleaner Fleet Week: What Do You Do With a Cultured Sailor? | False | By Annie Correal | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/tennis/years-later-for-guillermo-vilas-hes-still-not-the-one.html | Years Later for Guillermo Vilas, HeâêšÃ‚Â's Still Not the One | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/politics/contested-words-in-affordable-care-act-may-have-been-left-by-mistake.html | Four Words That Imperil Health Care Law Were All a Mistake, Writers Now Say | False | By Robert Pear | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/business/media/in-cable-deal-charter-seeks-its-legitimacy.html | In Time Warner Cable Deal, Charter Seeks National Heft | False | By Sydney Ember | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/soccer/how-a-fax-helped-rewrite-womens-soccer-in-the-us.html | How a Fax Helped Rewrite WomenâêšÃ‚Â's Soccer in the U.S. | False | By Juliet Macur | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/maligned-study-on-gay-marriage-is-shaking-trust.html | Doubts About Study of Gay Canvassers Rattle the Field | False | By Benedict Carey and Pam Belluck | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/basketball/a-firebrand-and-a-spark-plug-for-the-cavaliers.html | Dellavedova Is a Firebrand and a Spark Plug for the Cavaliers | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/business/similac-advance-infant-formula-to-be-offered-gmo-free.html | Similac Advance Infant Formula to Be Offered G.M.O.-Free | False | By Stephanie Strom | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/jets-are-scrambled-over-new-york-as-airports-see-a-flurry-of-threats.html | Jets Are Scrambled Over New York as Airports See a Flurry of Threats | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/young-treasure-hunters-dig-up-history-lessons-in-a-classrooms-closet.html | Young Treasure Hunters Dig Up History Lessons in a ClassroomâêšÃ‚Â's Closet | False | By Paul Lukas | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/fire-kills-38-at-seniors-home-in-china.html | Fire Kills 38 at Seniors Home in China | False | By Austin Ramzy | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/baseball/columbia-is-the-no-3-seed-in-florida.html | Columbia Is the No. 3 Seed in Florida | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://well.blogs.nytimes.com/2015/05/26/meals-with-muppets/ | Sesame Street Says âêšÃ‚Â²LetâêšÃ‚Â's CookâêšÃ‚Â' | False | By Tara Parker-Pope | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/man-in-new-jersey-dies-of-rare-viral-disease-after-returning-from-liberia.html | Man in New Jersey Dies of Rare Viral Disease After Returning From Liberia | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/basketball/houston-remains-alive-and-curry-survives-a-scare.html | Houston Remains Alive, and Curry Survives a Scare | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/television/whats-on-tv-tuesday.html | WhatâêšÃ‚Â's On TV Tuesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/pageoneplus/corrections-may-26-2015.html | Corrections: May 26, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/politics/john-murphy-staten-island-congressman-convicted-in-abscam-sting-dies-at-88.html | John Murphy, Congressman Convicted in Abscam Sting, Dies at 88 | False | By Joseph P. Fried | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/how-perks-help-the-masses.html | How Perks Help the Masses | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/effects-of-raising-the-minimum-wage.html | Effects of Raising the Minimum Wage | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/joe-nocera-smoking-vaping-and-nicotine.html | Smoking, Vaping and Nicotine | False | By Joe Nocera | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/the-university-of-minnesotas-medical-research-mess.html | The University of MinnesotaâêšÃ‚Â's Medical Research Mess | False | By Carl Elliott | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/immigrant-families-in-a-broken-detention-system.html | Immigrant Families, in a Broken Detention System | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/david-brooks-talent-loves-english.html | Talent Loves English | False | By David Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/latin-america-rethinks-drug-policies.html | Latin America Rethinks Drug Policies | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/the-importance-of-play-as-a-learning-tool.html | The Importance of Play as a Learning Tool | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/to-save-new-yorks-public-housing.html | To Save New Yorkâ€šÃ„Ã´s Public Housing | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/a-foolish-attempt-to-weaken-truck-safety.html | A Foolish Attempt to Weaken Truck Safety | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/long-odds-in-the-game-of-life.html | Long Odds in the Game of Life | False | By Brittany Bronson | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/american-journalist-jason-rezaian-goes-on-trial-in-iran.html | Jason Rezaian of Washington Post Goes on Trial in Iran | False | By Thomas Erdbrink | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/upshot/when-family-friendly-policies-backfire.html | When Family-Friendly Policies Backfire | False | By Claire Cain Miller | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/with-isis-in-crosshairs-us-holds-back-to-protect-civilians.html | U.S. Caution in Strikes Gives ISIS an Edge, Many Iraqis Say | False | By Eric Schmitt | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/palace-of-treason-by-jason-matthews.html | â€šÃ„Ã²Palace of Treason,â€šÃ„Ã´ by Jason Matthews | False | By Adam LeBor | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/humor.html | Humor | False | By Michael Ian Black | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/hollywood.html | Hollywood | False | By Lisa Schwarzbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/baseball/synagogue-repurposed-as-minor-league-teams-souvenir-store.html | A House of Worship, Converted | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/on-being-african-in-europe.html | On Being African in Europe | False | By Vittorio Longhi | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/ireland-and-the-catholic-church.html | Ireland and the Catholic Church | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/charter-communications-agrees-to-acquire-time-warner-cable.html | Broadband at the Center of Charter-Time Warner Cable Deal | False | By Emily Steel | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/murong-xuecun-corrupting-the-chinese-language.html | Corrupting the Chinese Language | False | By Murong Xuecun | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/on-bin-ladens-bookshelf.html | On Bin Ladenâ€šÃ„Ã´s Bookshelf | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/international/ryanair-earnings-record-profit.html | Irish Government Votes to Shed Stake in Aer Lingus | False | By Nicola Clark | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/soccer/coach-is-gone-from-real-madrid-but-hes-far-from-unwanted.html | Coach Is Gone From Real Madrid, but Heâ€šÃ„Ã´s Far From Unwanted | False | By Rob Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/asia/malaysia-rejects-entry-by-joshua-wong-hong-kong-democracy-activist.html | Malaysia Denies Entry to Joshua Wong, Hong Kong Democracy Activist | False | By Alan Wong | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/tom-hayes-libor-trial-trading.html | Ex-Trader Is Painted as â€šÃ„Ã²Ringmasterâ€šÃ„Ã´ at Libor-Rigging Trial | False | By Jenny Anderson | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/four-ways-to-earn-airline-miles-quickly-with-a-hotel-stay.html | Four Ways to Earn Airline Miles Quickly With a Hotel Stay | False | By Stephanie Rosenbloom | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/asia/myanmar-bangladesh-rohingya-migrant-crisis-shows-signs-of-ebbing.html | Migrant Crisis in Southeast Asia Shows Signs of Ebbing | False | By Michael Forsythe | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/texas-rains-bring-flooding-to-houston-area.html | Rain Spreads Destruction in Houston, Killing Four | False | By Manny Fernandez and Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Â±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/hong-kong-trading-goldin-properties-hanergy.html | Frenetic Trading of 3 Stocks Confounds Hong Kong Market | False | By Neil Gough | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://artsbeat.blogs.nytimes.com/2015/05/26/elastic-city-announces-second-annual-festival-of-walking-and-talking/ | Elastic City Announces Second Annual Festival of Walking and Talking | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/the-morality-of-robotic-war.html | The Morality of Robotic War | False | By Michael C. Horowitz and Paul Scharre | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/new-jersey-lassa-fever-death-prompts-cdc-action.html | New Jersey Lassa Fever Death Prompts C.D.C. Action | False | By Sabrina Tavernise and Anemona Hartocollis | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/patrick-chappatte-the-archeology-of-isis.html | The Archeology of ISIS | False | By Patrick Chappatte | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/international/jury-is-still-out-on-european-central-banks-stimulus-program.html | Jury Is Still Out on European Central Bankâ€šÃ„Ã´s Stimulus Program | False | By Jack Ewing | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/does-an-award-like-the-baileys-womens-prize-for-fiction-help-or-hurt-the-cause-of-women-writers.html | Does an Award Like the Baileys Womenâ€šÃ„Ã´s Prize for Fiction Help or Hurt the Cause of Women Writers? | False | By Zoe Hefler and Dana Stevens | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/music/rolling-stones-start-themselves-up-in-san-diego.html | Rolling Stones Start Themselves Up in San Diego | False | By Serge F. Kovaleski | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/music/a-dutch-festival-returns.html | A Dutch Festival Returns | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/sec-says-deutsche-bank-misvalued-derivatives.html | Deutsche Bank to Pay $55 Million to Settle Derivatives Inquiry | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://artsbeat.blogs.nytimes.com/2015/05/26/here-comes-hillary-even-comic-books-arent-immune-from-campaign-fever/ | Here Comes Hillary: Even Comic Books Arenâ€šÃ„Ã´t Immune From Campaign Fever | False | By George Gene Gustines | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/arts/international/impressionism-and-expressionism-side-by-side.html | Impressionism and Expressionism, Side by Side | False | By Melissa Eddy | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/europe/muslim-frenchwomen-struggle-with-discrimination-as-bans-on-veils-expand.html | French Muslims Say Veil Bans Give Cover to Bias | False | By Suzanne Daley and Alissa J. Rubin | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/31/books/review/ty-cobb-a-terrible-beauty-by-charles-leerhsen.html | â€šÃ„Ÿ'Ty Cobb: A Terrible Beauty,â€šÃ„Ÿ by Ã¢â€™ Charles Leerhsen | False | By John Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://artsbeat.blogs.nytimes.com/2015/05/26/margaret-atwood-delivers-work-to-be-published-in-2114/ | Margaret Atwood Delivers Work to Be Published in 2114 | False | By Christopher D. Shea | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/asparagus-recipe-tips.html | Asparagus: Stylish, Slender and Easily Accessorized | False | By David Tanis | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/science/lassa-virus-carries-little-risk-to-public-experts-say.html | Lassa Fever Carries Little Risk to Public, Experts Say | False | By Denise Grady | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/iraq-isis-ramadi.html | Iraqi Army and Shiite Militias Begin Push to Take Ramadi From ISIS | False | By Tim Arango | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/kayak-suspect-pulled-paddle-away-as-fiance-died-prosecutors-say.html | Kayak Suspect Moved Paddle Away as FiancÃ©Ã© Died, Prosecutors Say | False | By Lisa W. Foderaro and Rick Rojas | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/suspect-killed-by-police-after-woman-is-fatally-shot-outside-queens-casino.html | Suspect Killed by Police After Woman Is Fatally Shot Outside Queens Casino | False | By Al Baker and J. David Goodman | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/urban-gardening-tips.html | Urban Gardening Tips | False | By Anne Raver | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/urban-gardening-on-the-third-floor.html | Urban Gardening on the Third Floor | False | By Anne Raver | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/electronic-medical-record-sharing-is-hurt-by-business-rivalries.html | Tech Rivalries Impede Digital Medical Record Sharing | False | By Robert Pear | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/cleveland-police-accept-use-of-force-rules-in-justice-dept-deal.html | Police in Cleveland Accept Tough Standards on Force | False | By Mitch Smith and Matt Apuzzo | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/john-malone-charter-cable.html | The â€šÃ„ŸKing of Cableâ€šÃ„Ÿ Behind a Charter-Time Warner Cable Deal | False | By David Gelles | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/republicans-seek-to-bridge-gap-with-latinos-in-colorado-and-beyond.html | A Drive for Swing State Effort to Coloradoâ€šÃ„Ÿ's Latinos Listening | False | By Jack Healy | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/supreme-court-to-weigh-meaning-of-one-person-one-vote.html | Supreme Court Agrees to Settle Meaning of â€šÃ„ŸOne Person One Voteâ€šÃ„Ÿ | False | By Adam Liptak | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/politics/obama-urges-senate-to-renew-phone-record-collection-program.html | Obama Warns Senators on Lapse in Surveillance | False | By Peter Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/restaurant-review-aquavit-in-midtown.html | Restaurant Review: Aquavit in Midtown | False | By Pete Wells | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/hockey/a-mental-shift-toward-redemption-for-rangers-penalty-box.html | Key to a Quick Goal? It May Be Resting in the Penalty Box | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-31 | https://tmagazine.blogs.nytimes.com/2015/05/26/ukraine-youth-photos-daniel-king/ | Portraits of the Youth of a Nation on the Verge of Revolution | False | By Joseph Akel | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/fifth-circuit-court-of-appeals-rules-on-obama-immigration-plan.html | Federal Panel Lets Injunction Against Obamaâ€šÃ„Ÿ's Immigration Actions Stand | False | By Julia Preston | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-06-01 | https://bits.blogs.nytimes.com/2015/05/26/security-researchers-start-effort-to-protect-smart-cities/ | Security Researchers Start Effort to Protect â€šÃ„ŸSmartâ€šÃ„Ÿ Cities | False | By Nicole Perlroth | 2015-09-04 | TX 8-229-287 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/supreme-court-rules-on-whistle-blower-case-and-bankruptcy-judges.html | Supreme Court Rules on Whistle-Blower Case and Bankruptcy Judges | False | By Adam Liptak | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/garlic-shrimp-lightened-by-its-own-broth.html | Garlic Shrimp Lightened by Its Own Broth | False | By Martha Rose Shulman | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/theater/theaterspecial/hand-to-god-melds-gore-and-giggles-each-often-elicited-by-a-puppet.html | â€šÃ„ŸHand to Godâ€šÃ„Ÿ Melds Gore and Giggles, Each Often Elicited by a Puppet | False | By Jason Zinoman | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/asia/jungle-camp-in-malaysia-yields-graves-and-signs-of-migrant-abuse.html | Jungle Camp in Malaysia Yields Graves and Signs of Migrant Abuse | False | By Chris Buckley and Thomas Fuller | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/hockey/for-ducks-patrick-maroon-an-exit-preceded-his-nhl-entrance.html | Ducksâ€šÃ„Ÿ Patrick Maroon, a Fallen Top Prospect, Climbs All the Way Back | False | By Tal Pinchevsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/tennis/eugenie-bouchard-and-gregor-dimitrov-fall-in-first-round-of-french-open.html | 2 Rising Players, Bouchard and Dimitrov, Fail to Get Out of First Round | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/fried-guacamole-an-appetizer-mashup-at-abajo.html | Fried Guacamole, an Appetizer Mashup at Abajo | False | By Florence Fabricant | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/theater/review-d-eb-debbie-deborah-a-dizzying-subversion-of-identity.html | Review: â€šÃ„ŸD Deb Debbie Deborahâ€šÃ„Ÿ a Dizzying Subversion of Identity | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/music/review-ibrahim-maalouf-salutes-a-great-arabic-performer.html | Review: Ibrahim Maalouf Salutes a Great Arabic Performer | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/tavern-on-the-green-adds-a-beer-garden.html | Tavern on the Green Adds a Beer Garden | False | By Florence Fabricant | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/music/review-new-york-youth-symphony-fearlessly-tackles-beethovens-ninth.html | Review: New York Youth Symphony Fearlessly Tackles Beethovenâ€šÃ„Ã´s Ninth | False | By David Allen | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/music/review-new-york-philharmonics-memorial-day-concert.html | Review: New York Philharmonicâ€šÃ„Ã´s Memorial Day Concert | False | By James R. Oestreich | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/realestate/commercial/youngstown-ohio-reinvents-its-downtown.html | Youngstown, Ohio, Reinvents Its Downtown | False | By Scott Sowers | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/asia/china-updating-military-strategy-puts-focus-on-projecting-naval-power.html | China, Updating Military Strategy, Puts Focus on Projecting Naval Power | False | By Andrew Jacobs | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/hormel-foods-to-buy-applegate-farms-for-775-million.html | Hormel Foods to Buy Applegate Farms for $775 Million | False | By Stephanie Strom | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-28 | https://www.nytimes.com/2015/05/27/science/sister-megan-rice-anti-nuclear-weapons-activist-freed-from-prison.html | Sister Megan Rice, Freed From Prison,Â·â€ Looks Ahead to More Anti-Nuclear Activism | False | By William J. Broad | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/books/review-mat-johnsons-loving-day-takes-a-satirical-slant-on-racial-identities.html | Review: Mat Johnsonâ€šÃ„Ã´s â€šÃ„Ã²Loving Dayâ€šÃ„Ã´ Takes a Satirical Slant on Racial Identities | False | By Dwight Garner | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/nebraska-governor-vetoes-bill-to-abolish-death-penalty.html | Nebraska Governor Vetoes Bill to Abolish Death Penalty | False | By Julie Bosman | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/giving-taxpayers-a-cut-when-government-rd-pays-off-for-industry.html | Government R&D, Private Profits and the American Taxpayer | False | By Eduardo Porter | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/irans-secret-trial-of-a-journalist.html | Iranâ€šÃ„Ã´s Secret Trial of a Journalist | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/netanyahu-wants-talks-with-palestinians-on-settlements-officials-say.html | Netanyahu Wants Talks With Palestinians on Settlements, Officials Say | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/maryellen-elia-named-new-york-state-education-commissioner.html | MaryEllen Elia Named New York State Education Commissioner | False | By Kate Taylor | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/africa/former-strongman-taking-over-presidency-raises-hope-in-nigeria.html | Former Strongman, Taking Over Presidency, Raises Hope in Nigeria | False | By Adam Nossiter | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/design/25-looted-artifacts-return-to-italy.html | 25 Looted Artifacts Return to Italy | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/a-shareholder-advocate-in-word-but-not-in-practice.html | A Shareholder Advocate in Word, but Not in Practice | False | By Steven Davidoff Solomon | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/media/vox-media-acquiring-recode.html | Vox Media Adds ReCode to Its Stable of Websites | False | By Sydney Ember | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/realestate/commercial/a-conversation-with-ashwin-y-verma.html | A Conversation With Ashwin Y. Verma | False | By Vivian Marino | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/movies/motion-picture-academy-contemplates-changes.html | Motion Picture Academy Contemplates Changes | False | By Michael Cieply | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/long-sentence-sought-for-silk-road-creator-ross-ulbricht.html | Long Sentence Sought for Silk Road Creator Ross Ulbricht | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/design/mary-ellen-mark-photographer-who-documented-difficult-subjects-dies-at-75.html | Mary Ellen Mark, Photographer Who Documented Difficult Subjects, Dies at 75 | False | By William Grimes | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/hamas-is-accused-of-killing-and-torturing-palestinians.html | Hamas Is Accused of Using Gaza War as Cover to Torture and Kill Palestinians | False | By Isabel Kershner and Jodi Rudoren | 2015-09-04 | TX 8-229-285 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/governor-cuomos-legislative-agenda-faces-new-and-familiar-obstacles.html | Governor Cuomoâ€šÃ„Ã´s Legislative Agenda Faces New and Familiar Obstacles | False | By Jesse McKinley | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/europe/sephardic-jews-feel-bigotrys-sting-in-turkey-and-a-pull-back-to-spain.html | Sephardic Jews Feel Bigotryâ€šÃ„Ã´s Sting in Turkey and a Pull Back to Spain | False | By Ceylan Yeginsu | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/diarys-pages-may-help-jurors-decide-if-james-holmes-theater-gunman-was-methodical-or-mad.html | Diaryâ€šÃ„Ã´s Pages May Help Jurors Decide if Colorado Gunman Was Methodical or Mad | False | By Jack Healy | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/libyan-prime-minister-survives-assassination-attempt-amid-protests.html | Libyan Prime Minister Survives Assassination Attempt Amid Protests | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/amtrak-to-install-cameras-to-monitor-locomotive-engineers.html | Amtrak to Install Cameras to Monitor Locomotive Engineers | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/football/bears-stumble-in-nfls-quagmire-on-domestic-violence.html | Bears Stumble in N.F.L.â€šÃ„Ã´s Quagmire on Domestic Violence | False | By Ken Belson | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/breach-exposes-irs-tax-returns.html | Cyberattack Exposes I.R.S. Tax Returns | False | By Jada F. Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/afghan-minerals-another-failure.html | Afghan Minerals, Another Failure | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/tennis/out-of-the-loop-at-the-french-open-and-liking-it-that-way.html | Out of the Loop at the French Open, and Liking It That Way | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/theater/broadway-sets-sales-and-attendance-records-with-tourist-boom.html | Broadway Sets Sales and Attendance Records With Tourism Boom | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/charters-guarded-optimism-that-this-time-a-merger-will-clear.html | Charterâ€™s Guarded Optimism That This Time a Merger Will Clear | False | By Jonathan Mahler | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/americas/mexico-michoacan-killings-prompt-human-rights-inquiry.html | Mexico: Michoacán Killings Prompt Human Rights Inquiry | False | By Randal C. Archibold | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/basketball/al-attles-part-of-warriors-past-is-still-a-presence.html | Al Attles, a Warrior for Life, Is a Bridge to a Lone Bay Area Title | False | By William C. Rhoden | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/trial-opens-in-collapse-of-dewey-leboeuf-firm.html | Trial Opens in Collapse of Dewey & LeBoeuf Firm | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/qaeda-member-pleads-guilty-in-brooklyn-on-terrorism-charges.html | Qaeda Member Pleads Guilty in Brooklyn on Terrorism Charges | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/judge-rules-larry-seabrook-ex-new-york-councilman-must-forfeit-his-pension.html | Judge Rules Larry Seabrook, Ex-New York Councilman, Must Forfeit His Pension | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/marcus-belgrave-trumpeter-and-mentor-in-detroits-jazz-scene-dies-at-78.html | Marcus Belgrave, Trumpeter and Mentor in Detroitâ€™s Jazz Scene, Dies at 78 | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/new-stars-at-the-bronx-zoo-include-a-giant-anteater-named-velcro.html | New Stars at the Bronx Zoo Include a Giant Anteater Named Velcro | False | By Winnie Hu | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/baseball/fans-trek-ends-with-win-by-yankees.html | Fanâ€™s Trek Ends With Win by Yankees | False | By David Waldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/baseball/mets-bounce-back-after-bullpen-mars-jacob-degroms-strong-start.html | Jacob deGromâ€™s Strong Outing Is Botched by Bullpen, but Mets Recover | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/hockey/henrik-lundqvist-keeps-rangers-alive-against-lightning.html | Henrik Lundqvist Ââ€˜ Keeps Rangers Alive Against Lightning | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/basketball/cavaliers-lebron-james-with-rout-of-hawks-again-heads-to-finals.html | Cavaliersâ€™ LeBron James, With Rout of Hawks, Again Heads to Finals | False | By Andrew Keh | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/soccer/fifa-officials-face-corruption-charges-in-us.html | FIFA Officials Arrested on Corruption Charges; Blatter Isnâ€™t Among Them | False | By Matt Apuzzo, Stephanie Clifford and William K. Rashbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/television/whats-on-tv-wednesday.html | Whatâ€™s on TV Wednesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/27/us/penn-state-penalizes-fraternity-chapter-after-misconduct-inquiry.html | Penn State, Finding Harassment and Hazing, Suspends Recognition of a Fraternity | False | By Ashley Southall | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/pageoneplus/corrections-may-27-2015.html | Corrections: May 27, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/isis-on-the-march.html | ISIS â€˜Ã³ on the Marchâ€™ | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/thomas-friedman-contain-and-amplify.html | Contain and Amplify | False | By Thomas L. Friedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/frank-bruni-on-same-sex-marriage-catholics-are-leading-the-way.html | On Same-Sex Marriage, Catholics Are Leading the Way | False | By Frank Bruni | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/housing-for-the-disabled-and-elderly-on-roosevelt-island.html | Housing for the Disabled and Elderly on Roosevelt Island | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/pakistan-and-degree-fraud.html | Pakistan and Degree Fraud | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/irelands-yes-to-gay-marriage.html | Irelandâ€™s Yes to Gay Marriage | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/out-of-albanys-chaos.html | Out of Albanyâ€™s Chaos | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/using-science-to-fight-climate-change.html | Using Science to Fight Climate Change | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/have-democrats-pulled-too-far-left.html | Have Democrats Pulled Too Far Left? | False | By Peter Wehner | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/soccer/fifa-officials-arrested-on-corruption-charges-blatter-isnt-among-them.html | After Indicting 14 Soccer Officials, U.S. Vows to End Graft in FIFA | False | By Stephanie Clifford and Matt Apuzzo | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/soccer/what-about-sepp-blatter-and-other-questions-about-the-fifa-case.html | What About Sepp Blatter? Questions About the FIFA Case | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/north-stamford-conn-parklike-and-convenient.html | North Stamford, Conn.: Parklike and Convenient | False | By Lisa Prevost | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/television/jerry-seinfeld-online-force.html | Jerry Seinfeld, Online Force | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/jason-rezaian-trial-in-iran-may-be-more-about-leverage-than-justice.html | Jason Rezaian Trial in Iran May Be More About Leverage Than Justice | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/politics/hillary-clinton-tells-voters-shes-listening-and-learning.html | For This Hillary Clinton Listening Tour, Few Hugs but Much Note-Taking | False | By Amy Chozick | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/personaltech/a-murky-road-ahead-for-android-despite-market-dominance.html | A Murky Road Ahead for Android, Despite Market Dominance | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/united-nations-reports-global-hunger-down-since-1990.html | U.N. Reports About 200 Million Fewer Hungry People Than in 1990 | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/horror.html | Horror | False | By Terrence Rafferty | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/stephen-kings-finders-keepers.html | Stephen Kingâ€šÃ„Ã´s â€šÃ„Â²Finders Keepersâ€šÃ„Â´ | False | By Laura Lippman | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/seveneves-by-neal-stephenson.html | â€šÃ„Â²Sevenevesâ€šÃ„Â´ by Neal Stephenson | False | By Charles Yu | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-06-02 | https://well.blogs.nytimes.com/2015/05/27/slushies-vs-frozen-underwear-for-hot-weather-workouts/ | Slushies vs. Frozen Underwear for Hot-Weather Workouts | False | By Gretchen Reynolds | 2015-09-04 | TX 8-229-287 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/flying-above-expectations-with-valentinos-name-for-a-net.html | Flying Above Expectations, With Valentinoâ€šÃ„Ã´s Name for a Net | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/asia/north-korea-nuclear-talks-human-rights.html | U.S. and Allies to Tie North Koreaâ€šÃ„Ã´s Rights Record to Nuclear Talks | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/how-do-you-define-a-gang-member.html | How Do You Define a Gang Member? | False | By Daniel Alarcã³â€šÃ‰n | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/tash-aw-malaysias-duty-to-the-rohingyas.html | Malaysiaâ€šÃ„Ã´s Duty to the Rohingyas | False | By Tash Aw | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/european-union-asks-member-countries-to-accept-quotas-of-migrants.html | European Union Asks Member Countries to Accept Quotas of Migrants | False | By James Kanter | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/wall-street-is-using-the-power-of-dodd-frank-against-itself.html | Wall Street Is Using the Power of Dodd-Frank Against Itself | False | By Adam Davidson | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/questions-for-chef-enrique-olvera.html | Questions for Chef Enrique Olvera | False | By Dan Saltzstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/matthew-aucoin-operas-great-25-year-old-hope.html | Matthew Aucoin, Operaâ€šÃ„Ã´s Great 25-Year-Old Hope | False | By Carlo Rotella | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/heirs-of-the-secret-war-in-laos.html | Heirs of the â€šÃ„Â²Secret Warâ€šÃ„Â´ in Laos | False | By Mai Der Vang | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/charter-customers-say-bigger-isnt-likely-to-mean-better.html | Charter Customers Say Bigger Isnâ€šÃ„Ã´t Likely to Mean Better | False | By Hilary Stout | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/brazilian-soul-food.html | Brazilian Soul Food | False | By Francis Lam | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/do-i-have-to-tell-about-a-co-workers-rape.html | Do I Have to Tell About a Co-Workerâ€šÃ„Ã´s Rape? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/asia/axact-chief-executive-arrested-in-pakistan-over-fake-diplomas-scandal.html | Axact Chief Executive Arrested in Pakistan Over Fake Diplomas Scandal | False | By Saba Imtiaz and Declan Walsh | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/a-transformation-21-years-in-the-making-at-the-battery.html | A Transformation at the Battery, 21 Years in the Making | False | By David W. Dunlap | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/david-cameron-sets-course-for-britain-amid-pageantry-of-queens-speech.html | David Cameron Sets Course for Britain Amid Pageantry of Queenâ€šÃ„Ã´s Speech | False | By Stephen Castle | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/books/shadowing-jason-matthews-the-ex-spy-whose-cover-identity-is-author.html | Shadowing Jason Matthews, an Ex-Spy Whose Cover Identity Is Author | False | By Charles McGrath | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/international/bringing-a-complex-opera-to-heel.html | Bringing a Complex Opera to Heel | False | By Nina Siegal | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/asia/migrant-crisis-indonesia-rohingya-bangladesh.html | Migrants Rescued From the Sea Face Uncertainty in Indonesian Camps | False | By Joe Cochrane | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/smallbusiness/raising-the-next-generation-of-chief-executives.html | Entrepreneurs Raising the Next Generation of Chief Executives | False | By John Grossmann | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/international/performing-music-inside-a-work-of-art.html | Performing Music Inside a Work of Art | False | By Celestine Bohlen | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/international/bel-canto-opera-reclaims-its-subtlety.html | Bel Canto Opera Reclaims Its Subtlety | False | By David Belcher | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/international/summer-festivals-from-the-eclectic-to-the-electric.html | Summer Festivals, From the Eclectic to the Electric | False | Compiled by Christopher D. Shea | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://artsbeat.blogs.nytimes.com/2015/05/27/members-of-original-into-the-woods-cast-to-reunite/ | Members of Original â€šÃ„Â²Into the Woodsâ€šÃ„Â´ Cast to Reunite | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/theft-of-copper-cables-disrupts-service-on-a-and-c-subway-lines.html | Theft of Copper Cables Disrupts Service on A and C Subway Lines | False | By Emma G. Fitzsimmons and Michael Wilson | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-06-01 | https://bits.blogs.nytimes.com/2015/05/27/dji-and-accel-form-drone-investment-fund/ | DJI and Accel Partners Form Drone Investment Fund | False | By Nick Wingfield | 2015-09-04 | TX 8-229-287 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/international/gleaning-new-perspectives-by-measuring-body-proportions-in-art.html | Gleaning New Perspectives by Measuring Body Proportions in Art | False | By Stephen Heyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/politics/rick-santorum-republican-2016-presidential-race.html | Rick Santorum Announces New Presidential Bid, and New Focus on Middle Class | False | By Trip Gabriel | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/politics/rick-santorum-on-the-issues.html | Rick Santorum on the Issues | False | By Gerry Mullany | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/yemeni-americans-thrust-into-limbo-say-us-embassy-unfairly-revokes-passports.html | Yemeni-Americans, Thrust Into Limbo, Say U.S. Embassy Unfairly Revokes Passports | False | By Liz Robbins | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/international/us-urges-european-leaders-to-solve-greek-crisis-quickly.html | U.S. Urges European Leaders to Solve Greek Crisis Quickly | False | By Jack Ewing | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/obama-epa-clean-water-pollution.html | Obama Announces New Rule Limiting Water Pollution | False | By Coral Davenport | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-26 | https://www.nytimes.com/2015/05/26/universal/es/resultados-de-las-elecciones-locales-de-espana-reforman-el-panorama-politico.html | Resultados de las elecciones locales de EspaÃ±a reforman el panorama polÃtico | False | Por Raphael Minder | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/texas-oklahoma-louisiana-storms.html | Hundreds Form Search Parties to Seek Survivors in Texas Floods | False | By Manny Fernandez and Richard PÃ©rez-PeÃ±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/tennis/simona-halep-falls-as-other-top-players-cruise-at-french-open.html | Simona Halep Falls as Other Top Players Cruise at French Open | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/personaltech/video-feature-apps-that-bring-science-to-life.html | Video Feature: Apps That Bring Science to Life | False | By Kit Eaton | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/what-to-do-in-36-hours-in-chapel-hill-carrboro.html | 36 Hours in Chapel Hill-Carrboro, N.C. | False | By Ingrid K. Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/as-jason-rezaian-stands-trial-in-iran-former-prisoners-share-their-experiences.html | As Jason Rezaian Stands Trial in Iran, Former Prisoners Share Their Experiences | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/personaltech/hiding-smartphone-photo-location-information.html | Hiding Smartphone Photo Location Information | False | By J. D. Biersdorfer | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/as-grumbling-fades-louis-vuitton-expands-role-in-next-americas-cup.html | Flagging AmericaÃ¢Â€Â™s Cup Receives Lift as Louis Vuitton Expands Sponsorship | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/tony-blair-to-resign-in-june-as-special-middle-east-envoy.html | Tony Blair to Resign in June as Special Middle East Envoy | False | By Steven Erlanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/television/review-mulder-meets-manson-in-nbcs-compelling-aquarius.html | Review: Mulder Meets Manson in NBCÃ¢Â€Â™s Compelling Ã¢Â€Â˜AquariusÃ¢Â€Â™ | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/soccer/in-a-five-star-setting-fifa-officials-are-arrested-the-swiss-way.html | In a Five-Star Setting, FIFA Officials Are Arrested, the Swiss Way | False | By Michael S. Schmidt and Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/france-rejects-iran-leaders-ban-on-unlimited-nuclear-inspections.html | France Rejects Iran LeaderÃ¢Â€Â™s Ban on Unlimited Nuclear Inspections | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/personaltech/keeping-your-classic-tech-devices-running.html | Keeping Your Classic Tech Devices Running | False | By J. D. Biersdorfer | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/vatican-official-denounces-irelands-vote-for-same-sex-marriage.html | Vatican Official Denounces IrelandÃ¢Â€Â™s Vote for Same-Sex Marriage | False | By Gaia Pianigiani | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-27 | https://artsbeat.blogs.nytimes.com/2015/05/27/azealia-banks-to-star-in-rza-directed-musical-film/ | Azealia Banks to Star in RZA-Directed Musical Film | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/ancient-skull-suggests-an-early-murder.html | Ancient Skull Suggests an Early Murder | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/dealbook/jawbone-accuses-fitbit-over-data-plundering-by-ex-employees.html | Jawbone Accuses Fitbit of StealingÃ¢Â€Â‰ Information by Hiring Workers Away | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/russia-says-fifa-corruption-investigation-is-no-threat-to-2018-world-cup.html | Russia Says FIFA Corruption Investigation Is No Threat to 2018 World Cup | False | By Andrew Roth | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/dealbook/avago-in-talks-to-acquire-broadcom.html | Avago in Talks to Acquire Broadcom | False | By Michael J. de la Merced and Quentin Hardy | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://artsbeat.blogs.nytimes.com/2015/05/27/dashiell-hammett-papers-go-to-university-of-south-carolina/ | Dashiell Hammett Papers Go to University of South Carolina | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/health/hiv-treatment-should-start-with-diagnosis-us-health-officials-say.html | H.I.V. Treatment Should Start at Diagnosis, U.S. Health Officials Say | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/russian-political-activist-is-hospitalized-with-mysterious-illness.html | Russian Political Activist Is Hospitalized With Mysterious Illness | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/decades-later-germans-still-dread-the-bombs-that-didnt-go-off.html | A Wartime Bomb, Unearthed in Germany, Recalls Darker Days | False | By Melissa Eddy | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/obama-immigration-executive-action-supreme-court.html | Immigration Overhaul May Be in Limbo Until Late in ObamaÃ¢Â€Â™s Term | False | By Michael D. Shear | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/baseball/alex-rodriguez-climbs-career-lists-at-yankees-sweep-royals.html | Alex Rodriguez, With Three Important R.B.I., Passes Two Big Names | False | By David Waldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/television/review-3am-on-showtime-peeps-in-on-a-world-after-hours.html | Review: Ã¢Â€Â˜3AMÃ¢Â€Â™ on Showtime Peeps In on a World After Hours | False | By Mike Hale | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://artsbeat.blogs.nytimes.com/2015/05/27/museum-of-contemporary-african-diasporan-arts-to-move-to-larger-new-space-in-brooklyn/ | Museum of Contemporary African Diasporan Arts to Move to Larger New Space in Brooklyn | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/books/reviews-new-books-from-anne-roiphe-nickolas-butler-and-more.html | Reviews: New Books From Anne Roiphe, Nickolas Butler and More | False | By John Williams | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/baseball/noah-syndergaard-helps-mets-sweep-phillies-with-bat-and-glove.html | Noah Syndergaard Helps Mets Sweep Phillies With Bat and Arm | False | By The New York Times | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/irs-breach-demonstrates-the-need-to-make-hacking-harder.html | Five Steps to Secure Your Data After I.R.S. Breach | False | By Nicole Perlroth | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/goodbye-fao-schwarz-toy-lovers-prepare-for-stores-closing.html | Goodbye F.A.O. Schwarz: Toy Lovers Prepare for Storeâ€šÃ„Ã´s Closing | False | By James Barron | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/books/review-in-disclaimer-by-renee-knight-secrets-wind-up-in-print.html | Review: In â€šÃ„Ã²Disclaimer,â€šÃ„Ã´ by Renâ€šÃ„Â©e Knight, Secrets Wind Up in Print | False | By Janet Maslin | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/luis-estevez-a-cfda-loss.html | Luis Estâ€šÃ„Â©vez, a CFDA Loss | False | By Alexandra Jacobs | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/music/review-asap-rocky-returns-to-a-haze-in-atlonglastasap.html | Review: ASAP Rocky Returns to a Haze in â€šÃ„Ã²At.Long.Last.ASAPâ€šÃ„Ã´ | False | By Jon Caramanica | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/style/hospitable-till-it-hurt.html | A Dinner With Ted Cruz Shines an Unwelcome Spotlight on Two Gay Businessmen | False | By Jacob Bernstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://artsbeat.blogs.nytimes.com/2015/05/27/twenty-one-pilots-tops-chart-with-blurryface/ | Twenty One Pilots Tops Chart With â€šÃ„Ã²Blurryfaceâ€šÃ„Ã´ | False | By Ben Sisario | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-29 | https://www.nytimes.com/2015/05/28/automobiles/autoreviews/video-review-the-bmw-428i-a-coupe-not-done-by-the-numbers.html | Video Review: The BMW 428i, a Coupe Not Done by the Numbers | False | By Tom Voelk | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/ryan-roche-is-crafting-on-her-own-terms.html | Ryan Roche Is Crafting on Her Own Terms | False | By Ruth La Ferla | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/nebraska-abolishes-death-penalty.html | Nebraska Bans Death Penalty, Defying a Veto | False | By Julie Bosman | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/hockey/rangers-thoughts-drift-to-a-friendly-place-a-game-7-at-home.html | Rangersâ€šÃ„Ã´ Thoughts Drift to a Friendly Place: A Game 7 at Home | False | By Tom Spousta | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/for-mass-appeal-try-appealing-to-the-masses.html | For Mass Appeal, Try Appealing to the Masses | False | By Christopher Petkanas | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/soccer/chuck-blazer-a-soccer-bon-vivant-laid-low.html | Chuck Blazer, a Soccer Bon Vivant Laid Low | False | By Jerâ€šÃ„Â© Longman | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/miranda-hart-stars-with-melissa-mccarthy-in-spy.html | Miranda Hart Stars With Melissa McCarthy in â€šÃ„Ã²Spyâ€šÃ„Ã´ | False | By Melena Ryzik | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/sorry-batman-dick-grayson-outgrows-the-robin-costume.html | Sorry, Batman: Dick Grayson Outgrows the Robin Costume | False | By George Gene Gustines | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/clash-of-clans-makes-playground-battles-digital.html | How Clash of Clans Is Taking Bullying to the Virtual Playground | False | By Nick Bilton | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/design/a-look-inside-vito-schnabels-bowery-bank-show.html | A Look Inside Vito Schnabelâ€šÃ„Ã´s Bowery Bank Show | False | By Melena Ryzik | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/music/review-in-with-you-armenia-kissin-and-others-honor-the-slaughtered.html | Review: In â€šÃ„Ã²With You, Armenia,â€šÃ„Ã´ Kissin and Others Honor the Slaughtered | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/television/review-hot-girls-wanted-about-the-choices-actresses-in-pornography-make.html | Review: â€šÃ„Ã²Hot Girls Wanted,â€šÃ„Ã´ About the Choices Actresses in Pornography Make | False | By Mike Hale | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/dance/review-wendy-whelans-restless-creature-is-full-of-jagged-rhythms.html | Review: Wendy Whelanâ€šÃ„Ã´s â€šÃ„Ã²Restless Creatureâ€šÃ„Ã´ Is Full of Jagged Rhythms | False | By Gia Kourlas | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/sunnis-fleeing-islamic-state-fight-turned-away-in-iraq.html | Sunnis Fleeing ISIS Find Few Doors Open Elsewhere in Iraq | False | By Tim Arango | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/young-women-say-no-to-thongs.html | Young Women Say No to Thongs | False | By Hayley Phelan | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/byredo-brings-its-scent-memories-to-soho.html | Byredo Brings Its Scent Memories to SoHo | False | By Marisa Meltzer | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/adding-branches-to-the-human-family-tree.html | The Human Family Tree Bristles With New Branches | False | By Carl Zimmer | 2015-09-04 | TX 8-229-287 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/the-unwelcome-arm-wave.html | How to Get Your Arms Ready for Summer | False | By Bee Shapiro | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/style/alex-edelman-makes-religion-a-laughing-matter.html | Alex Edelman Makes Religion a Laughing Matter | False | By Molly Oswaks | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/fifas-corruption-stains-world-soccer.html | FIFAâ€šÃ„Ã´s Corruption Stains World Soccer | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/an-online-luxury-consignment-house.html | An Online Luxury Consignment House | False | By Sheila Marikar | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/asia/chinas-high-hopes-for-growing-those-rubber-tree-plants.html | Chinaâ€šÃ„Ã´s High Hopes for Growing Those Rubber Tree Plants | False | By Becky Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/asia/us-rebukes-china-on-efforts-to-build-artificial-islands.html | U.S. Rebukes China on Efforts to Build Artificial Islands | False | By Matthew Rosenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/books/hugh-ambrose-historian-who-wrote-the-pacific-dies-at-48.html | Hugh Ambrose, Historian Who Wrote â€šÃ„Ã²The Pacific,â€šÃ„Ã´ Dies at 48 | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/google-and-apple-adjust-strategies-on-mobile-payments.html | Google and Apple Adjust Strategies on Mobile Payments | False | By Mike Isaac and Brian X. Chen | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/hospital-says-man-who-died-of-lassa-fever-initially-didnt-disclose-trip-to-africa.html | Hospital Says Man Who Died of Lassa Fever Initially Didnâ€šÃ„Ã´t Disclose Trip to Africa | False | By Anemona Hartocollis | 2015-09-04 | TX 8-229-285 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/videos-and-google-help-researchers-gauge-russias-presence-in-ukraine.html | Armed With Google and YouTube, Analysts Gauge Russiaâ€šÃ„Ã´s Presence in Ukraine | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/politics/hillary-clinton-in-south-carolina-reminds-black-women-of-her-support-for-obama.html | Hillaryˆ€˜ Clinton, in South Carolina, Reminds Black Women of Her Support for Obama | False | By Maggie Haberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/baseball/noah-syndergaard-is-front-and-center-in-mets-new-six-man-rotation.html | Noah Syndergaard Is Front and Center in Metsâ€šÃ„Ã´ New Six-Man Rotation | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/dealbook/borrowing-to-replenish-depleted-pensions.html | Borrowing to Replenish Depleted Pensions | False | By Mary Williams Walsh | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/fbi-investigates-whether-harm-from-surgical-power-tool-was-ignored.html | F.B.I. Investigates Whether Harm From Surgical Power Tool Was Ignored | False | By Denise Grady and Katie Thomas | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/al-qaeda-in-syria-denies-planning-attacks-abroad.html | Al Qaedaâ€šÃ„Ã´s Branch in Syria Denies Planning Attacks Abroad | False | By Ben Hubbard | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/americas/a-regions-strongmen-are-facing-a-hard-fall.html | A Regionâ€šÃ„Ã´s Soccer Strongmen Are Facing a Hard Fall | False | By Simon Romero | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/irs-data-breach-may-be-sign-of-more-personalized-schemes.html | I.R.S. Data Breach May Be Sign of More Personalized Schemes | False | By Patricia Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/tennis/former-breakthrough-players-endure-breakdowns-in-paris.html | Former Breakthrough Players Endure Breakdowns in Paris | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/obamas-chief-negotiator-in-iran-nuclear-talks-plans-to-depart-after-deadline-for-deal.html | Obamaâ€šÃ„Ã´s Chief Negotiator in Iran Nuclear Talks Plans to Depart After Deadline for Deal | False | By David E. Sanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/medical-need-climbs-alongside-death-toll-in-yemen.html | Medical Need Climbs Alongside Death Toll in Yemen | False | By Mohammed Ali Kalfood and Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/walter-byers-ex-ncaa-leader-who-rued-corruption-dies-at-93.html | Walter Byers, Ex-N.C.A.A. Leader Who Rued Corruption, Dies at 93 | False | By Bruce Weber | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/politics/white-house-presses-for-deal-on-phone-data-bill.html | White House Presses for Deal on Phone Data Bill | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/scientists-warn-to-expect-more-weather-extremes.html | Scientists Warn to Expect More Weather Extremes | False | By John Schwartz | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/soccer/sepp-blatter-in-charge-but-left-unscathed.html | Sepp Blatter: In Charge, but Left Unscathed | False | By Jonathan Mahler | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/baltimore-officers-charged-in-freddie-grays-death-seek-to-move-trial.html | Baltimore Officers Charged in Freddie Grayâ€šÃ„Ã´s Death Seek to Move Trial | False | By Alan Blinder | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/arguing-in-court-whether-2-chimps-have-the-right-to-bodily-liberty.html | Arguing in Court Whether 2 Chimps Have the Right to â€šÃ„Ã²Bodily Libertyâ€šÃ„Ã´ | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/theater/review-in-nice-girl-a-sudden-ray-of-hope-in-a-dead-end-life.html | Review: In â€šÃ„Ã´Nice Girl,â€šÃ„Ã´ a Sudden Ray of Hope in a Dead-End Life | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/rangel-reflects-on-his-life-and-marriage-at-a-dance-class-sitting-down.html | Rangel Reflects on His Life and Marriage at a Dance Class, Sitting Down | False | By Nikita Stewart | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/brooklyn-bridge-park-settles-housing-lawsuit.html | Brooklyn Bridge Park Settles Housing Lawsuit | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/plan-to-build-tower-at-grand-central-in-exchange-for-transit-upgrades-is-approved.html | Plan to Build Tower at Grand Central in Exchange for Transit Upgrades Is Approved | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/giants-shift-things-up-as-ereck-flowers-gets-nod-at-left-tackle.html | Giants Shift Things Up as Ereck Flowers Gets Nod at Left Tackle | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/hockey/blackhawks-hold-off-ducks-to-force-game-7.html | Blackhawks Hold Off Ducks to Force Game 7 | False | By Ben Strauss | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/fcc-chief-seeks-broadband-plan-to-aid-the-poor.html | F.C.C. Chief Seeks Broadband Plan to Aid the Poor | False | By Rebecca R. Ruiz | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/basketball/stephen-curry-bounces-back-and-the-warriors-head-to-the-finals.html | Stephen Curry Bounces Back, and the Warriors Head to the Finals | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/tennis/sesil-karatantcheva-a-onetime-rising-star-is-rising-again-at-age-25.html | Sesil Karatantcheva, a Onetime Rising Star, Is Rising Again at Age 25 | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/pageoneplus/corrections-may-28-2015.html | Corrections: May 28, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/fda-blood-donor-policy.html | F.D.A. Blood Donor Policy | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/at-commencement.html | At Commencement | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/how-california-regulates-toxic-chemicals.html | How California Regulates Toxic Chemicals | False | | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/gail-collins-lets-do-some-railing.html | Letâ€šÃ„Â´s Do Some Railing | False | By Gail Collins | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/obamacare-and-the-state.html | Obamacare and â€šÃ„Â²the Stateâ€šÃ„Â | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/my-night-with-a-flash-flood-in-houston.html | My Night With a Flash Flood in Houston | False | By Mimi Swartz | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/nicholas-kristof-polluted-political-games.html | Polluted Political Games | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/talking-about-peace-when-despots-dont-care.html | Talking About Peace, When Despots Donâ€šÃ„Â´t Care | False | By Serge Schmemann | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/the-death-penalty-ends-in-nebraska.html | The Death Penalty Ends in Nebraska | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/blame-genes-for-extramarital-affairs.html | Blame Genes for Extramarital Affairs? | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/we-need-more-nurses.html | We Need More Nurses | False | By Alexandra Robbins | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/upshot/pollings-secrecy-problem.html | Pollingâ€šÃ„Â´s Secrecy Problem | False | By Nate Cohn | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/new-jersey-faces-a-transportation-funding-crisis-with-no-clear-solution.html | New Jersey Faces a Transportation Funding Crisis, With No Clear Solution | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/theater/hilary-mantel-on-taking-her-wolf-hall-novels-to-the-stage.html | Hilary Mantel on Taking Her â€šÃ„Â²Wolf Hallâ€šÃ„Â´ Novels to the Stage | False | By Hilary Mantel | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/long-island-city-for-the-good-commute.html | Long Island City for the Good Commute | False | By Joyce Cohen | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-san-andreas-dwayne-johnson-rushes-to-rescue-his-collapsing-world.html | Review: In â€šÃ„Â²San Andreas,â€šÃ„Â´ Dwayne Johnson Rushes to Rescue His Collapsing World | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arrest-opens-window-on-chinas-role-in-designer-drug-market.html | Arrest Underscores Chinaâ€šÃ„Â´s Role in the Making and Spread of a Lethal Drug | False | By Alan Schwarz | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/science-fiction-and-fantasy.html | Science Fiction and Fantasy | False | By Genevieve Valentine | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/travel.html | Travel | False | By Liesl Schillinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/i-take-you-by-eliza-kennedy.html | â€šÃ„Â²I Take You,â€šÃ„Â´ by Eliza Kennedy | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/international/kaisa-takeover-bid-by-sunac-is-dropped.html | Kaisa Takeover Bid by Sunac Is Dropped | False | By David Barboza | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/what-we-dont-see.html | What We Donâ€šÃ„Â´t See | False | By Colson Whitehead | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/the-secret-sadness-of-pregnancy-with-depression.html | The Secret Sadness of Pregnancy With Depression | False | By Andrew Solomon | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/drizzy-and-the-new-celebrity-worship.html | Drizzy and the New Celebrity Worship | False | By Jenna Wortham | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/letter-of-recommendation-the-dohm-sound-machine.html | Letter of Recommendation: The Dohm Sound Machine | False | By Carrie Battan | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/hotel-review-tierras-enamoradas.html | Hotel Review: Tierras Enamoradas | False | By Doreen Carvajal | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/restaurant-report-the-grey-in-savannah-georgia.html | Restaurant Report: The Grey in Savannah, Georgia | False | By Ingrid K. Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/in-omaha-farmers-and-chefs-are-good-together.html | In Omaha, Farmers and Chefs Are Good Together | False | By Steve Reddicliffe | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/the-wrath-of-grapes.html | The Wrath of Grapes | False | By Bruce Schoenfeld | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/maria-contreras-sweet-on-taking-your-skills-with-you.html | Maria Contreras-Sweet on Taking Your Skills With You | False | By Adam Bryant | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/soccer/sepp-blatter-fifa-corruption-soccer.html | Sepp Blatter Is Unfazed Entering FIFA Election | False | By Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/vladimir-putin-fifa-corruption-soccer.html | Putin, on Guard for 2018 World Cup in Russia, Denounces FIFA Arrests | False | By Neil MacFarquhar and Andrew Roth | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/dealbook/avago-agrees-to-acquire-broadcom-for-37-billion.html | Avago Agrees to Buy Broadcom for $37 Billion | False | By Michael J. de la Merced and Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/politics/george-pataki-republican-nomination.html | George Pataki Adds a Socially Liberal Voice to the Race for the G.O.P. Nomination | False | By Alexander Burns | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/david-mccullough-by-the-book.html | David McCullough: By the Book | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/mystery-and-discovery-on-the-trail-of-a-creole-ardoin-music-pioneer.html | On the Trail of a Creole Music Pioneer, Still Alive in Song | False | By Campbell Robertson | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/europe/vladimir-kara-murza-russia-opposition.html | Hospitalized Opposition Activist Needs Treatment Outside Russia, Wife Says | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/teva-cephalon-provigil-ftc-settlement.html | Teva Settles Cephalon Generics Case With F.T.C. for $1.2 Billion | False | By Rebecca R. Ruiz and Katie Thomas | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/dance/the-sleeping-beauty-awakes-to-vibrant-ballet-costumes.html | â€˜The Sleeping Beautyâ€™ Awakes to Vibrant Ballet Costumes | False | By Marina Harss | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/its-baseball-season-and-mayor-de-blasio-is-in-his-element.html | For de Blasio, a Red Sox Fan, the Simple Pleasure of Baseball Gets Complicated | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/nba-finals-a-first-look-at-cavaliers-vs-warriors.html | N.B.A. Finals: A First Look at Cavaliers vs. Warriors | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/theater/looking-back-to-the-early-stages-of-fiddler-on-the-roof.html | Looking Back to the Early Stages of â€˜Fiddler on the Roofâ€™ | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/betty-buckley-and-rachel-york-to-star-in-grey-gardens-in-sag-harbor | Betty Buckley and Rachel York to Star in â€˜Grey Gardensâ€™ in Sag Harbor | False | By Erik Piepenburg | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/politics/bernie-sanders-campaign.html | Bernie Sandersâ€™s Message Resonates With a Certain Age Group: His Own | False | By Patrick Healy | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/africa/women-in-tunisia-tell-of-decades-of-police-cruelty-violence-and-rape.html | Women in Tunisia Tell of Decades of Police Cruelty, Violence and Rape | False | By Carlotta Gall | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/africa/burundis-catholic-church-pulls-support-for-elections.html | Burundiâ€™s Catholic Church Withdraws Support for Elections | False | By Sadi Niyungeko | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/hungry-city-punda-tibetan-sunnyside-queens.html | Tibetan Food Finds a New Home at Punda | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-287 |
| 2015-05-28 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/tracy-morgan-to-appear-on-today-show/ | Tracy Morgan to Appear on â€˜Todayâ€™ Show | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/theater/in-fun-home-a-wifes-late-desperate-outcry.html | In â€˜Fun Home,â€™ a Wifeâ€™s Late, Desperate Outcry | False | By Rob Weinert-Kendt | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/books/review-kamel-daoud-interrogates-camus-in-the-meursault-investigation.html | Review: Kamel Daoud Interrogates Camus in â€˜The Meursault Investigationâ€™ | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/theater/mary-louise-parker-stars-in-heisenberg-a-play-about-the-implications-of-a-kiss.html | Mary-Louise Parker Stars in â€˜Heisenberg,â€™ a Play About the Implications of a Kiss | False | By Ben Brantley | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/europe/chemical-weapon-stockpiles-greatly-reduced-treaty-group-reports.html | Chemical Weapon Stockpiles Greatly Reduced, Treaty Group Reports | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/trevor-noah-startdate/ | â€˜The Daily Showâ€™ Sets Sept. 28 as Debut for New Host Trevor Noah | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/tennis/serena-williams-struggles-but-clears-a-mental-hurdle-at-the-french-open.html | Serena Williams Struggles, but Clears a Mental Hurdle at the French Open | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/james-bond-to-find-an-old-acquaintance-in-new-novel-pussy-galore/ | James Bond to Find an Old Acquaintance in New Novel: Pussy Galore | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/basketball/bulls-fire-coach-tom-thibodeau-after-five-seasons.html | Bulls Dismiss Coach Tom Thibodeau and End a Rocky Tenure | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/us-to-limit-petroleum-drilling-on-habitat-of-greater-sage-grouse.html | U.S. to Limit Petroleum Drilling on Habitat of Greater Sage Grouse | False | By Clifford Krauss and Diane Cardwell | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/art-and-hypocrisy-in-the-gulf.html | Art and Hypocrisy in the Gulf | False | By Nicholas McGeehan | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://tmagazine.blogs.nytimes.com/2015/05/28/sara-berman-closet-mmuseumm2/ | An Artist Recreates Her Motherâ€™s All-White-Everything Closet | False | By Hilary Reid | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/asia/dalai-lama-urges-aung-san-suu-kyi-to-help-myanmars-rohingya.html | Dalai Lama Urges Aung San Suu Kyi to Help Myanmarâ€™s Rohingya | False | By Thomas Fuller | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/texas-storm-floods-clean-up-even-as-rain-still-falls.html | Texas Storm Victims Start Cleaning Up, Even as Rain Still Falls | False | By Dave Montgomery, Manny Fernandez and Richard PÃ©rez-PeÃ±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-30 | https://artsbeat.blogs.nytimes.com/2015/05/28/kennedy-center-sets-lineup-for-new-american-orchestras-festival/ | Kennedy Center Sets Lineup for New American Orchestras Festival | False | By Michael Cooper | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-06-14 | https://www.nytimes.com/2015/05/28/travel/national-parks-gear-up-for-summer-rush.html | How to Get the Most Out of the National Parks This Summer | False | By Rachel Lee Harris | 2015-09-04 | TX 8-229-287 |
| 2015-05-28 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/wine-school-sonoma-chardonnay.html | Ever Elusive Sonoma Chardonnay | False | By Eric Asimov | 2015-09-04 | TX 8-229-287 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/music/charlie-parkers-yardbird-ties-jazz-and-opera-together-in-philadelphia.html | â€˜Charlie Parkerâ€™s Yardbirdâ€™ Ties Jazz and Opera Together in Philadelphia | False | By Corinna Da Fonseca-Wollheim | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/wine-school-assignment-cava.html | Your Next Lesson: Cava | False | By Eric Asimov | 2015-09-04 | TX 8-229-287 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/technology/google-intensifies-focus-on-its-cardboard-virtual-reality-device.html | Google Intensifies Focus on Its Cardboard Virtual Reality Device | False | By Conor Dougherty | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/when-an-off-the-rack-rolls-royce-just-wont-do.html | When an Off-the-Rack Rolls-Royce Just Wonâ€™t Do | False | By Aaron M. Kessler | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-28 | 2015-06-02 | https://www.nytimes.com/2015/05/28/world/europe/robert-s-wistrich-scholar-of-anti-semitism-dies-at-70.html | Robert S. Wistrich, Scholar of Anti-Semitism, Dies at 70 | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/science/journal-science-retracts-study-on-gay-canvassers-and-same-sex-marriage.html | Study on Attitudes Toward Same-Sex Marriage Is Retracted by a Scientific Journal | False | By Benedict Carey | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/europe/putin-russian-soldiers-ukraine.html | Putin Declares Soldiersâ€šÃ„Ã´ Deaths and Wounds Secret, in War and Peace | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-30 | https://artsbeat.blogs.nytimes.com/2015/05/28/studio-museum-in-harlem-plans-a-stanley-whitney-solo-show/ | Studio Museum in Harlem Plans a Stanley Whitney Solo Show | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/after-a-first-time-many-second-thoughts.html | After a First Time, Many Second Thoughts | False | By Arla Knudsen | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/race-and-gender-biases-can-be-reduced-with-sleep-therapy-study-finds.html | Race and Gender Biases Can be Reduced With Sleep Therapy, Study Finds | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/universal/es/cronica-del-arresto-de-los-funcionarios-de-la-fifa.html | Arrestos al estilo suizo en un hotel cinco estrellas: crã³nica de la detenciã³nÂ de los funcionarios de la FIFA | False | Por Michael S. Schmidt and Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/a-r-gurneys-sylvia-coming-to-broadway-with-annaleigh-ashford/ | A. R. Gurneyâ€šÃ„Ã´s â€šÃ„Ã²Sylviaâ€šÃ„Ã´ Coming to Broadway With annaleigh ashford | False | By Michael Paulson | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/europe/british-prime-minister-david-cameron-in-european-union-talks.html | Cameron Presses E.U. for â€šÃ„Ã²Better Deal for Britainâ€šÃ„Ã´ | False | By Steven Erlanger | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/chris-ofili-the-holy-virgin-mary-to-be-sold.html | Chris Ofiliâ€šÃ„Ã´s â€šÃ„Ã²The Holy Virgin Maryâ€šÃ„Ã´ to Be Sold | False | By Scott Reyburn | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/signs-of-slower-growth-in-top-end-art-sales.html | Signs of Slower Growth in Top-End Art Sales | False | By Scott Reyburn | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/national-gallery-buys-george-caleb-binghams-the-jolly-flatboatmen.html | National Gallery Buys George Caleb Binghamâ€šÃ„Ã´s â€šÃ„Ã²The Jolly Flatboatmenâ€šÃ„Ã´ | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/region/dean-skelos-ex-senate-leader-and-son-are-indicted-in-corruption-case.html | Grand Jury Indicts Dean Skelos, Ex-New York Senate Leader, and Son in Corruption Case | False | By William K. Rashbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/music/review-international-contemporary-ensemble-weaves-among-tonalities.html | Review: International Contemporary Ensemble Weaves Among Tonalities | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/things-to-do-in-connecticut-may-31-to-june-6-2015.html | Things to Do in Connecticut, May 31 to June 6, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/summer-school-cuts-irk-new-york-council-members.html | Council Members Complain, and Summer School Money Is Restored | False | By Kate Taylor | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/things-to-do-in-new-jersey-may-31-to-june-6-2015.html | Things to Do in New Jersey, May 31 to June 6, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/music/review-lepreuve-villageoise-a-rare-gem-at-gould-hall.html | Review: â€šÃ„Ã²Lâ€šÃ„Ã´Ã©preuve Villageoise,â€šÃ„Ã´ a Rare Gem, at Gould Hall | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-russian-modernism-at-neue-galerie-figurative-focus-with-amorphous-results.html | Review: â€šÃ„Ã²Russian Modernismâ€šÃ„Ã´ at Neue Galerie, Figurative Focus With Amorphous Results | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-simon-denny-sees-the-dark-side-of-technology-at-moma-ps1.html | Review: Simon Denny Sees the Dark Side of Technology at MoMA PS1 | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-lilja-birgisdottir-if-your-colors-were-like-my-dream.html | Review: Lilja Birgisdottir, â€šÃ„Ã²If Your Colors Were Like My Dreamâ€šÃ„Ã´ | False | By Martha Schwendener | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/things-to-do-in-westchester-may-31-to-6-2015.html | Things to Do in Westchester, May 31 to June 6, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-tabor-robak-fake-shrimp.html | Review: Tabor Robak, â€šÃ„Ã²Fake Shrimpâ€šÃ„Ã´ | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/john-wesley-important-works-from-1961-to-1966.html | John Wesley: â€šÃ„Ã²Important Works From 1961 to 1966â€šÃ„Ã´ | False | By Ken Johnson | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/media/how-netflix-keeps-finding-itself-on-the-same-side-as-regulators.html | How Netflix Keeps Finding Itself on the Same Side as Regulators | False | By James B. Stewart | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/things-to-do-on-long-island-may-31-to-6-2015.html | Things to Do on Long Island, May 31 to June 6, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/dealbook/madoff-accountant-avoids-prison-term.html | Madoff Accountant Avoids Prison Term | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-ramin-and-rokni-haerizadeh-and-hesam-rahmanian.html | Review: Ramin and Rokni Haerizadeh and Hesam Rahmanian | False | By Roberta Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/risks-to-hands-free-driving.html | Risks to Hands-Free Driving | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/james-holmess-notebook-and-insanity-debate-at-aurora-shooting-trial.html | Colorado Killer James Holmesâ€šÃ„Ã´s Notes: Detailed Plans vs. â€šÃ„Ã²a Whole Lot of Crazyâ€šÃ„Ã´ | False | By Jack Healy | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/health/a-proposal-to-modify-plants-gives-gmo-debate-new-life.html | A Proposal to Modify Plants Gives G.M.O. Debate New Life | False | By Gina Kolata | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/europe/another-huge-statue-in-russia-not-rare-but-hugely-divisive.html | Another Huge Statue in Russia? Not Rare, but Hugely Divisive | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/baseball/as-kansas-city-royals-fever-lifts-ratings-announcers-enjoy-the-buzz.html | As Royals Fever Lifts Ratings, Announcers Enjoy the Buzz | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/museum-gallery-listings-for-may-29-june-4.html | Museum & Gallery Listings for May 29-June 4 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/an-1800s-painter-steps-out-of-the-shadows.html | An 1800s Painter Steps Out of the Shadows | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/television/review-david-oyelowo-going-mad-in-nightingale.html | Review: David Oyelowo, Going Mad in â€˜Nightingaleâ€™ | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/music/jazz-listings-for-may-29-june-4.html | Jazz Listings for May 29-June 4 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/review-highway-restaurant-bar-in-east-hampton.html | Review: Highway Restaurant & Bar in East Hampton | False | By Kurt Wenzel | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/dance/review-paloma-herrera-and-xiomara-reyes-give-farewell-performances-of-giselle.html | Review: Paloma Herrera and Xiomara Reyes Give Farewell Performances of â€˜Giselleâ€™ | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/music/classical-opera-listings-for-may-29-june-4.html | Classical & Opera Listings for May 29-June 4 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/review-locali-pizza-bar-kitchen-in-new-canaan.html | Review: Locali Pizza Bar & Kitchen in New Canaan | False | By Patricia Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/spare-times-for-may-29-june-4.html | Spare Times for May 29-June 4 | False | By Joshua Barone | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/music/review-george-cables-trio-at-the-village-vanguard.html | Review: George Cables Trio at the Village Vanguard | False | By Ben Ratliff | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/comedy-listings-for-may-29-june-4.html | Comedy Listings for May 29-June 4 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/river-crossings-a-contemporary-art-exhibition-at-2-historic-sites-of-the-hudson-river-school.html | â€˜River Crossings,â€™ a Contemporary Art Exhibition at 2 Historic Sites of the Hudson River School | False | By Daniel Van Benthuysen | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/a-new-jersey-sausage-eaters-tour-of-europe.html | A New Jersey Sausage-Eaterâ€™s Tour of Europe | False | By Marissa Rothkopf Bates | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/spare-times-for-children-for-may-29-june-4.html | Spare Times for Children for May 29-June 4 | False | By Laurel Graeber | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/undefeated-boxer-marcus-browne-keeps-up-the-fight-for-his-mothers-oxtail-stew.html | Undefeated Boxer Keeps Up the Fight for His Motherâ€™s Oxtail Stew | False | By Sarah Lyall | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/ex-house-speaker-j-dennis-hastert-indicted-on-federal-charges.html | U.S. Accuses Ââ€‹ Ex-House Speaker J. Dennis Hastert of Paying to Hide â€˜Misconductâ€™ | False | By Monica Davey | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-from-bauhaus-to-buenos-aires-grete-stern-and-horacio-coppola-a-bicontinental-couple.html | Review: â€˜From Bauhaus to Buenos Aires: Grete Stern and Horacio Coppola,â€™ a Bicontinental Couple | False | By Martha Schwendener | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/us-soccer-will-support-blatter-rival-in-fifa-election.html | U.S. Soccer Will Support Blatter Rival in FIFA Election | False | By Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/design/mmuseumm-2-to-open-in-tribeca-all-20-square-feet-of-it.html | Mmuseumm 2 to Open in TriBeCa, All 20 Square Feet of It | False | By Melena Ryzik | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/29/movies/review-aloha-a-hangout-movie-with-bradley-cooper-and-emma-stone-in-hawaii.html | Review: â€˜Aloha,â€™ a Hangout Movie With Bradley Cooper and Emma Stone in Hawaii | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/social-qs-be-here-now.html | Be Here Now | False | By Philip Galanes | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/dealbook/richard-fuld-breaks-his-silence-since-lehmans-collapse.html | Breaking Silence, Richard Fuld Speaks on Love, Putin and â€˜Rockyâ€™ | False | By David Gelles | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/movie-listings-for-may-29-june-4.html | Movie Listings for May 29-June 4 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-results-tracks-exertions-in-matters-of-the-cardio.html | Review: â€˜Results,â€™ Tracks Exertions in Matters of the Cardio | False | By A.O. Scott | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/music/pop-rock-listings-for-may-29-june-4.html | Pop & Rock Listings for May 29-June 4 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/bicyclist-is-killed-by-car-fleeing-court-police.html | Bicyclist Is Killed by Car Fleeing Court Police | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/theater/theater-listings-for-may-29-june-4.html | Theater Listings for May 29-June 4 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/dance/dance-listings-for-may-29-june-4.html | Dance Listings for May 29-June 4 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-gemma-bovery-a-modern-sex-comedy-with-a-nod-to-flaubert.html | Review: â€˜Gemma Bovery,â€™ a Modern Sex Comedy With a Nod to Flaubert | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-28 | 2015-05-30 | https://artsbeat.blogs.nytimes.com/2015/05/28/rare-early-proof-of-the-bell-jar-to-be-auctioned/ | Rare Early Proof of â€˜The Bell Jarâ€™ to Be Auctioned | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/massachusetts-sentencing-date-is-set-for-boston-bomber.html | Massachusetts: Sentencing Date Is Set for Boston Bomber | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/kentucky-outcome-unchanged-in-governor-race.html | Kentucky: Outcome Unchanged in Governor Race | False | By Alan Blinder | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/nebraska-challenge-to-repeal-of-the-death-penalty.html | Nebraska: Challenge to Repeal of the Death Penalty | False | By Julie Bosman | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/29/arts/anthony-c-yu-translator-of-the-saga-of-a-chinese-pilgrimage-dies-at-76.html | Anthony C. Yu, Translator of the Saga of a Chinese Pilgrimage, Dies at 76 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/media/james-patterson-best-selling-crime-novelist-is-starting-an-imprint-for-childrens-books.html | James Patterson Is Starting Imprint for Childrenâ€šÃ„Ã´s Books | False | By Alexandra Alter | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/media/many-companies-cut-ads-from-tlcs-19-kids-and-counting.html | Many Companies Cut Ads From TLCâ€šÃ„Ã´s â€šÃ„Ã²19 Kids and Countingâ€šÃ„Ã´ | False | By Sydney Ember | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/world-cup-sponsors-situation-is-complex.html | World Cup Sponsorsâ€šÃ„Ã´ Situation Is Complex | False | By Richard Sandomir | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-heaven-knows-what-dramatizes-a-young-junkies-life.html | Review: â€šÃ„Ã²Heaven Knows Whatâ€šÃ„Ã´ Dramatizes a Young Junkieâ€šÃ„Ã´s Life | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/reality-checks-in-debate-over-surveillance-laws.html | Reality Checks in Debate Over Surveillance Laws | False | By Charlie Savage | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/gigi-jordan-receives-18-year-sentence-for-killing-her-son.html | Gigi Jordan Receives 18-Year Sentence for Killing Her Son | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/morris-wilkins-dies-at-90-lured-lovers-to-poconos.html | Morris Wilkins, Who Lured Honeymooners to Poconos, Dies at 90 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/television/michael-king-builder-of-a-tv-empire-dies-at-67.html | Michael King, Builder of a TV Empire, Dies at 67 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-in-i-believe-in-unicorns-a-princess-meets-her-punk-prince-charming.html | Review: In â€šÃ„Ã²I Believe in Unicorns,â€šÃ„Ã´ a Princess Meets Her Punk Prince Charming | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/politics/obama-in-miami-comments-on-extreme-weather-terrorism-cuban-americans-and-basketball.html | Obama, in Miami, Comments on Extreme Weather, Terrorism, Cuban-Americans and Basketball | False | By Peter Baker | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-in-tu-dors-nicole-the-daughter-loafs-while-the-parents-are-away.html | Review: In â€šÃ„Ã²Tu Dors Nicole,â€šÃ„Ã´ the Daughter Loafs While the Parents Are Away | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/science/chimpanzees-liberia-new-york-blood-center.html | Chimpanzees in Liberia, Used in New York Blood Center Research, Face Uncertain Future | False | By James Gorman | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/middleeast/isis-alternates-stick-and-carrot-to-control-palmyra.html | ISIS Alternates Stick and Carrot to Control Palmyra | False | By Anne Barnard and Hwaida Saad | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/middleeast/un-resolves-to-combat-plundering-of-antiquities-by-isis.html | U.N. Resolves to Combat Plundering of Antiquities by ISIS | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-the-true-cost-investigates-high-price-of-fashion-bargains.html | Review: â€šÃ„Ã²The True Costâ€šÃ„Ã´ Investigates High Price of Fashion Bargains | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/pataki-keeps-his-own-counsel-on-matters-of-family-and-citizenship.html | Pataki Kept His Own Counsel on Matters of Family and Citizenship | False | By Jim Dwyer | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/tennis/challenging-calls-as-well-as-those-doing-the-calling.html | Forget the Calls. Players Challenge the People Who Make Them. | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/media/chinas-publishers-court-america-as-its-authors-scorn-censorship.html | Chinaâ€šÃ„Ã´s Publishers Court America as Its Authors Scorn Censorship | False | By Alexandra Alter | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/complaints-rise-against-nations-railroad-police.html | Complaints Rise Against Nationâ€šÃ„Ã´s Railroad Police | False | By Ron Nixon | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/let-patriot-act-provisions-expire.html | Let Patriot Act Provisions Expire | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/political-fights-throw-sand-in-gears-of-sec.html | Political Fights Throw Sand in Gears of S.E.C. | False | By Ben Protess and Peter Eavis | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/15-chinese-accused-of-using-test-taking-impostors-for-college-entrance-exams.html | 15 Chinese Accused of Using Test-Taking Impostors for College Entrance Exams | False | By Jess Bidgood | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/middleeast/yemen-amnesty-says-antiaircraft-fire-by-houthis-has-killed-many-civilians.html | Yemen: Amnesty Says Antiaircraft Fire by Houthis Has Killed Many Civilians | False | By Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/hockey/rangers-stand-tall-in-a-city-where-losing-has-become-a-habit.html | Rangers Rule New York, a City of Shrinking Success | False | By Bill Pennington | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/middleeast/syria-insurgent-coalition-pushes-assads-forces-from-a-stronghold.html | Syria: Insurgent Coalition Pushes Assadâ€šÃ„Ã´s Forces From a Stronghold | False | By Anne Barnard | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/north-carolina-governor-vows-to-veto-a-bill-seen-as-targeting-gay-marriage.html | North Carolina Governor Vows to Veto a Bill Seen as Targeting Gay Marriage | False | By Alan Blinder | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/new-round-in-a-rivalry-for-de-blasio-and-cuomo.html | New Round in a Rivalry for de Blasio and Cuomo | False | By Jesse McKinley and Michael M. Grynbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/theater/review-cagney-a-tribute-to-the-tough-guy-who-tapped.html | Review: â€šÃ„Ã²Cagney,â€šÃ„Ã´ a Tribute to the Tough Guy Who Tapped | False | By Anita Gates | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/theater/review-an-act-of-god-with-jim-parsons-as-an-almighty-comedian.html | Review: â€šÃ„Â²An Act of God,â€šÃ„Â´ With Jim Parsons as an Almighty Comedian | False | By Charles Isherwood | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/mandela-documentary-wins-top-prize-for-audio-books/ | Mandela Documentary Wins Top Prize for Audio Books | False | By John Schwartz | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/puerto-rican-mayor-faces-taxi-troubles-on-a-trip-to-bronx.html | Puerto Rican Mayor Faces Taxi Troubles on a Trip to Bronx | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/port-authority-picks-group-to-remake-la-guardia-airport.html | Port Authority Picks Group to Remake La Guardia Airport | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/taxi-commission-reassures-uber-that-proposed-rules-are-not-a-threat-to-innovation.html | Taxi Commission Reassures Uber That Proposed Rules Are Not a Threat to Innovation | False | By Rick Rojas | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/upshot/the-24-7-work-cultures-toll-on-families-and-gender-equality.html | The 24/7 Work Cultureâ€šÃ„Â´s Toll on Families and Gender Equality | False | By Claire Cain Miller | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/baseball/masahiro-tanaka-may-soon-return-to-majors.html | Masahiro Tanaka May Soon Return to Majors | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/campsites-in-the-heart-of-new-york-city.html | Campsites in the Heart of New York City | False | By Jonathan Wolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/hockey/coachs-process-fuels-rangers-procession.html | Coachâ€šÃ„Â´s Process Fuels Rangersâ€šÃ„Â´ Procession | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-unfreedom-a-raj-amit-kumar-tale-of-sex-religion-and-tradition.html | Review: â€šÃ„Â²Unfreedom,â€šÃ„Â´ a Raj Amit Kumar Tale of Sex, Religion and Tradition | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-sunset-edge-where-mysteries-lurk-at-an-abandoned-trailer-park.html | Review: â€šÃ„Â²Sunset Edge,â€šÃ„Â´ Where Mysteries Lurk at an Abandoned Trailer Park | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-in-survivor-a-thriller-about-terrorism-milla-jovovich-is-on-the-run.html | Review: In â€šÃ„Â²Survivor,â€šÃ„Â´ a Thriller About Terrorism, Milla Jovovich Is on the Run | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/29/business/dealbook/s-parker-gilbert-who-led-morgan-stanley-dies-at-81.html | S. Parker Gilbert, 81, Dies; Led and Later Shook Up Morgan Stanley | False | By Landon Thomas Jr. | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s On TV Friday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/pageoneplus/corrections-may-29-2015.html | Corrections: May 29, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://lens.blogs.nytimes.com/2015/05/29/a-new-york-dive-bars-last-call/ | A New York Dive Barâ€šÃ„Â´s Last Call | False | By David Gonzalez | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/universal-contraception.html | Universal Contraception | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/a-robot-in-my-place.html | A Robot in My Place | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/happy-rockefellers-life-gallantry-and-public-service.html | Happy Rockefellerâ€šÃ„Â´s Life: Gallantry and Public Service | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/urging-general-electric-to-remove-pcbs-from-hudson-river.html | Urging General Electric to Remove PCBs From Hudson River | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/paul-krugman-the-insecure-american.html | The Insecure American | False | By Paul Krugman | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/david-brooks-the-small-happy-life.html | The Small, Happy Life | False | By David Brooks | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/when-fraud-rocks-a-science-journal.html | When Fraud Rocks a Science Journal | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/horrors-of-human-trafficking-in-south-asia.html | Horrors of Human Trafficking in South Asia | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/selling-off-apache-holy-land.html | Selling Off Apache Holy Land | False | By Lydia Millet | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/dealbook/equinix-to-buy-data-center-rival-telecity-data-center-deal.html | Equinix to Buy Data Center Rival Telecity for $3.6 Billion | False | By Chad Bray | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/soccer/fifa-soccer-sepp-blatter-congress-vote.html | Sepp Blatter Withstands Scandal and Criticism to Secure a Fifth Term | False | By Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/media/bob-schieffer-of-face-the-nation-prepares-to-sign-off.html | Bob Schieffer of â€šÃ„Â²Face the Nationâ€šÃ„Â´ Prepares to Sign Off | False | By John Koblin | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/an-award-for-bill-clinton-came-with-500000-for-his-foundation.html | An Award for Bill Clinton Came With $500,000 for His Foundation | False | By Deborah Sontag | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/international/in-europe-fake-jobs-can-have-real-benefits.html | In Europe, Fake Jobs Can Have Real Benefits | False | By Liz Alderman | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/29/world/africa/us-signals-willingness-to-widen-role-in-fighting-boko-haram-in-nigeria.html | U.S. Signals Willingness to Expand Military Cooperation With Nigeria | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-in-barely-lethal-a-secret-agent-finds-high-school-highly-perilous.html | Review: In â€šÃ„Â²Barely Lethal,â€šÃ„Â´ a Secret Agent Finds High School Highly Perilous | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-uncertain-terms-enters-a-home-for-pregnant-young-women.html | Review: â€š,Ã²Uncertain Termsâ€š,Ã´ Enters a Home for Pregnant Young Women | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/myanmar-deflects-un-criticism-over-rohingya.html | Asian States Say Theyâ€š,Ã¸ll Focus on Causes of Migrant Crisis | False | By Thomas Fuller | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/the-voices-of-students-and-the-winners-are.html | The Voices of Students: And the Winners Are â€š,Ã¶ | False | | | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/police-commander-tajikistan-isis-russia-syria-tajik.html | Police Commander From Tajikistan Appears in ISIS Video | False | By Andrew Roth | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/brushed-off.html | Brushed Off | False | As told to Saba Imtiaz | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/re-when-kids-fly.html | Re: When Kids Fly | False | | | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/on-the-way-back-home.html | â€š,Ã²On the Way Back Homeâ€š,Ã´ | False | By Christopher Gilbert | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/bomani-jones-takes-the-dismal-science-to-espn.html | Bomani Jones Takes the Dismal Science to ESPN | False | Interview by Mark Leibovich | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/how-to-ride-a-bull.html | How to Ride a Bull | False | By Malia Wollan | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/in-varazdin-a-thriving-arts-scene-emerges.html | In Varazdin, a Thriving Arts Scene Emerges | False | By Shivani Vora | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/in-hawaii-surf-sun-and-snow.html | In Hawaii, Surf, Sun and Snow | False | By Jeremy W. Peters | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/malaysia-bars-entry-to-hong-kong-activist-leung-kwok-hung-after-joshua-wong.html | Malaysia Bars Entry to 2nd Hong Kong Activist | False | By Alan Wong | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/politics/first-draft/2015/05/29/gay-hotelier-who-hosted-ted-cruz-made-a-campaign-donation-too/ | Gay Hotelier Who Hosted Ted Cruz Made a Campaign Donation, Too | False | By Maggie Haberman and Jacob Bernstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/middleeast/mosque-bombing-saudi-arabia-shiites-dammam.html | Explosion Near Shiite Mosque Kills 4 in Eastern Saudi Arabia | False | By Ben Hubbard | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/holding-your-breath-in-india.html | Holding Your Breath in India | False | By Gardiner Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/economy/us-economy-gdp-q1-revision.html | U.S. Economy Contracted 0.7% in First Quarter | False | By Nelson D. Schwartz | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/on-the-midtown-skyline-a-race-to-the-clouds.html | On the Midtown Skyline, a Race to the Clouds | False | By Michelle Higgins | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/the-gangs-all-here-for-entourage-one-of-a-new-breed-of-reboot.html | The Gangâ€š,Ã´s All Here for â€š,Ã²Entourage,â€š,Ã´ One of a New Breed of Reboot | False | By Lorne Manly | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/alicia-vikander-who-portrayed-denmarks-queen-is-screen-royalty.html | Alicia Vikander, Who Portrayed Denmarkâ€š,Ã´s Queen, Is Screen Royalty | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/your-money/strengthening-troubled-sibling-bonds-to-deal-with-an-aging-parent.html | Strengthening Troubled Sibling Bonds to Deal With an Aging Parent | False | By Abby Ellin | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/biracial-beauty-queen-strives-for-change-in-mono-ethnic-japan.html | Biracial Beauty Queen Challenges Japanâ€š,Ã´s Self-Image | False | By Martin Fackler | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/a-road-three-hundred-years-long-a-cinema-stirring-amid-an-exodus.html | â€š,Ã²A Road Three Hundred Years Longâ€š,Ã´: A Cinema Stirring Amid an Exodus | False | By J. Hoberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/renovating-in-new-york-let-er-rip-not-so-fast.html | Renovating in New York: Let â€š,Ã´Er Rip? Not So Fast | False | By Tim McKeough | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/in-love-mercy-brian-wilson-is-portrayed-by-john-cusack-and-paul-dano.html | In â€š,Ã²Love & Mercy,â€š,Ã´ Brian Wilson Is Portrayed by John Cusack and Paul Dano | False | By Alan Light | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/homevideo/42nd-street-and-looney-tunes-classics-showstoppers-live-and-animated.html | â€š,Ã²42nd Streetâ€š,Ã´ and Looney Tunes Classics: Showstoppers Live and Animated | False | By J. Hoberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/design/at-this-mexican-retreat-artists-work-with-the-community.html | At This Mexican Retreat, Artists Work With the Community | False | By Victoria Burnett | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/your-money/selling-private-collection-of-artifacts-requires-special-care.html | Selling Private Collection of Artifacts Requires Special Care | False | By Paul Sullivan | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/chinese-artillery-spotted-on-spratly-island.html | China Deployed Artillery on Disputed Island, U.S. Says | False | By Matthew Rosenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/music/jamie-xx-looks-inward-and-back-on-in-colour.html | Jamie xx Looks Inward and Back on â€š,Ã²In Colourâ€š,Ã´ | False | By Michaelangelo Matos | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/theater/anne-washburn-brings-backstage-drama-to-center-stage-in-10-out-of-12.html | Anne Washburn Brings Backstage Drama to Center Stage in â€š,Ã²10 Out of 12â€š,Ã´ | False | By Alexis Soloski | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/paul-mccartneys-15-5-million-central-park-view.html | Paul McCartneyâ€š,Ã´s $15.5 Million Central Park View | False | By Vivian Marino | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/theater/andrew-lloyd-webber-to-share-early-version-of-school-of-rock.html | Andrew Lloyd Webber to Share Early Version of â€š,Ã²School of Rockâ€š,Ã´ | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/music/new-albums-feature-mbongwana-star-karen-dalton-covers-and-zella-day.html | New Albums Feature Mbongwana Star, Karen Dalton Covers and Zella Day | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/technology/windshield-devices-bring-distracted-driving-debate-to-eye-level.html | Windshield Devices Bring Distracted Driving Debate to Eye Level | False | By Matt Richtel | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/international/dany-laferriere-a-guardian-of-french-joins-the-academie-francaise.html | Dany Laferrià¨re, a Guardian of French, Joins the Acadã©mie Franã§aise | False | By Rachel Donadio | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/between-books.html | Between Books | False | By Ann Packer | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/james-comer-concedes-to-matt-bevin-in-kentucky-republican-governor-primary.html | Matt Bevin Prevails as James Comer Concedes Kentucky Governor Primary | False | By Alan Blinder and Richard Pã©rez-Peã±a | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/international/g7-g-7-greek-greece-debt-imf-lew-deal-default-eurozone.html | Jacob Lew Warns Time Is Running Out to Reach Greek Debt Deal | False | By Jack Ewing | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/middleeast/water-revolution-in-israel-overcomes-any-threat-of-drought.html | Aided by the Sea, Israel Overcomes an Old Foe: Drought | False | By Isabel Kershner | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/request-for-delay-of-mortgage-disclosure-rule.html | Request for Delay of Mortgage-Disclosure Rule | False | By Lisa Prevost | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/upshot/shrinking-economy-no-but-its-not-surging-either.html | Shrinking Economy? No, but Itâ€™s Not Surging Either | False | By Justin Wolfers | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/middleeast/palestine-palestinian-fa-soccer-israel-fifa.html | Palestinian Soccer Association Drops Effort to Suspend Israel From FIFA | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/they-told-me-not-to-take-that-job-by-reynold-levy.html | â€˜They Told Me Not to Take That Job,â€™ by Reynold Levy | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/my-paris-dream-by-kate-betts.html | â€˜My Paris Dream,â€™ by Kate Betts | False | By Christine Muhlke | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/buzzing-in-midtown.html | Buzzing in Midtown | False | By John Williams | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/letters-one-nation-under-god.html | Letters: â€˜One Nation Under Godâ€™ | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/gardening.html | Gardening | False | By Dominique Browning | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/removes-cuba-from-state-terrorism-list.html | U.S. Removes Cuba From State-Sponsored Terrorism List | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/emma-a-modern-retelling-by-alexander-mccall-smith.html | â€˜Emma: A Modern Retelling,â€™ by Alexander McCall Smith | False | By Leah Price | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/re-jane-by-patricia-park.html | â€˜Re Jane,â€™ by Patricia Park | False | By Jennifer Keishin Armstrong | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/american-epics-thomas-hart-benton-and-hollywood.html | â€˜American Epics: Thomas Hart Benton and Hollywoodâ€™ | False | By Mark Harris | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/burning-down-george-orwells-house-by-andrew-ervin.html | â€˜Burning Down George Orwellâ€™s House,â€™ by Andrew Ervin | False | By Christopher Buckley | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/the-brethren-by-robert-merle.html | â€˜The Brethren,â€™ by Robert Merle | False | By Mike Peed | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/fund-giants-resist-proxy-access-board-shake-ups.html | Mutual Fund Giants Vote to Keep the Insiders In | False | By Gretchen Morgenson | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/ya-crossover.html | Y.A. Crossover | False | By Jennifer Hubert Swan | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/daughters-of-the-samurai-by-janice-p-nimura.html | â€˜Daughters of the Samurai,â€™ by Janice P. Nimura | False | By Christopher Benfey | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/oh-you-pretty-things-by-shanna-mahin.html | â€˜Oh! You Pretty Things,â€™ by Shanna Mahin | False | By Alexandra Jacobs | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/beale-street-dynasty-and-dreams-to-remember.html | â€˜Beale Street Dynastyâ€™ and â€˜Dreams to Rememberâ€™ | False | By James Gavin | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/gironimo-and-lanterne-rouge.html | â€˜Gironimo!â€™ and â€˜Lanterne Rougeâ€™ | False | By Juliet Macur | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/the-sculptor-by-scott-mccloud.html | â€˜The Sculptor,â€™ by Scott McCloud | False | By Stephen Burt | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/with-little-evidence-in-kayak-case-a-focus-on-suspects-statements.html | Physical Evidence Scant, Focus Is on Statements in Kayak Case | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/church-of-marvels-by-leslie-parry.html | â€˜Church of Marvels,â€™ by Leslie Parry | False | By Emily St. John Mandel | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/bitter-bronx-and-just-kids-from-the-bronx.html | â€˜Bitter Bronxâ€™ and â€˜Just Kids From the Bronxâ€™ | False | By Wendell Jamieson | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/the-last-bookaneer-by-matthew-pearl.html | â€˜The Last Bookaneer,â€™ by Matthew Pearl | False | By John Vernon | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/gary-clements-swimming-swimming-and-more.html | Gary Clementâ€šÃ„Ã´s â€šÃ„Â²Swimming, Swimming,â€šÃ„Â´ and More | False | By Emily Jenkins | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-09-04 | TX 8-229-287 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/for-cruise-visitors-an-on-shore-taste-of-alaskas-bounty.html | For Cruise Visitors, an On-Shore Taste of Alaskaâ€šÃ„Ã´s Bounty | False | By Elaine Glusac | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/television/meet-harry-a-detective-wrestling-with-grief-and-drug-trafficking.html | Meet â€šÃ„Â²Harry,â€šÃ„Â´ a Detective Wrestling With Grief and Drug Trafficking | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/music/maria-schneider-with-new-album-to-perform-at-birdland.html | Maria Schneider, With New Album, to Perform at Birdland | False | By Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/music/classical-music-ensembles-offer-free-concerts.html | Classical Music Ensembles Offer Free Concerts | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/dance/cedar-lake-contemporary-ballet-will-take-final-bow-at-bam.html | Cedar Lake Contemporary Ballet Will Take Final Bow at BAM | False | By Brian Schaefer | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/david-gulpilil-stars-in-charlies-country.html | David Gulpilil Stars in â€šÃ„Â²Charlieâ€šÃ„Ã´s Country | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/design/robert-irwin-instillation-of-color-and-light-returns.html | Robert Irwin Instillation of Color and Light Returns | False | By Randy Kennedy | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/cooking.html | Cooking | False | By Jenny Rosenstrach | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/primates-of-park-avenue-a-memoir-by-wednesday-martin.html | â€šÃ„Â²Primates of Park Avenue: A Memoir,â€šÃ„Â´ by Wednesday Martin | False | By Vanessa Grigoriadis | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/fresh-debate-over-whether-a-rabbi-acted-inappropriately.html | Debate Over the Rabbi and the Sauna | False | By Andy Newman and Sharon Otterman | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/the-clique-of-the-upper-east-side.html | A Hobby Anthropologist Dissects the Tribes of the Upper East Side | False | By Ginia Bellafante | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/all-female-partners-rare-in-horse-racing-aim-for-the-top.html | The Women Who Bought American Pharoahâ€šÃ„Ã´s Half Brother | False | By Julie Satow | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/your-money/one-tap-giving-extra-steps-mire-mobile-donations.html | One-Tap Giving? Extra Steps Mire Mobile Donations | False | By Ron Lieber | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/soft-shell-crab-recipe.html | Soft-Shell Crab Arrives With the Heat | False | By David Tanis | 2015-09-04 | TX 8-229-287 |
| 2015-05-29 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/green-garlic-toast-offers-a-hint-of-springtime.html | Green Garlic Toast Offers a Hint of Springtime | False | By Melissa Clark | 2015-09-04 | TX 8-229-287 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/helping-workers-on-the-backstretch-stay-on-course.html | A Guiding Hand for Those in the Backstretch | False | By Samuel G. Freedman | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/judy-kuhn-fun-home-star-on-her-tribeca-loft.html | Judy Kuhn, â€šÃ„Â²Fun Homeâ€šÃ„Â´ Star, on Her TriBeCa Loft | False | By Joanne Kaufman | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/science/energy-environment/epa-proposes-changes-to-fuel-standards.html | E.P.A. Proposes Changes to Fuel Standards | False | By Diane Cardwell | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/new-york-nail-salons-workers-bill-of-rights.html | New York Nail Salons Now Required to Post Workersâ€šÃ„Ã´ Bill of Rights | False | By Michael M. Grynbaum | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/science/michael-lacour-gay-marriage-science-study-retraction.html | Study Using Gay Canvassers Erred in Methods, Not Results, Author Says | False | By Benedict Carey | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-06-02 | https://www.nytimes.com/2015/06/02/health/devious-defecator-case-tests-genetics-law.html | â€šÃ„Â²Devious Defecatorâ€šÃ„Â´ Case Tests Genetics Law | False | By Gina Kolata | 2015-09-04 | TX 8-229-287 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/your-money/why-homeowner-insurance-deductibles-vary-by-state.html | Why Homeowner Insurance Deductibles Vary by State | False | By Ann Carrns | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/new-class-of-drugs-shows-more-promise-in-treating-cancer.html | New Class of Drugs Shows More Promise in Treating Cancer | False | By Andrew Pollack | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/music/review-betty-buckleys-dark-blue-eyed-blues-has-hardly-any-blues-at-all.html | Review: Betty Buckleyâ€šÃ„Ã´s â€šÃ„Â²Dark Blue-Eyed Bluesâ€šÃ„Â´ Has Hardly Any Blues at All | False | By Stephen Holden | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/europe/ukraine-russia-donetsk.html | Russian Military Insignia Are Reported in Ukraine | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/hastert-indictment.html | Hastert Case Is Said to Be Linked to Decades-Old Sexual Abuse | False | By Michael D. Shear and Michael S. Schmidt | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/middleeast/isis-claims-deadly-car-bombings-at-baghdad-hotels.html | ISIS Claims Deadly Car Bombings at Baghdad Hotels | False | By Tim Arango | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/chirlane-mccray-in-italy-speaks-at-a-conference-on-black-images-in-art.html | Chirlane McCray, in Italy, Speaks at a Conference on Black Images in Art | False | By Gaia Pianigiani and Matt Flegenheimer | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/the-lower-east-side-goes-from-gritty-to-glossy.html | The Lower East Side Goes From Gritty to Glossy | False | By Alison Gregor | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/ring-5a-for-the-secret-skateshop-of-washington-heights.html | Ring 5A for the Secret Skateshop of Washington Heights | False | By Willy Staley | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/edward-p-gilligan-american-express-executive-dies-at-55.html | Edward P. Gilligan, American Express Executive, Dies at 55 | False | By David Segal | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/practicing-the-dying-art-of-tv-repair.html | Practicing the Dying Art of TV Repair | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/dealbook/humana-is-said-to-consider-sale-of-company.html | Humana Is Said to Consider Sale of Company | False | By Michael J. de la Merced and Julie Creswell | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/europe/ireland-rte-denis-obrien.html | Irish Media, Fearing Lawsuits, Steers Clear of a Billionaire | False | By Stephen Castle and Douglas Dalby | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/television/review-treetop-cat-rescue-on-animal-planet.html | Review: â€šÃ„Â'Treetop Cat Rescueâ€šÃ„Â' on Animal Planet | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/ross-ulbricht-creator-of-silk-road-website-is-sentenced-to-life-in-prison.html | Ross Ulbricht, Creator of Silk Road Website, Is Sentenced to Life in Prison | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/great-barrier-reef-is-not-in-danger-but-needs-care-un-experts-say.html | Great Barrier Reef Is Not â€šÃ„Â'in Dangerâ€šÃ„Â' but Needs Care, U.N. Experts Say | False | By Michelle Innis | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/basketball/klay-thompson-does-have-a-concussion-the-warriors-say.html | Warriorsâ€šÃ„Â' Klay Thompson Has a Concussion and Is Indefinitely Sidelined | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/elizabeth-wurtzel-finds-someone-to-love-her.html | Elizabeth Wurtzel Finds Someone to Love Her | False | By Bob Morris | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/howtanya-menendez-and-matthew-burnett-founders-of-makers-row-spend-their-sundays.html | HowÂ¬â€ Tanya Menendez and Matthew Burnett, Founders of Makerâ€šÃ„Â¢s Row, Spend Their Sundays | False | By Annie Correal | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/dance/review-young-dancers-of-graham-2-show-palpable-passion-for-the-legend.html | Review: Young Dancers of Graham 2 Show Palpable Passion for the Legend | False | By Siobhan Burke | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/a-fresh-lens-on-the-notorious-episode-of-ota-benga.html | A Fresh Lens on the Notorious Episode of Ota Benga | False |  | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/music/review-manfred-honeck-coaxes-a-burnished-sound-from-the-new-york-philharmonic.html | Review: Manfred Honeck Coaxes a Burnished Sound From the New York Philharmonic | False | By David Allen | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/suge-knight-gets-new-lawyer-and-murder-trial-is-delayed.html | Suge Knight Gets New Lawyer, and Murder Trial Is Delayed | False | By Michael Cieply | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/studying-crime-in-progress.html | Inside the Mind of a Criminal | False | By Claire Nee | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://cityroom.blogs.nytimes.com/2015/05/29/finding-a-fowlers-toad-in-new-york-city/ | Finding a Toad With a New York Accent | False | By Dave Taft | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/for-robert-fairchild-and-tiler-peck-a-partnership-that-stays-in-step.html | For Robert Fairchild and Tiler Peck, a Partnership That Stays in Step | False | By Marianne Rohrlich | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/saiga-antelope-mystery-disease-die-off.html | Death on the Steppes: Mystery Disease Kills Saigas | False | By Carl Zimmer | 2015-09-04 | TX 8-229-287 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/brooklyn-hamlet-of-free-african-americans-was-ahead-of-its-time.html | Brooklyn Hamlet of Free African-Americans Was Ahead of Its Time | False | By Julie Besonen | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/soccer/loretta-lynch-with-assist-from-soccer-makes-strong-global-impression.html | FIFA Charges Instantly Earn Loretta Lynch Global Impression | False | By Matt Apuzzo and Sam Borden | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/bill-cunningham-man-code.html | Bill Cunningham | Man Code | False | By Bill Cunningham | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/dealbook/bank-of-america-fined-for-violations-of-military-relief-law.html | Bank of America Fined for Violations of Military Relief Law | False | By Michael Corkery | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/surfing-headlong-into-a-new-life.html | Surfing Headlong Into a New Life | False | By Diane Cardwell | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/moone-boy-the-blunder-years-and-the-imaginary.html | â€šÃ„Â¢Moone Boy: The Blunder Yearsâ€šÃ„Â' and â€šÃ„Â¢The Imaginaryâ€šÃ„Â' | False | By Renee Dale | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-06-01 | https://bits.blogs.nytimes.com/2015/05/29/google-wants-to-turn-your-clothes-into-a-computer/ | Google Wants to Turn Your Clothes Into a Computer | False | By Conor Dougherty | 2015-09-04 | TX 8-229-287 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/painting-parties-mix-creativity-and-cocktails.html | Painting Parties Mix Creativity and Cocktails | False | By Brooke Lea Foster | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/design/the-havana-biennial-is-running-at-full-throttle.html | The Havana Biennial Is Running at Full Throttle | False | By Holland Cotter | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/in-sequins-or-mufti-chita-rivera-makes-a-big-entrance.html | In Sequins or Mufti, Chita Rivera Makes a Big Entrance | False | By Ruth La Ferla | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/31/style/lets-celebrate-the-art-of-clutter.html | Letâ€šÃ„Â¢s Celebrate the Art of Clutter | False | By Dominique Browning | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/at-donohues-a-nightly-steak-a-life-gone-by.html | At Donohueâ€šÃ„Â¢s, a Nightly Steak, a Life Gone By | False | By Guy Trebay | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/europe/vitriol-in-the-media-adds-drama-to-talks-on-greek-bailout.html | As Insults Fly in the Greek and German Media, Some Wish for Less News | False | By Jim Yardley | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/how-to-find-your-place-in-the-world-after-graduation.html | How to Find Your Place in the World After Graduation | False | By Pamela Druckerman | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/olympics/details-uncovered-in-bostons-2024-olympic-bid-may-put-it-in-jeopardy.html | Details Uncovered in Bostonâ€šÃ„Ã´s 2024 Olympic Bid May Put It in Jeopardy | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/hundreds-of-watches-are-stolen-but-a-victim-remains-undaunted.html | Hundreds of Watches Are Stolen but a Victim Remains Undaunted | False | By Michael Wilson | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/dealbook/intel-takeover-of-altera-is-expected.html | Intel Takeover of Altera Is Expected | False | By Michael J. de la Merced and Quentin Hardy | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/dance/review-an-abundance-of-giselles-with-debuts-and-farewells.html | Review: An Abundance of Giselles, With Debuts and Farewells | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/what-the-us-can-and-cant-do-in-a-violent-mideast.html | What the U.S. Can and Canâ€šÃ„Ã´t Do in a Violent Mideast | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/are-democrats-more-liberal-now.html | Are Democrats More Liberal Now? | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/preventing-sexual-abuse-by-un-peacekeepers.html | Preventing Sexual Abuse by U.N. Peacekeepers | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-06-01 | https://artsbeat.blogs.nytimes.com/2015/05/29/initially-delayed-iggy-azaleas-tour-is-now-canceled/ | Initially Delayed, Iggy Azaleaâ€šÃ„Ã´s Tour Is Now Canceled | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-287 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/soccer/more-indictments-expected-in-fifa-case-irs-official-says.html | A U.S. Tax Investigation Snowballed to Stun the Soccer World | False | By Matt Apuzzo | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/ouster-of-seton-hall-priest-points-to-catholic-soul-searching-on-gay-believers.html | Firing of Seton Hall Priest Highlights a Catholic Debateâ€šÃ„ôe on Gay Believers | False | By Alan Feuer | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/television/review-deep-web-on-epix-explores-dark-corners-of-the-internet.html | Review: â€šÃ„Ã²Deep Webâ€šÃ„Ã´ on Epix Explores Dark Corners of the Internet | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/theater/review-for-the-last-time-sets-a-hawthorne-novel-in-new-orleans-in-1950.html | Review: â€šÃ„Ã²For the Last Timeâ€šÃ„Ã´ Sets a Hawthorne Novel in New Orleans, in 1950 | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/music/review-a-r-rahman-full-of-bollywood-hits-at-the-beacon.html | Review: A. R. Rahman, Full of Bollywood Hits at the Beacon | False | By Jon Pareles | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/television/reynaldo-rey-75-actor-and-comedian-is-dead.html | Reynaldo Rey, 75, Actor and Comedian, Is Dead | False | By Peter Keepnews | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/bb-king-returns-to-a-mississippi-home-and-its-warm-embrace.html | B.B. King Returns to a Mississippi Home, and Its Warm Embrace | False | By Richard Fausset | 2015-09-04 | TX 8-229-285 |
| 2015-05-29 | 2015-06-01 | https://www.nytimes.com/2015/05/30/theater/review-in-the-upper-room-homesteaders-living-an-eco-nightmare.html | Review: In â€šÃ„Ã²The Upper Roomâ€šÃ„Ã´ Homesteaders Living an Eco-Nightmare | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/media/feared-hollywood-reporter-turns-to-fiction.html | Nikki Finke, Feared Hollywood Reporter, Turns to Fiction | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/baseball/jerry-dior-designer-of-major-league-baseballs-logo-dies-at-82.html | Jerry Dior, Designer of Major League Baseballâ€šÃ„Ã´s Logo, Dies at 82 | False | By Margalit Fox | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/dennis-hastert-a-once-calming-leader-took-a-stunning-turn.html | Once-Calming Leader and a Stunning Turn | False | By Carl Hulse | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/middleeast/iran-prisoners-relatives-to-testify.html | Iran: Prisonersâ€šÃ„Ã´ Relatives to Testify | False | By Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/los-angeles-minimum-wage-increase-backed-by-federation-of-labor-group-that-now-seeks-exemption.html | Los Angeles Labor Group Backs Minimum Wage Increase, Then Seeks Exemption | False | By Jennifer Medina | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/chinese-national-security-law-aims-to-defend-party-grip-on-power.html | Chinese Security Laws Elevate the Party and Stifle Dissent. Mao Would Approve. | False | By Edward Wong | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/obama-warns-the-senate-to-pass-surveillance-law.html | Obama Warns the Senate to Pass Surveillance Law | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/tennis/carrying-a-torch-and-a-fiery-forehand.html | Jack Sock Carries a Torch and a Fiery Forehand | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/africa/un-role-is-questioned-in-sexual-abuse-inquiry.html | U.N. Role Is Questioned in Sexual Abuse Inquiry | False | By Nick Cumming-Bruce and Rick Gladstone | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/vladimir-katriuk-accused-of-war-crimes-is-dead-at-93.html | Vladimir Katriuk, Beekeeper Accused of Nazi War Crimes, Is Dead at 93 | False | By Sam Roberts | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/governor-cuomo-city-boy.html | Governor Cuomo, â€šÃ„Ã²City Boyâ€šÃ„Ã´ | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/alabama-federal-judge-mark-fuller-to-quit-post-he-faced-abuse-charge.html | Federal Judge to Quit Post; He Faced Abuse Charge | False | By Jada F. Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/saving-canadas-boreal-forest.html | Saving Canadaâ€šÃ„Ã´s Boreal Forest | False | By Scott Weidensaul and Jeffrey V. Wells | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/hockey/duncan-keith-the-cornerstone-of-blackhawks-dynasty-shores-up-undermanned-defense.html | Duncan Keith Remains Cornerstone of Blackhawksâ€šÃ„Ã´ Dynasty and Defense | False | By Andrew Knoll | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/police-unions-must-not-block-reform.html | Police Unions Must Not Block Reform | False | By Jonathan M. Smith | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/pushback-in-the-south-china-sea.html | Pushback in the South China Sea | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/to-fill-budget-hole-kansas-republicans-consider-the-unthinkable-raising-taxes.html | To Fill Budget Hole, Kansas G.O.P. Considers the Unthinkable: Raising Taxes | False | By John Eligon | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/jury-in-the-bronx-awards-45-million-for-a-death-after-surgery.html | Jury in the Bronx Awards $45 Million for a Death After Surgery | False | By Anemona Hartocollis | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/families-press-for-changes-in-policy-on-terrorist-hostages.html | Families Press for Changes in Policy on Hostages | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/joe-nocera-the-man-who-built-the-ncaa.html | The Man Who Built the N.C.A.A. | False | By Joe Nocera | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/whats-obamas-plan-c-for-immigration.html | Whatâ€šÃ„Â´s Obamaâ€šÃ„Â´s Plan C for Immigration? | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/gail-collins-gov-walker-and-the-cool-thing.html | Gov. Walker and the Cool Thing | False | By Gail Collins | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/some-things-change-and-others-dont-says-41-police-recruit.html | Some Things Change and Others Donâ€šÃ„Â´t, Says â€šÃ„Â´41 Police Recruit | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/city-panel-moves-to-designate-stonewall-inn-as-a-landmark | City Panel Moves to Designate Stonewall Inn as a Landmark | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/hockey/rangers-are-eliminated-as-tampa-bay-wins-game-7.html | Rangers Are Shut Out in Game 7 as Lightning Reach Finals | False | By Tim Rohan | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/baseball/harveys-strong-start-slips-away-in-mets-loss.html | Harveyâ€šÃ„Â´s Strong Start Slips Away in Metsâ€šÃ„Â´ Loss | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/baseball/cc-sabathia-has-a-big-heart-for-home.html | C.C. Sabathia Has a Big Heart for Home | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/hockey/magic-slips-away-from-henrik-lundqvist-at-the-place-it-had-helped-him-most.html | Magic Slips Away From Henrik Lundqvist at the Place It Had Helped Him Most | False | By Ken Belson | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s On TV Saturday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/in-travel-accessories-style-meets-convenience.html | In Travel Accessories, Style Meets Convenience | False | By Shivani Vora | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/in-morocco-exploring-remnants-of-jewish-history.html | In Morocco, Exploring Remnants of Jewish History | False | By Michael Frank | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/three-quarter-housing-a-choice-for-recovering-addicts-or-homelessness.html | A Choice for Recovering Addicts: Relapse or Homelessness | False | By Kim Barker | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/middleeast/mohamed-soltan-us-citizen-imprisoned-in-egypt-is-released.html | Mohamed Soltan, U.S. Citizen Imprisoned in Egypt, Is Released | False | By Kareem Fahim | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/politics/martin-omalley-presidential-campaign-2016.html | Martin Oâ€šÃ„Â´Malley Announces Presidential Campaign, Pushing Image of Vitality | False | By Maggie Haberman | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/white-glove-co-op-rules-that-rankle.html | â€šÃ„Â²White-Gloveâ€šÃ„Â´ Co-op Rules That Rankle | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/surveillance-vote-in-senate-is-tangled-in-gop-debate.html | Battle Lines in G.O.P. Set Stage for Surveillance Vote | False | By Jennifer Steinhauer and Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/basketball/for-the-warriors-practice-makes-perfect-silliness.html | For the Golden StateÂ¬â€ž Warriors, Practice Makes Perfect Silliness | False | By Scott Cacciola | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/tokyo-police-respond-to-the-call-of-football.html | Tokyo Police Respond to the Call of Football | False | By Ken Belson | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/soccer/womens-soccer-is-one-bright-spot-on-sepp-blatters-record.html | A Little Praise for Sepp Blatter. Very Little. | False | By Juliet Macur | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/baseball/marlins-gordon-tries-to-match-notable-names-cobb-sisler-snuffy-stirnweiss.html | Marlinsâ€šÃ„Â´ Gordon Tries to Match Notable Names: Cobb. Sisler. Snuffy Stirnweiss. | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/the-vision-of-walter-byers-a-flawed-leader-still-shapes-the-ncaa.html | The Vision of Walter Byers, a Flawed Leader, Still Shapes the N.C.A.A. | False | By William C. Rhoden | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/for-horse-trainer-dallas-stewart-diamonds-in-the-rough-are-a-specialty.html | For Horse Trainer Dallas Stewart, Diamonds in the Rough Are a Specialty | False | By Tom Pedulla | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/tennis/nick-imison-is-tenniss-workaholic-diplomat.html | Nick Imison Is Tennisâ€šÃ„Â´s Workaholic Diplomat | False | By Douglas Robson | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/tennis/at-the-french-open-nick-kyrgios-and-other-young-standouts-hit-a-wall.html | At the French Open, Nick Kyrgios and Other Young Standouts Hit a Wall | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/new-jersey-state-police-trooper-killed-after-patrol-car-hits-deer.html | New Jersey State Trooper Killed After Patrol Car Hits Deer | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/jobs/keeping-shoppers-happy.html | Keeping Shoppers Happy | False | Interview by Patricia R. Olsen | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/soccer/fifa-soccer-sepp-blatter-cayman-islands.html | How the Cayman Islands Became a FIFA Power | False | By Jerâ€šÃ© Longman | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/talks-begin-to-conclude-nuclear-deal-with-iran.html | Talks Begin to Conclude Nuclear Deal With Iran | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/a-beehive-that-takes-the-sting-out-of-the-harvest.html | A Beehive That Takes the Sting Out of the Harvest | False | By Claire Martin | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/asia/hundreds-protest-after-gunmen-target-ethnic-pashtuns-in-southern-pakistan.html | Hundreds Protest After Gunmen Target Ethnic Pashtuns in Southern Pakistan | False | By Salman Masood and Zia ur-Rehman | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/jobs/at-odds-over-a-sloppy-resume.html | At Odds Over a Sloppy Résumé | False | By Rob Walker | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/baseball/creative-spending-benefits-the-astros.html | Creative Spending Benefits the Astros | False | By Tyler Kepner | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/baseball/for-mets-david-wrights-injury-could-bring-back-revolving-door-at-third.html | For Mets, David Wright's Injury Could Bring Back Revolving Door at Third | False | By David Waldstein | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/soccer/sepp-blatter-blames-us-and-england-for-fifa-arrests.html | Sepp Blatter Blames U.S. and England for FIFA Arrests | False | By Jeré Longman | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/molly-worthen-wanted-a-theology-of-atheism.html | Wanted: A Theology of Atheism | False | By Molly Worthen | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/who-will-watch-the-charities.html | Who Will Watch the Charities? | False | By David Callahan | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/what-youtube-taught-me.html | What YouTube Taught Me | False | By Peter Funt | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/frank-bruni-department-of-education-assassins.html | The Education Assassins | False | By Frank Bruni | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/maureen-dowd-hooray-for-hillarywood-hillary-clinton.html | Hooray for Hillarywood? | False | By Maureen Dowd | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/chimamanda-ngozi-adichie-my-fathers-kidnapping.html | Chimamanda Ngozi Adichie: My Father's Kidnapping | False | By Chimamanda Ngozi Adichie | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/overcoming-a-lifetime-of-stage-fright.html | Overcoming a Lifetime of Stage Fright | False | By Sara Solovitch | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/guess-who-doesnt-fit-in-at-work.html | Guess Who Doesn't Fit In at Work | False | By Lauren A. Rivera | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/jennifer-weiner-the-pressure-to-look-good.html | The Pressure to Look Good | False | By Jennifer Weiner | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/cynthia-moss.html | Cynthia Moss | False | By Kate Murphy | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/dave-sweet-a-quiet-pioneer-of-surfboarding-dies-at-86.html | Dave Sweet, a Quiet Pioneer of Surfboarding, Dies at 86 | False | By Bruce Weber | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/how-a-school-network-helps-immigrant-kids-learn.html | How a School Network Helps Immigrant Kids Learn | False | By David L. Kirp | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://opinionator.blogs.nytimes.com/2015/05/30/directing-the-final-scene/ | Directing the Final Scene | False | By Bob Morris | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/afghan-police-chief-long-a-taliban-target-faces-a-new-emotion-fear.html | Afghan Police Chief, Long a Taliban Target, Faces a New Emotion: Fear | False | By Mujib Mashal | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/media/cashing-in-on-a-charter-time-warner-cable-merger.html | Cashing In on a Charter-Time Warner Cable Merger | False | By David Gelles | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/treating-hiv-patients-before-they-get-sick.html | Treating H.I.V. Patients Before They Get Sick | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/racial-penalties-in-baltimore-mortgages.html | Racial Penalties in Baltimore Mortgages | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/the-non-candidate-money-spigot.html | The 'Non-Candidate' Money Spigot | False | By The Editorial Board | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/times-public-editor-margaret-sullivan-on-presidential-campaign-coverage.html | Presidential Races Under Microscope, and The Times, Too | False | By Margaret Sullivan | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/in-france-a-partys-name-change-tracks-a-drift-to-the-right-in-europe.html | In France, a Party's Name Change Tracks a Drift to the Right in Europe | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/nicholas-kristof-our-water-guzzling-food-factory.html | Our Water-Guzzling Food Factory | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/ross-douthat-the-prospects-for-polygamy.html | The Prospects for Polygamy | False | By Ross Douthat | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/shaken-by-charges-for-denny.html | Yorkville, Where Hastert Taught, Is Shaken by Charges for 'Denny' | False | By Monica Davey | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/after-speakership-hastert-amassed-his-millions-lobbying-former-colleagues.html | After Speakership, Hastert Amassed His Millions Lobbying Former Colleagues | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/hockey/rangers-left-to-digest-another-empty-result.html | Rangers Left to Digest Another Empty Result | False | By Allan Kreda | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/hockey/with-veteran-help-lightning-gain-finals.html | With Veteran Help, Lightning Gain Finals | False | By Pat Pickens | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/baseball/gregorius-inherited-jeters-position-but-so-far-not-his-defensive-instincts.html | Gregorius Inherited Jeterâ€šÃ„Ã´s Position, but So Far, Not His Defensive Instincts | False | By Billy Witz | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/ny region/leadership-on-view-in-art-walk-near-west-point.html | Leadership on View in â€šÃ„Ã´Art Walkâ€šÃ„Ã´ Near West Point | False | By Susan Hodara | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/ny region/yogi-berras-values-shape-museum-mission.html | Yogi Berraâ€šÃ„Ã´s Values Shape Museumâ€šÃ„Ã´s Mission | False | By George Blecher | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/nashville-debates-how-to-prevent-another-devastating-flood.html | Nashville Debates How to Prevent Another Devastating Flood | False | By Richard Fausset | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/ny region/review-of-rock-of-ages-at-gateway-playhouse-in-bellport.html | Review of â€šÃ„Ã´Rock of Agesâ€šÃ„Ã´ at Gateway Playhouse in Bellport | False | By Aileen Jacobson | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/camping-in-church-make-way-for-champers.html | Camping in Church? Make Way for Champers | False | By Diane Daniel | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/international/in-japan-you-get-a-tax-break-and-a-side-of-lobster-and-beef.html | In Japan, You Get a Tax Break and a Side of Lobster and Beef | False | By Jonathan Soble | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/theater/review-a-rambunctious-production-of-kiss-me-kate-in-hartford.html | Review: A Rambunctious Production of â€šÃ„Ã´Kiss Me Kateâ€šÃ„Ã´ in Hartford | False | By Sylviane Gold | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/energy-environment/epa-proposal-will-put-bigger-trucks-on-a-fuel-diet.html | E.P.A. Proposal Will Put Bigger Trucks on a Fuel Diet | False | By Aaron M. Kessler and Coral Davenport | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/a-florida-police-killing-like-many-disputed-and-little-noticed.html | A Florida Police Killing Like Many, Disputed and Little Noticed | False | By Frances Robles | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/politics/democrats-seek-a-richer-roster-to-match-gop-in-2016-election.html | Democrats Seek a Richer Roster to Match G.O.P. | False | By Eric Lichtblau and Nicholas Confessore | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/ukrainian-migrants-fleeing-conflict-get-a-cool-reception-in-europe.html | Ukrainian Migrants Fleeing Conflict Get a Cool Reception in Europe | False | By Rick Lyman | 2015-09-04 | TX 8-229-285 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/baseball/jon-nieses-troubles-continue-as-marlins-thrash-mets.html | Jon Nieseâ€šÃ„Ã´s Troubles Continue as Marlins Thrash Mets | False | By Seth Berkman | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/asia/building-of-islands-is-debated-but-china-and-us-skirt-conflict-at-talks.html | Building of Islands Is Debated, but China and U.S. Skirt Conflict at Talks | False | By Matthew Rosenberg | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/rare-stumble-for-us-women-against-south-korea.html | Rare Stumble for U.S. Women Against South Korea | False | By Andrew Das | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/malaysians-seek-escape-in-pulp-fiction-as-governments-grip-tightens.html | Malaysians Seek Escape in Pulp Fiction as Governmentâ€šÃ„Ã´s Grip Tightens | False | By Chen May Yee | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/soccer/lionel-messi-powers-barcelona-to-victory-in-copa-del-rey.html | Lionel Messi Powers Barcelona to Victory in Copa del Rey | False | By Raphael Minder | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/tennis/sparks-and-words-fly-as-serena-williams-upends-a-rival.html | Sparks and Words Fly as Serena Williams Upends a Rival | False | By Christopher Clarey | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/ex-president-of-georgia-to-lead-ukraine-region.html | Ex-President of Georgia to Lead Ukraine Region | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/russias-barring-of-officials-seen-as-reprisal.html | Russiaâ€šÃ„Ã´s Barring of Officials Seen as Reprisal | False | By Alison Smale | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/05/31/us/politics/joseph-r-biden-iii-vice-presidents-son-beau-dies-at-46.html | Beau Biden, Vice President Joe Bidenâ€šÃ„Ã´s Son, Dies at 46 | False | By Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us-paid-residents-linked-to-nazi-crimes-20-million-in-benefits-report-says.html | U.S. Paid Residents Linked to Nazi Crimes $20 Million in Benefits, Report Says | False | By Eric Lichtblau | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/hockey/chicago-wins-the-west-and-a-spot-in-the-finals.html | Chicago Blackhawks Win the West and a Spot in the Finals | False | By Tal Pinchevsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/rivka-liss-levinson-benjamin-aronin.html | Rivka Liss-Levinson, Benjamin Aronin | False | | | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/molly-cyphers-nicholas-berry.html | Molly Cyphers, Nicholas Berry | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/olivia-richardson-christopher-khouri.html | Olivia Richardson, Christopher Khouri | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/jonathan-gregg-derek-mize.html | Jonathan Gregg, Derek Mize | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/out-of-sight-not-out-of-mind.html | Out of Sight, Not Out of Mind | False | By Vincent M. Mallozzi | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/serena-roberts-anthony-houlihan.html | Serena Roberts, Anthony Houlihan | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/elizabeth-murphy-mason-scherer.html | Elizabeth Murphy, Mason Scherer | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/davlyn-grant-and-kyle-mosley.html | Davlyn Grant and Kyle Mosley | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/kimberlea-tracey-stephen-jeffries.html | Kimberlea Tracey, Stephen Jeffries | False | | 2015-09-04 | TX 8-229-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/amanda-calkins-andrew-baker.html | Amanda Calkins, Andrew Baker | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/alexandra-lippman-daniel-landy.html | Alexandra Lippman, Daniel Landy | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/ted-sperling-and-noah-waxman.html | Ted Sperling and Noah Waxman | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/kirby-taylor-hardwick-caldwell.html | Kirby Taylor, Hardwick Caldwell | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/marissa-schaffer-daniel-sartori.html | Marissa Schaffer, Daniel Sartori | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/stephanie-santoro-spencer-acker.html | Stephanie Santoro, Spencer Acker | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/claire-natale-and-elijah-visbal.html | Claire Natale and Elijah Visbal | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/emily-simon-and-matthew-crystal.html | Emily Simon and Matthew Crystal | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/kaylan-christianer-andrew-teich.html | Kaylan Christianer, Andrew Teich | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/melanie-gudesblatt-james-apgar.html | Melanie Gudesblatt, James Apgar | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/amy-shyer-alan-rodrigues.html | Amy Shyer, Alan Rodrigues | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/sarah-paiji-kenneth-yoo.html | Sarah Paiji, Kenneth Yoo | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/amelia-huck-francis-manley-v.html | Amelia Huck, Francis Manley V | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/deborah-ho-and-david-zhou.html | Deborah Ho and David Zhou | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/emily-sussman-and-kevin-craw.html | Emily Sussman and Kevin Craw | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/allison-urbanik-daniel-kimmel.html | Allison Urbanik, Daniel Kimmel | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/amanda-tomney-luke-rooney.html | Amanda Tomney, Luke Rooney | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/lynn-starace-benjamin-ritter.html | Lynn Starace, Benjamin Ritter | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/elizabeth-fisch-michael-dishi.html | Elizabeth Fisch, Michael Dishi | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/marisa-sargent-joshua-bernhardt.html | Marisa Sargent, Joshua Bernhardt | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/sochie-nnaemeka-edward-fertik.html | Sochie Nnaemeka, Edward Fertik | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/anna-gurvich-jeffrey-hadzima.html | Anna Gurvich, Jeffrey Hadzima | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/alexandra-costanza-morgan-whitworth.html | Alexandra Costanza, Morgan Whitworth | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/in-sickness-and-in-laughs.html | In Sickness and in Laughs | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã´s On TV Sunday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/pageoneplus/corrections-may-31-2015.html | Corrections: May 31, 2015 | False | | 2015-09-04 | TX 8-229-285 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/spike-lee-comes-to-film-chiraq-unsettling-some-chicagoans.html | For Some in Chicago, Spike Leeâ€šÃ„Ã´s â€šÃ„Ã²Chiraqâ€šÃ„Ã´ Has a Title That Rankles | False | By Julie Bosman | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/international/ultimatums-will-only-aggravate-greeces-problems.html | Ultimatums Will Only Aggravate Greeceâ€šÃ„Ã´s Problems | False | By Hugo Dixon | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/soccer/messi-and-arsenal-remind-us-what-soccer-is-all-about.html | Messi and Arsenal Remind Us What Soccer Is All About | False | By Rob Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/politics/secretary-of-state-john-kerry-flown-to-swiss-hospital-after-bike-crash.html | John Kerry Cuts Europe Trip Short After Breaking Leg in Bicycle Accident | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/doctors-seek-test-for-deploying-new-life-extending-cancer-drugs.html | Doctors Seek Test for Deploying New Life-Extending Cancer Drugs | False | By Andrew Pollack | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/asia/china-says-it-could-set-up-air-defense-zone-in-south-china-sea.html | China Says It Could Set Up Air Defense Zone in South China Sea | False | By Edward Wong | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/africa/western-officials-alarmed-as-islamic-state-expands-territory-in-libya.html | Western Officials Alarmed as ISIS Expands Territory in Libya | False | By Suliman Ali Zway and David D. Kirkpatrick | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/africa/tortuous-history-traced-in-sunken-slave-ship-found-off-south-africa.html | Grim History Traced in Sunken Slave Ship Found Off South Africa | False | By Helene Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://artsbeat.blogs.nytimes.com/2015/05/31/skylight-revival-on-broadway-makes-back-investment/ | â€˜Skylightâ€™ Revival on Broadway Makes Back Investment | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/crane-collapses-in-midtown-manhattan.html | Crane Accident in Midtown Manhattan Injures 7 and Damages Buildings | False | By Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/a-peep-inside-the-former-home-of-walter-winchell-americas-top-transom-peeper.html | A Peep Inside the Former Home of Walter Winchell, Americaâ€™s Top Transom Peeper | False | By James Barron | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/audrey-flack-an-artist-with-too-many-ideas-to-consider-retiring.html | An Artist With Too Many Ideas to Consider Retiring | False | By Rachel L. Swarns | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/middleeast/netanyahu-lashes-out-at-criticism-of-israel.html | Netanyahu Lashes Out at Criticism of Israel | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/lennie-merullo-the-last-cub-to-play-in-a-world-series-dies-at-98.html | Lennie Merullo, the Last Cub to Play in a World Series, Dies at 98 | False | By Richard Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://artsbeat.blogs.nytimes.com/2015/05/31/big-bang-theory-creates-science-scholarship/ | â€˜Big Bang Theoryâ€™ Creates Science Scholarship | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/music/review-matthew-aucoins-crossing-is-a-taut-inspired-opera.html | Review: Matthew Aucoinâ€™s â€˜Crossingâ€™ Is a Taut, Inspired Opera | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/tennis/doris-hart-tennis-standout-despite-physical-limitations-dies-at-89.html | Doris Hart, a Tennis Star Who Deftly Overcame Leg Ailments, Dies at 89 | False | By Frank Litsky | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-02 | https://www.nytimes.com/2015/06/01/sports/tennis/jack-sock-isnt-in-nebraska-anymore.html | As Rafael Nadal Awaits, Jack Sock Hopes to Win a Battle of Forehands | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/theater/review-a-human-being-died-that-night-a-look-at-an-apartheid-assassin-at-bam.html | Review: â€˜A Human Being Died That Night,â€™ a Look at an Apartheid Assassin, at BAM | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/obamas-push-for-trade-deal-faces-bipartisan-peril-in-house.html | Obamaâ€™s Trade Deal Faces Bipartisan Peril in the House | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/americas/ex-fifa-official-jack-warner-cites-onion-article-in-defense.html | Ex-FIFA Official Cites Satirical Article From The Onion in His Self-Defense | False | By Robert Mackey | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/israels-charade-of-democracy.html | Israelâ€™s Charade of Democracy | False | By Hagai El-Ad | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/music/review-donald-berman-balances-fire-and-rhapsody-at-bargemusic.html | Review: Donald Berman Balances Fire and Rhapsody at Bargemusic | False | By David Allen | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/dance/review-jane-comfort-signals-a-departure-with-a-moody-new-work.html | Review: Jane Comfort Signals a Departure With a Moody New Work | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/music/in-to-life-sheldon-harnick-tells-of-songs-cut-from-fiddler-on-the-roof.html | Review: â€˜To Life!,â€™ a Show of Songs Cut From â€˜Fiddler on the Roofâ€™ | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/dance/review-school-of-american-ballet-workshop-includes-harlequinade.html | Review: School of American Ballet Workshop Includes â€˜Harlequinadeâ€™ | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/baseball/bartolo-colon-again-helps-mets-beat-marlins-with-arm-and-bat.html | Bartolo Colon Adds a Double to His Legend in a Win Over the Marlins | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/books/review-stephen-king-leaps-through-time-in-finders-keepers.html | Review: Stephen King Leaps Through Time in â€˜Finders Keepers,â€™ | False | By Janet Maslin | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/politics/nsa-surveillance-usa-freedom-act.html | Key Parts of Patriot Act Expire Temporarily as Senate Moves Toward Limits on Spying | False | By Jennifer Steinhauer and Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/music/review-red-hot-arthur-russell-pays-funky-introspective-tribute-to-a-composer-and-musician.html | Review: â€˜Red Hot + Arthur Russellâ€™ Pays Funky, Introspective Tribute to a Composer and Musician | False | By Jon Pareles | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/television/lifetimes-unreal-traces-the-cracks-in-reality-tvs-fourth-wall.html | Lifetimeâ€™s â€˜UnREALâ€™ Traces the Cracks in Reality TVâ€™s Fourth Wall | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/television/review-the-whispers-on-abc-an-imaginary-friend-with-dangerous-intentions.html | Review: â€˜The Whispers,â€™ on ABC, an Imaginary Friend With Dangerous Intentions | False | By Mike Hale | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/television/review-american-genius-focuses-on-rivalries-on-the-road-to-innovations.html | Review: â€˜American Genius,â€™ Focuses on Rivalries on the Road to Innovations | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/dance/review-the-sleeping-beauty-reawakened-by-american-ballet-theater.html | Review: â€˜The Sleeping Beauty,â€™ Reawakened by American Ballet Theater | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/music/review-american-symphony-orchestras-george-perle-centennial-tribute.html | Review: American Symphony Orchestraâ€™s George Perle Centennial Tribute | False | By James R. Oestreich | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/politics/challenging-hillary-clinton-bernie-sanders-gains-momentum-in-iowa.html | Challenging Hillary Clinton, Bernie Sanders Gains Momentum in Iowa | False | By Trip Gabriel and Patrick Healy | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/federal-investigators-fault-medicares-reliance-on-doctors-for-pay-standards.html | Federal Investigators Fault Medicareâ€™s Reliance on Doctors for Pay Standards | False | By Robert Pear | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/middleeast/saudis-turn-birthplace-of-ideology-into-tourist-spot.html | Saudis Turn Birthplace of Wahhabism Ideology Into Tourist Spot | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/olympics/families-of-1972-munich-victims-find-new-hope-for-remembrance.html | Families of 1972 Munich Victims Find New Hope for Remembrance | False | By Sam Borden | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/baseball/slumping-stephen-drew-sits-and-the-yankees-are-shut-down-in-oakland.html | Even With a Struggling Stephen Drew on Bench, the Yankees Go Quietly Against the Aâ€™s | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/hasterts-name-removed-by-alma-mater.html | Dennis Hastertâ€™s Name Removed by Alma Mater | False | By Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-04 | https://www.nytimes.com/2015/06/01/arts/music/louis-johnson-bassist-and-singer-for-the-brothers-johnson-dies-at-60.html | Louis Johnson, Bassist and Singer for the Brothers Johnson, Dies at 60 | False | By Daniel E. Slotnik | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/ecb-policy-meeting-u.s-employment-and-the-greek-repayment-deadline.html | E.C.B. Policy Meeting, U.S. Employment and the Greek Repayment Deadline | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/treasury-auctions-set-for-the-week-of-june-1.html | Treasury Auctions Set for the Week of June 1 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/up-on-the-roof-top-floor-attractions-help-maximize-revenues.html | Up on the Roof: Top-Floor Attractions Help Maximize Revenues | False | By Charles V. Bagli | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/middleeast/us-citizens-held-in-yemen-by-houthis.html | U.S. Citizens Held in Yemen by Houthis | False | By Kareem Fahim | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/triple-crown-crowd-numbers-will-be-smaller-at-the-belmont-stakes.html | And Theyâ€™re Off: Crowd Numbers Will Be Smaller at the Belmont Stakes | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/media/capturing-a-prize-in-cable.html | For Charter Communications Chief, Time Warner Cable Is a Long-Sought Prize | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/middleeast/us-presses-qatar-on-travel-ban-for-swapped-taliban-prisoners.html | For Swapped Taliban Prisoners Fromâ€˜â€™ Guantâ€šÂ³â€šÂ³namo Bay, Few Doors to Exit Qatar | False | By Rod Nordland | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/energy-environment/prices-are-down-but-saudis-keep-oil-flowing.html | Prices Are Down, but Saudis Keep Oil Flowing | False | By Clifford Krauss and Stanley Reed | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/use-of-tasers-is-scrutinized-after-walter-scott-shooting.html | Use of Tasers Is Scrutinized After Walter Scott Shooting | False | By Alan Blinder, Manny Fernandez and Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/baseball/removing-the-fangs-from-ty-cobbs-notoriety.html | Removing the Fangs From Ty Cobbâ€™s Notoriety | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/groups-press-fda-to-approve-womens-viagra.html | â€˜Â²Viagra for Womenâ€™â€š Gets Push for F.D.A. Approval | False | By Andrew Pollack | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/politics/rand-paul-takes-on-eye-roll-caucus-to-oppose-data-gathering-in-patriot-act.html | Rand Paul Takes On â€˜â€™Eye Rollâ€™â€™ Caucus to Oppose Data Gathering in Patriot Act | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/technology/antitrust-lawsuit-may-head-to-top-court.html | Motorolaâ€™s Antitrust Lawsuit May Head to Top Court | False | By Steve Lohr | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/a-gap-in-surveillance-but-ways-around-it.html | A Gap in Surveillance, but Ways Around It | False | By Charlie Savage | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/tennis/for-ana-ivanovic-a-history-of-success-but-an-unexpected-win.html | For Ana Ivanovic, a History of Success but an Unexpected Win | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/dealbook/george-zimmer-starts-an-uber-for-tailors.html | George Zimmer Starts an â€˜â€™Uber for Tailorsâ€™â€š | False | By David Gelles | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/opera-house-hotel-in-the-bronx-gets-high-marks-from-guests-if-they-can-get-there.html | Opera House Hotel in the Bronx Gets High Marks From Guests, if They Can Get There | False | By Andy Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/basketball/betrayed-by-the-76ers-a-warriors-fan-is-born.html | Betrayed by the 76ers, a Warriors Fan Is Born | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/beyond-publish-or-perish-scientific-papers-look-to-make-splash.html | Academics Seek a Big Splash | False | By Noam Scheiber | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/tennis/signature-moment-has-eluded-this-generation-of-musketeers.html | Signature Moment Has Eluded This Generation of Musketeers | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/01/opinion/france-and-muslim-symbols.html | France and Muslim Symbols | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/bringing-a-little-color-to-a-passage-at-the-191st-street-station.html | Bringing a Little Color to a Passage at the 191st Street Station | False | By Sandra E. Garcia | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/touring-the-bronx-with-lloyd-ultan-a-borough-institution.html | Touring the Bronx With Lloyd Ultan, a Borough Institution | False | By Winnie Hu | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://artsbeat.blogs.nytimes.com/2015/05/31/curious-incident-and-hamilton-win-big-at-drama-desk-awards/ | â€˜Â²Curious Incidentâ€™â€š and â€˜Â²Hamiltonâ€™â€š Are Big Winners at Drama Desk Awards | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/hockey/blackhawks-coach-joel-quenneville-still-marvels-at-turn-of-events.html | Blackhawks Coach Joel Quenneville Still Marvels at Turn of Events | False | By Andrew Knoll | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/soccer/in-england-qatar-faces-northern-ireland-in-a-most-unusual-match.html | In England, Qatar Faces Northern Ireland in a Most Unusual Match | False | By James Montague | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/review-the-western-wind-performs-lamfiparraso-at-a-distance.html | Review: The Western Wind Performs â€šÃ„Â²Lâ€šÃ„‚Â¨Amfiparrasoâ€šÃ„Â´ at a Distance | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/soccer/south-african-denies-bribe.html | South African Denies Bribe | False | By Agence France-Presse | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-14 | https://www.nytimes.com/2015/06/01/t-magazine/outsider-art-essay-christine-smallwood.html | Outside In | False | By Christine Smallwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/pageoneplus/quotation-of-the-day-for-monday-june-1-2015.html | Quotation of the Day for Monday, June 1, 2015. | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„‚Â´s On TV Monday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/pageoneplus/corrections-june-1-2015.html | Corrections: June 1, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/child-psychiatric-disorders.html | Child Psychiatric Disorders | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/human-subjects-in-medical-research.html | Human Subjects in Medical Research | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/dont-censor-my-commute.html | Donâ€šÃ„‚Â´t Censor My Commute | False | By Betsy McCaughey | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/families-and-the-workplace.html | Families and the Workplace | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/a-bad-voting-ban-in-maryland.html | A Bad Voting Ban in Maryland | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/dogs-in-restaurants-new-yorkers-say-yes-and-no.html | Dogs in Restaurants: New Yorkers Say Yes, and No | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/the-risk-of-over-thanking-our-veterans.html | The Risk of Over-Thanking Our Veterans | False | By Ken Harbaugh | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/scientists-who-cheat.html | Scientists Who Cheat | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/paul-krugman-that-1914-feeling.html | That 1914 Feeling | False | By Paul Krugman | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/whos-willing-to-fight-for-iraq.html | Whoâ€šÃ„‚Â´s Willing to Fight for Iraq? | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/charles-blow-surviving-child-sexual-abuse.html | Surviving Child Sexual Abuse | False | By Charles M. Blow | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/new-york-city-task-force-to-investigate-three-quarter-homes.html | New York City Task Force to Investigate â€šÃ„Â²Three-Quarterâ€šÃ„Â´ Homes | False | By Kim Barker | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/the-venture-to-bring-helicopters-back-to-downtown-chicago.html | The Venture to Bring Helicopters Back to Downtown Chicago | False | By Dave McKinney | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/politics/justices-get-out-more-but-calendars-arent-open-to-just-anyone.html | Justices Get Out More, but Calendars Arenâ€šÃ„‚Â´t Open to Just Anyone | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/a-tough-sell-a-round-home-in-a-square-housing-market.html | The House May Spin, but the Owners Find Itâ€šÃ„‚Â´s Hard to Move | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/design/price-tag-on-a-brooklyn-park-reaches-225-million-and-thats-only-the-beginning.html | Price Tag on a Brooklyn Park Reaches $225 Million, and Thatâ€šÃ„‚Â´s Only the Beginning | False | By Michael Kimmelman | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/reagan-the-life-by-h-w-brands.html | â€šÃ„Â²Reagan: The Life,â€šÃ„Â´ by H. W. Brands | False | By Jeff Shesol | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/loving-day-by-mat-johnson.html | â€šÃ„Â²Loving Day,â€šÃ„Â´ by Mat Johnson | False | By Baz Dreisinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/heng-south-china-sea-dispute.html | South China Sea Dispute | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/mens-style/how-to-find-that-vintage-cast-iron-pan.html | How to Find That Vintage Cast-Iron Pan | False | By Sam Sifton | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://well.blogs.nytimes.com/2015/06/01/new-tactics-for-battling-head-lice/ | New Tactics for Battling Head Lice | False | By Jane E. Brody | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/medicines-hidden-roots-in-an-ancient-manuscript.html | Medicineâ€šÃ„‚Â´s Hidden Roots in an Ancient Manuscript | False | By Mark Schrope | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/worlds-50-best-restaurants-awards-ceremony-guildhall-london.html | Worldâ€šÃ„‚Â´s 50 Best Restaurants Announced Amid Criticism Over Voting | False | By Julia Moskin | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/politics/lindsey-graham-presidential-campaign.html | Lindsey GrahamÂâ€ Enters White House Race With Emphasis on National Security | False | By Alan Rappeport | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/roger-cohen-wellness-trumps-politics.html | Wellness Trumps Politics | False | By Roger Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/international/french-auction-house-trades-haughty-for-hip.html | French Auction House Trades Haughty for Hip | False | By Doreen Carvajal | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/upshot/gop-women-in-congress-why-so-few.html | G.O.P. Women in Congress: Why So Few? | False | By Derek Willis | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-01 | 2015-06-02 | www.nytimes.com/2015/06/02/us/senate-bill-patriot-act-spying-nsa.html | Surveillance Bill Awaits Verdicts on Amendments From Hawks in Senate | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://artsbeat.blogs.nytimes.com/2015/06/01/tracy-morgan-says-he-doesnt-remember-accident | A Tearful Tracy Morgan Says He Doesnâ€šÃ„Ã´t Remember Accident | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/dealbook/intel-altera-buy-chips-computers-chip-maker.html | Intel Agrees to Buy Altera for $16.7 Billion | False | By Quentin Hardy and Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/illinois-legislators-end-session-with-big-issues-unresolved.html | Illinois Legislative Session Ends, but Battles Over Deficit and Taxes Are Only Beginning | False | By Monica Davey | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/foster-farms-to-eliminate-human-antibiotics-in-poultry.html | Foster Farms to Eliminate Human Antibiotics in Poultry | False | By Stephanie Strom | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/tennis/maria-sharapova-eliminated-at-french-open-federer-advances.html | Maria Sharapova Canâ€šÃ„Ã´t Shake a Cold or Her Opponent; Serena Williams Advances | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/asia/bangladesh-rana-plaza-murder-charges.html | Bangladesh Police Charge 41 With Murder Over Rana Plaza Collapse | False | By Julfikar Ali Manik and Nida Najar | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/asia/beijing-smoking-ban-air.html | Beijing Bans Public Smoking, but Enforcement Poses a Challenge | False | By Dan Levin | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/review-unforgettable-scott-simon.html | Review: â€šÃ„Ã²Unforgettableâ€šÃ„Ã´ by Scott Simon: Saying Goodbye in 140 Characters at a Time | False | By Steven Petrow | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/europe/ukraine-conflict-toll-un.html | Fighting in Ukraine Eases, but Abuses Continue on Both Sides, U.N. Says | False | By Nick Cumming-Bruce | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/will-china-close-its-doors.html | Will China Close Its Doors? | False | By Ira Belkin and Jerome A. Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/medical-marijuana-feeds-familiar-hopes-of-renewal-around-new-york-state.html | Medical Marijuana Feeds Familiar Hopes of Renewal Around New York State | False | By Anemona Hartocollis | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-stan-vanderbeek-at-andrea-rosen-gallery.html | Review: Stan VanDerBeek at Andrea Rosen Gallery | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://well.blogs.nytimes.com/2015/06/01/breast-fed-children-at-lower-risk-of-leukemia/ | Breast-Fed Children at Lower Risk of Leukemia | False | By Anahad Oâ€šÃ„Ã´Connor | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/crowd-watches-american-pharoahs-final-workout-before-belmont.html | American Pharoah Flies Around Track; Next Stop, Belmont | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/music/review-soak-exposes-fears-and-resolve-on-debut-album.html | Review: Soak Exposes Fears and Resolve on Debut Album | False | By Jon Pareles | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-03 | https://www.nytimes.com/2015/06/02/world/europe/in-france-confusion-over-whether-a-day-of-solidarity-is-a-holiday.html | In France, Confusion Over Whether a â€šÃ„Ã²Day of Solidarityâ€šÃ„Ã´ Is a Holiday | False | By Celestine Bohlen | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/middleeast/yemen-houthis-casey-coombs-isabelle-prime.html | American Journalist Is Freed by Yemenâ€šÃ„Ã´s Houthi Rebels | False | By Kareem Fahim and Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/supreme-court-rules-in-anthony-elonis-online-threats-case.html | Supreme Court Overturns Conviction in Online Threats Case, Citing Intent | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/01/herrera-confidential-fragrance/ | A Nose for Fashion | False | By Victoria Frolova | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/medicare-payments-billing-hospitals-doctors.html | Data Shows Large Rise in List Prices at Hospitals | False | By Margot Sanger-Katz and Katie Thomas | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/alvin-ailey-linda-celeste-sims-cuisinart-food-processor.html | Alvin Aileyâ€šÃ„Ã´s Linda Celeste Sims and Her Pas de Cuisinart | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/new-york-triathletes-mourn-jackrabbits-loss-of-independence.html | New York Triathletes Mourn JackRabbitâ€šÃ„Ã´s Loss of Independence | False | By Keith Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/baseball/mariano-rivera-iii-resembling-his-father-as-draft-nears-again.html | Refining a Familiar Form: Mariano Riveraâ€šÃ„Ã´s Son Improves His Pitching and His Prospects | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/supreme-court-rules-in-samantha-elauf-abercrombie-fitch-case.html | Muslim Woman Denied Job Over Head Scarf Wins in Supreme Court | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/politics/jeb-bush-faces-challenge-in-winning-over-brothers-team.html | Jeb Bush Faces Challenge in Winning Over Brotherâ€šÃ„Ã´s Team | False | By Peter Baker | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/time-warner-cable-cfo-leaves-company.html | Time Warner Cable C.F.O. Leaves Company | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/mount-everest-glaciers-melt-disappear-nepal.html | Climate Model Suggests Everest Glaciers Could Nearly Disappear | False | By Rachel Nuwer | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/media/disneys-top-financial-officer-to-step-down.html | Disneyâ€šÃ„Ã´s Top Financial Officer to Step Down | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/health/japanese-companies-attack-neglected-diseases.html | Japanese Companies Attack Neglected Diseases | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/grimaldis-and-l&b-spumoni-gardens-offer-slices-by-the-stop.html | Grimaldiâ€šÃ„Ã´s and L&B Spumoni Gardens Offer Slices by the Stop | False | By Florence Fabricant | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/europe/paris-bridges-locks-of-love-taken-down.html | Paris Bridgesâ€šÃ„Ã´s Love Locks Are Taken Down | False | By Alissa J. Rubin and Aurelien Breeden | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/media/jenner-reveals-new-name-in-vanity-fair-article.html | Caitlyn Jenner, Formerly Bruce, Introduces Herself in Vanity Fair | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/earthquakes-tectonic-plates-collisions-subduction.html | The Upper Crust in a Tectonic Plate Collision | False | By C. Claiborne Ray | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/chicago-schools-chief-resigns-amid-federal-investigation.html | Chicago Schools Chief Resigns Amid Federal Investigation | False | By Mitch Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/prosecutor-in-etan-patz-case-to-run-for-staten-island-district-attorney.html | Patz Prosecutor Takes On Ex-Congressman in Staten Island District Attorneyâ€šÃ„Ã´s Race | False | By Aleander Burns and James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/upshot/bernanke-says-fed-cant-get-caught-up-in-inequality-debate.html | Ben Bernanke Says Fed Canâ€šÃ„Ã´t Get Caught Up in Inequality Debate | False | By Binyamin Appelbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/tennis/novak-djokovic-keeps-date-with-rafael-nadal-in-french-open-quarterfinals.html | Djokovic vs. Nadal: A Quarterfinal That Feels Like a Final | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/herbivores-of-varied-tastes.html | No Food Fights for Large African Herbivores | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/drought-is-bearing-fruit-for-washington-wineries.html | Drought Is Bearing Fruit for Washington Wineries | False | By Kirk Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/middleeast/tax-increase-in-gaza-weighs-on-palestinians-already-barely-scraping-by.html | Gazansâ€šÃ„Ã´ Hopes for Rebuilding After War Give Way to Deeper Despair | False | By Diaa Hadid and Majd Al Waheidi | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/europe/buckfast-abbey-tonic-wine.html | English Abbeyâ€šÃ„Ã´s Caffeinated Wine Gains Popularity and Scrutiny | False | By Stephen Castle | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://artsbeat.blogs.nytimes.com/2015/06/01/dozens-of-museum-leaders-sign-protest-letter-over-exclusion-of-gulf-labor-activists/ | Dozens of Museum Leaders Sign Protest Letter Over Exclusion of Gulf Labor Activists | False | By Colin Moynihan | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/taxidermy-championship-springfield.html | Masters of Taxidermy Seek to Replicate More Than an Animalâ€šÃ„Ã´s Appearance | False | By Brent McDonald | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-05-13 | https://www.nytimes.com/2015/05/13/universal/es/joey-alexander-la-sensacion-del-jazz-de-11-anos.html | Joey Alexander, la sensaciã³âˆ‚Ã©n del jazz de 11 aã±âˆ‚Ã©os que apenas puede ver por encima del piano | False | Por Nate Chinen | 2015-09-04 | TX 8-229-285 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/asia/four-militants-killed-in-gun-battle-with-indian-troops.html | Four Militants Killed in Gun Battle With Indian Troops | False | By Hari Kumar | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/ncaafootball/uab-reinstating-football.html | U.A.B. Set to Reinstate Football After Outcry | False | By Ben Strauss | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/dance/review-a-ship-of-fools-each-stuck-in-isolation.html | Review: A â€šÃ„Ã²Ship of Fools,â€šÃ„Ã´ Each Stuck in Isolation | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/music/review-maria-schneider-orchestras-the-thompson-fields-connections-to-the-natural-world.html | Review: Maria Schneider Orchestraâ€šÃ„Ã´s â€šÃ„Ã²The Thompson Fields,â€šÃ„Ã´ Connections to the Natural World | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/music/review-girlpool-in-before-the-world-was-big-grows-up-and-loud.html | Review: Girlpool, in â€šÃ„Ã²Before the World Was Big,â€šÃ„Ã´ Grows Up and Loud | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/books/what-judy-blumes-books-meant.html | What Judy Blumeâ€šÃ„Ã´s Books Meant | False | By Alexandra Alter and Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/books/review-the-shepherds-life-by-james-rebanks-an-english-sheep-farmer.html | Review: â€šÃ„Ã²The Shepherdâ€šÃ„Ã´s Life,â€šÃ„Ã´ by James Rebanks, an English Sheep Farmer | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/01/chequit-shelter-island/ | A Simple Sanctuary | False | By Carson Griffith | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/americas/obama-plans-to-nominate-roberta-jacobson-to-be-ambassador-to-mexico.html | Obama Plans to Nominate Roberta Jacobson to Be Ambassador to Mexico | False | By Julie Hirschfeld Davis and Randal C. Archibold | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/theater/review-ever-after-a-slipperless-cinderella-tale-at-the-paper-mill-playhouse.html | Review: â€šÃ„Ã²Ever After,â€šÃ„Ã´ a Slipperless Cinderella Tale, at the Paper Mill Playhouse | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/soccer/sepp-blatters-top-fifa-deputy-jerome-valcke-is-said-to-have-transferred-money-central-to-bribery-case.html | Bribery Inquiry Drawing Closer to FIFAâ€šÃ„Ã´s President, Sepp Blatter | False | By William K. Rashbaum and Matt Apuzzo | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/theater/review-jinkx-monsoon-is-back-and-pregnant-in-the-vaudevillians-bringing-up-baby.html | Review: Jinkx Monsoon Is Back, and Pregnant, in â€šÃ„Ã²The Vaudevillians: Bringing Up Babyâ€šÃ„Ã´ | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/the-court-and-online-threats.html | The Court and Online Threats | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/ahmed-zayat-american-pharoahs-owner-is-named-in-dollar10-million-libel-suit.html | Ahmed Zayat, American Pharoahâ€šÃ„Ã´s Owner, Is Named in $10 Million Libel Suit | False | By Joe Drape | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/asia/ship-reported-sunk-in-chinas-yangtze.html | Hundreds Missing After Chinese Cruise Ship Sinks on Yangtze | False | By Edward Wong | 2015-09-04 | TX 8-229-287 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/contract-with-rikers-island-health-care-provider-is-to-be-terminated.html | Rikers Island Health Care Provider May Lose Deal With New York | False | By Michael Winerip | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-01 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/weekend-miser-an-art-festival-in-bushwick-tim-burton-movies-at-lincoln-center.html | An Art Festival in Bushwick, Tim Burton Movies at Lincoln Center | False | By Joshua Barone | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/02/books/tanith-lee-fantasy-and-horror-novelist-dies-at-67.html | Tanith Lee, Fantasy and Horror Novelist, Dies at 67 | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/dealbook/reflections-on-stress-and-long-hours-on-wall-street.html | Reflections on Stress and Long Hours on Wall Street | False | By Andrew Ross Sorkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/justices-curb-bankruptcy-filers-ability-to-have-second-mortgages-canceled.html | Justices Curb Bankruptcy Filersâ€šÃ„Â´ Ability to Have Second Mortgages Canceled | False | By Michael Corkery | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/africa/prosecutions-of-child-abuses-in-africa-are-urged.html | African Countries Are Urged to Investigate Reports of Abuse by Peacekeepers | False | By Nick Cumming-Bruce | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/big-disparity-for-blacks-pulled-over-in-missouri.html | Missouri Reports Wide Racial Disparity in Traffic Stops | False | By John Eligon | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/europe/americans-and-turks-discuss-isis-threat.html | Americans and Turks Discuss ISIS Threat | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/middleeast/irans-nuclear-stockpile-grows-complicating-negotiations.html | Iranâ€šÃ„Â´s Nuclear Stockpile Grows, Complicating Negotiations | False | By David E. Sanger and William J. Broad | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/fifa-film-an-epic-fantasy.html | FIFA Film: An Epic Fantasy | False | By Dan Barry | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/gunplay-rises-in-new-york-reviving-issue-for-de-blasio.html | Gunplay Rises in New York, Reviving Issue for de Blasio | False | By Al Baker and J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/seeking-rate-increases-insurers-use-guesswork.html | Seeking Rate Increases, Insurers Use Guesswork | False | By Reed Abelson | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/baseball/a-policy-that-ruth-built.html | The Safety Net That Ruth Built | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/politics/in-debate-over-patriot-act-lawmakers-weigh-risks-vs-liberty.html | In Debate Over Patriot Act, Lawmakers Weigh Risks vs. Liberty | False | By Peter Baker | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/international/urgently-assembled-meeting-for-leaders-in-greek-crisis.html | European Leaders Assemble for Urgent Meeting on Greek Crisis | False | By Liz Alderman, Niki Kitsantonis and Jack Ewing | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/television/betsy-palmer-friday-the-13th-villainess-dies-at-88.html | Betsy Palmer, 88, Dies; From TV Panelist to â€šÃ„Â¨Friday the 13thâ€šÃ„Â´ Villainess | False | By Bruce Weber | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/bluff-calledmitch-mcconnell-misplays-his-hand-in-phone-data-fight.html | Bluff Called,â€šÃ„Â¨ Mitch McConnell Misplays His Hand in Phone Data Fight | False | By Carl Hulse | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/basketball/warriors-andrew-bogut-seems-content-with-role-defined-for-him.html | Warriorsâ€šÃ„Â´ Andrew Bogut Seems Content With Role Defined for Him | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/asia/south-korea-2-die-of-mers-virus.html | South Korea: 2 Die of MERS Virus | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/takata-says-it-will-no-longer-make-side-inflater-linked-to-airbag-defect.html | Takata Says It Will No Longer Make Side Inflater Linked to Airbag Defect | False | By Danielle Ivory and Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/cuomo-and-de-blasio-put-their-gloves-back-on.html | Cuomo and de Blasio Put Their Gloves Back On | False | By Michael M. Grynbaum and Susanne Craig | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/hockey/lots-of-ailments-but-no-excuses-from-rangers.html | Lots of Ailments but No Excuses From Rangers | False | By Allan Kreda | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/baseball/michael-pineda-excited-about-his-return-to-seattle-and-a-match-against-his-mentor.html | Pineda Outpitches His Old Mentor and Wins in Return to Seattle | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/hockey/former-ranger-brad-richards-rediscovers-postseason-success.html | Former Ranger Brad Richards Rediscovers Postseason Success | False | By Andrew Knoll | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/football/after-punter-steve-weatherford-is-in-wreck-he-practices-with-the-giants.html | After Punter Steve Weatherford Is in Wreck, He Practices With the Giants | False | By Bill Pennington | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/head-of-tsa-out-after-tests-reveal-flaws.html | Head of T.S.A. Out After Tests Reveal Flaws | False | By Jada F. Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/baseball/columbia-is-eliminated-in-crushing-loss.html | Columbia Is Eliminated in Crushing Loss | False | By David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s On TV Tuesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/pageoneplus/corrections-june-2-2015.html | Corrections: June 2, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/a-judges-own-counsel.html | A Judgeâ€šÃ„Â´s Own Counsel | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/more-aid-for-nigeria.html | More Aid for Nigeria? | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/public-sector-job-decline.html | Public-Sector Job Decline | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/david-brooks-the-campus-crusaders.html | The Campus Crusaders | False | By David Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/the-wnba-should-bring-the-basket-down-and-fandom-up.html | The W.N.B.A. Should Bring the Basket Down, and Fandom Up | False | By Asher Price | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/avoiding-civilian-deaths-in-iraq.html | Avoiding Civilian Deaths in Iraq | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/reining-in-federal-prosecutors.html | Reining In Federal Prosecutors | False | By Mona Lynch | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/nurse-staffing-and-patient-safety.html | Nurse Staffing and Patient Safety | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/joe-nocera-is-motown-getting-its-groove-back.html | Is Motown Getting Its Groove Back? | False | By Joe Nocera | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/vladimir-putin-hides-the-truth.html | Vladimir Putin Hides the Truth | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/finding-a-slave-ship-uncovering-history.html | Finding a Slave Ship, Uncovering History | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/upshot/for-the-poor-the-graduation-gap-is-even-wider-than-the-enrollment-gap.html | For the Poor, the Graduation Gap Is Even Wider Than the Enrollment Gap | False | By Susan Dynarski | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/03/world/europe/charles-kennedy-dies-liberal-democrat.html | Charles Kennedy, Ex-Leader of Liberal Democrats in Britain, Dies at 55 | False | By Steven Erlanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/what-silicon-valley-can-learn-from-seoul.html | What Silicon Valley Can Learn From Seoul | False | By Jenna Wortham | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/two-world-war-i-soldiers-to-posthumously-receive-medal-of-honor.html | Two World War I Soldiers Posthumously Receive Medal of Honor | False | By Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/the-agency.html | The Agency | False | By Adrian Chen | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/fatal-construction-accidents-are-rising-in-new-york.html | Fatal Construction Accidents Are Rising in New York | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/americas/effort-to-switch-colombian-farmers-from-coca-falls-short-of-hopes.html | Push for Colombians to Stop Farming Coca Falls Short | False | By William Neuman | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/asia/china-yangtze-river-ship-sinks.html | Few Triumphs in Frantic Hunt for 430 in Yangtze River | False | By Edward Wong and Michael Forsythe | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/asia/afghanistan-aid-workers-killed-in-attack.html | Gunmen in Northern Afghanistan Kill 9 Local Aid Workers | False | By Mujib Mashal and Jawad Sukhanyar | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-making-of-zombie-wars-by-aleksandar-hemon.html | â€˜The Making of Zombie Wars,â€™ by Aleksandar Hemon | False | By David Gilbert | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/girl-at-war-by-sara-novic.html | â€˜Girl at War,â€™ by Sara Novic | False | By Anthony Marra | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/does-the-size-of-a-book-suggest-significance.html | Does the Size of a Book Suggest Significance? | False | By Mohsin Hamid and James Parker | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://well.blogs.nytimes.com/2015/06/02/smart-desks-to-keep-you-moving/ | Smart Desks to Keep You Moving | False | By Jennifer Jolly | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/international/eurozone-consumer-prices-rise-for-first-time-in-six-months.html | Eurozone Consumer Prices Rise for First Time in Six Months | False | By David Jolly | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/francisco-toro-how-to-clean-up-fifa.html | How to Clean Up FIFA | False | By Francisco Toro | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/hockey/stanley-cup-finals-a-tale-of-disparate-hockey-markets.html | Blackhawks and Lightning Make a Matchup of Contrasts | False | By Pat Pickens | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/testing-android-smart-watches-for-travel.html | Testing Android Smart Watches for Travel | False | By Stephanie Rosenbloom | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/a-triathlon-that-takes-friendships-to-the-extreme.html | A Triathlon That Takes Friendships to the Extreme | False | By Jay Atkinson | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/politics/poll-shows-americans-favor-overhaul-of-campaign-financing.html | Poll Shows Americans Favor an Overhaul of Campaign Financing | False | By Nicholas Confessore and Megan Thee-Brenan | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/mohamed-fahy-how-qatar-used-and-abused-its-al-jazeera-journalists.html | How Qatar Used and Abused Its Al Jazeera Journalists | False | By Mohamed Fahmy | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/find-a-postcard-in-china.html | Why Itâ€™s Almost Impossible to Find a Postcard in China | False | By Stephen R. Kelly | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/soccer/soccer-bosses-havent-fully-taken-responsibility-for-heysel-tragedy.html | 30 Years After Heysel Tragedy, Pain Lingers for Families | False | By Rob Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/mustafa-akyol-can-kurds-shake-up-turkeys-politics.html | Can Kurds Shake Up Turkey's Politics? | False | By Mustafa Akyol | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-04 | https://www.nytimes.com/2015/06/03/fashion/the-cfda-awards-winners-surprises-speeches-and-clothes.html | The CFDA Awards: Winners, Surprises, Speeches and Clothes | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/dealbook/fitbit-ipo-pricing.html | Fitbit Says It Plans to Price I.P.O. at $14 to $16 a Share | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/02/umberto-pasti-gardening-advice/ | Gardener, to Thine Own Self Be True | False | By Umberto Pasti | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/soccer/sepp-blatter-to-resign-as-fifa-president.html | Sepp Blatter Decides to Resign as FIFA President in About-Face | False | By Sam Borden, Michael S. Schmidt and Matt Apuzzo | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/patrick-chappatte-patriot-act-provisions-expire.html | Patriot Act Provisions Expire | False | By Patrick Chappatte | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/womans-death-in-harlem-being-investigated-as-a-suicide.html | Womanâ€šÃ„Ã´s Death in Harlem, Initially Said to Be a Homicide, Is Being Investigated as a Suicide | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/a-snarled-route-to-drivers-licenses-for-immigrants-in-colorado.html | A Snarled Route to Driverâ€šÃ„Ã´s Licenses for Immigrants in Colorado | False | By Jack Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/dealbook/elizabeth-warren-calls-sec-chiefs-tenure-disappointing.html | Elizabeth Warren Calls S.E.C. Chiefâ€šÃ„Ã´s Tenure â€šÃ„Ã²Disappointingâ€šÃ„Ã´ | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/on-a-block-of-single-story-homes-a-monstrosity-in-queens-draws-ire.html | On a Block of Single-Story Homes, a â€šÃ„Ã²Monstrosityâ€šÃ„Ã´ in Queens Draws Ire | False | By Kirk Semple and Jeffrey E. Singer | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/international/greece-debt-ecb-imf-european-commission.html | Greece Challenges Creditors With New Proposal to Break Debt Impasse | False | By Liz Alderman | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/music/review-jason-derulo-glides-across-genres-on-everything-is-4.html | Review: Jason Derulo Glides Across Genres on â€šÃ„Ã²Everything Is 4â€šÃ„Ã´ | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/politics/senate-surveillance-bill-passes-hurdle-but-showdown-looms.html | U.S. Surveillance in Place Since 9/11 Is Sharply Limited | False | By Jennifer Steinhauer and Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-02 | https://artsbeat.blogs.nytimes.com/2015/06/02/new-york-live-arts-announces-season/ | New York Live Arts Announces Season | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/europe/anger-and-grief-simmer-in-turkey-a-year-after-soma-mine-disaster.html | Anger and Grief Simmer in Turkey a Year After Soma Mine Disaster | False | By Ceylan Yeginsu | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/americas/canadas-forced-schooling-of-aboriginal-children-was-cultural-genocide-report-finds.html | Canadaâ€šÃ„Ã´s Forced Schooling of Aboriginal Children Was â€šÃ„Ã²Cultural Genocide,â€šÃ„Ã´ Report Finds | False | By Ian Austen | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/todd-pletcher-seeking-to-spoil-triple-crown-bid-relies-on-rest-and-home-turf.html | Pletcherâ€šÃ„Ã´s Hopes of Spoiling Triple Crown Bid Lie on Rest and Home Turf' | False | By Tom Pedulla | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/tennis/ana-ivanovic-and-lucie-safarova-advance-to-french-open-semifinals.html | Ana Ivanovic, 2008 French Open Champion, Stays Calm in Wind | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-04 | https://www.nytimes.com/2015/06/03/world/europe/at-the-hay-festival-democratizing-inspiration.html | At the Hay Festival, Democratizing Inspiration | False | By Katrin Bennhold | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/02/best-eyeshadow-colors-beauty/ | An Eye for Color | False | By T Magazine | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/movies/review-entourage-the-screen-is-bigger-but-nothing-is-better.html | Review: â€šÃ„Ã²Entourage,â€šÃ„Ã´ the Screen Is Bigger, but Nothing Is Better | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/maangchi-youtube-korean-julia-child.html | Maangchi: YouTubeâ€šÃ„Ã´s Korean Julia Child | False | By Julia Moskin | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/united-airlines-grounds-flights-because-of-computer-problem.html | United Airlines Delays Flights Because of Computer Problem | False | By Jad Mouawad | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/walmart-to-raise-starting-pay-for-some-managers-in-us.html | Walmart to Raise Starting Pay for Some Managers in U.S. | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/asia/aid-helicopter-crashes-in-nepal-killing-4.html | Aid Helicopter Crashes in Nepal, Killing 4 | False | By Bhadra Sharma and Nida Najar | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/asia/china-cruise-ship-capsizing-highlights-yangtze-dangers.html | Oriental Star Accident HighlightsÂâ€ Increase in Safety Problems on Yangtze Cruises | False | By Ian Johnson and Keith Bradsher | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/politics/first-draft/2015/06/02/nevada-in-blow-to-jeb-bush-opts-to-stick-with-caucuses/ | Nevada, in Blow to Jeb Bush, Opts to Stick With Caucuses | False | By Jonathan Martin | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/middleeast/new-battles-aleppo-syria-insurgents-isis.html | Assadâ€šÃ„Ã´s Forces May Be Aiding New ISIS Surge | False | By Anne Barnard | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/aclu-asks-judge-to-force-improvements-at-baltimore-jail.html | A.C.L.U. Asks Judge to Force Improvements at Baltimore Jail | False | By Dave Philipps | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/music/jean-ritchie-who-revived-appalachian-folk-songs-dies-at-92.html | Jean Ritchie, Lyrical Voice of Appalachia, Dies at 92 | False | By Margalit Fox | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/3-teenagers-are-charged-in-rape-in-chinatown.html | 3 Teenagers Are Arrested in Rape in Chinatown | False | By Al Baker | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/technology/instagram-to-announce-plans-to-expand-advertising.html | Instagram to Open Its Photo Feed to Ads | False | By Vindu Goel and Sydney Ember | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/morel-pea-pasta-recipe-springtime-companions.html | Morels and Peas Are Pastaâ€šÃ„Ã´s Springtime Companions | False | By Mark Bittman | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/media/disney-unveils-playmation-toys-that-play-back.html | Disney Unveils Playmation, Toys That Play Back | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/tennis/roger-federer-falls-at-french-open-to-stan-wawrinka.html | Tsonga Scratches Out a Win, and a Roland Garros Love Note | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/takata-hearing-airbag-recall.html | Lawmakers Press Takata on Propellant in Airbags | False | By Aaron M. Kessler and Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/middleeast/hamas-kill-leader-islamic-salafist-group-gaza.html | Hamas Forces Kill Leader of Islamic Splinter Group in Gaza | False | By Majd Al Waheidi and Isabel Kershner | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/automakers-report-may-sales-beat-forecasts.html | Automakers Report May Sales Beat Forecasts | False | By Bill Vlasic | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/realestate/commercial/city-point-project-in-brooklyn-gets-unlikely-partner-in-extell.html | City Point Project in Brooklyn Gets Unlikely Partner in Extell | False | By C. J. Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/knickerbocker-st-cloud-comes-with-a-serving-of-history.html | Knickerbockerâˆ'â„¢'s St. Cloud Comes With a Serving of History | False | By Florence Fabricant | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/scarcella-case-new-trial-for-man-convicted-in-1998-double-homicide.html | New Trial Ordered for Man Convicted in 1988 Brooklyn Double Homicide | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://bits.blogs.nytimes.com/2015/06/02/pinterest-brings-e-commerce-to-social-bookmarking-with-a-buy-button/ | Pinterest Brings E-Commerce to Social Scrapbooking With âˆ'â„¢Buy Itâˆ'â„¢ Button | False | By Mike Isaac | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/dealbook/herbalife-steps-up-lobbying-to-counter-ackmans-attacks.html | Bruised, Herbalife Swings Back at an Accuser | False | By Alexandra Stevenson and Ben Protess | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/africa/boko-haram-steps-up-attacks-in-northeast-nigeria-killing-scores.html | Boko Haram Steps Up Attacks in Northeast Nigeria, Killing Scores | False | By Adam Nossiter | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/politics/rand-pauls-stands-begin-attracting-non-pauls-supporters.html | Rand Paul Begins to Make Believers Out of His Fatherâˆ'â„¢'s Supporters | False | By Jeremy W. Peters | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://artsbeat.blogs.nytimes.com/2015/06/02/high-line-founder-to-lead-world-monuments-fund/ | High Line Founder to Lead World Monuments Fund | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://artsbeat.blogs.nytimes.com/2015/06/02/philip-glass-to-perform-inside-a-richard-serra-installation/ | Philip Glass to Perform Inside a Richard Serra Installation | False | By Randy Kennedy | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/health/white-house-meeting-pledges-reduce-antibiotic-use.html | White House Meeting Elicits Pledges to Reduce Antibiotic Use | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/europe/paris-police-clear-out-migrant-camp-and-destroy-tents.html | Paris Police Clear Out Migrant Camp and Destroy Tents | False | By Aurelien Breeden | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/europe/macedonia-to-hold-early-elections-amid-political-turmoil.html | Macedoniaâˆ'â„¢ to Hold Early Elections Amid Political Turmoil | False | By Aleksandar Dimishkovski | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/02/opinion/head-scarves-before-the-supreme-court.html | Head Scarves Before the Supreme Court | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://artsbeat.blogs.nytimes.com/2015/06/02/dames-at-sea-will-sail-to-broadway-this-fall/ | âˆ'â„¢Dames at Seaâˆ'â„¢' Will Sail to Broadway This Fall | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/restaurant-reservations-cancellation-fee-credit-card.html | Restaurants Add Reservation Cancellation Fees to the Menu | False | By Pete Wells | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/chief-says-irs-struggles-to-stay-ahead-of-online-attackers.html | Chief Says I.R.S. Struggles to Stay Ahead of Online Attackers | False | By Emmarie Huetteman | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-07 | https://tmagazine.blogs.nytimes.com/2015/06/02/jason-dussault-ruschmeyer-surfboards/ | At Ruschmeyerâˆ'â„¢'s Summer Surf-Art Installation, Hotel Guests Are Invited to Pitch In | False | By Hana May | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/02/arts/design/klimts-portrait-of-gertrud-loew-to-be-auctioned.html | Klimtâˆ'â„¢'s âˆ'â„¢Portrait of Gertrud Loewâˆ'â„¢' to Be Auctioned | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/middleeast/us-envoy-held-talks-with-houthi-rebels-of-yemen.html | U.S. Envoy Held Talks With Houthi Rebels of Yemen | False | By Michael D. Shear and Eric Schmitt | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/05/fashion/mens-style/the-baby-stroller-i-always-dreamed-of.html | Fatherhood Has Its Rewards, Like That $1,700 Stroller | False | By Nick Bilton | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/technology/republicans-resist-fcc-proposal-for-lifeline-broadband-subsidies.html | Republicans Resist F.C.C. Proposal for Lifeline Broadband Subsidies | False | By Rebecca R. Ruiz | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/texas-lawmakers-approve-bill-allowing-guns-on-campus.html | Texas Lawmakers Pass a Bill Allowing Guns at Colleges | False | By Manny Fernandez and Dave Montgomery | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/europe/support-for-the-european-union-is-rising-survey-suggests.html | Support for the European Union Is Rising, Survey Suggests | False | By Dan Bilefsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/cause-of-amtrak-trains-speeding-still-unknown-panel-is-told.html | Cause of Amtrak Trainâˆ'â„¢'s Speeding Still Unknown, Panel Is Told | False | By Ron Nixon | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/hockey/devils-hire-john-hynes-as-new-coach.html | Devils Hire John Hynes as Coach | False | By Pat Pickens | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/books/review-mark-vanhoenackers-skyfaring-a-journey-with-a-pilot-on-joy-of-flight.html | Review: Mark Vanhoenackerâˆ'â„¢'s âˆ'â„¢Skyfaring: A Journey With a Pilotâˆ'â„¢' on Joy of Flight | False | By Dwight Garner | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/middleeast/egypt-says-it-has-arrested-2-senior-muslim-brotherhood-leaders.html | Egypt Says It Has Arrested 2 Senior Muslim Brotherhood Leaders | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/mens-style/ron-darlings-piece-of-the-sky.html | Ron Darlingâˆ'â„¢'s Piece of the Sky | False | By Steven Kurutz | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/europe/greeces-alliances-fade-in-european-debate-about-its-debt-crisis.html | Greeceâˆ'â„¢'s Alliances Fade in European Debate About Its Debt Crisis | False | By Jim Yardley | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/detective-charged-in-biker-attack-says-he-fled-because-he-was-scared.html | Detective Charged in Biker Attack Says He Fled Because He Was Scared | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/movies/review-a-pigeon-sat-on-a-branch-roy-anderssons-rumination-on-life.html | Review: âˆ'â„¢A Pigeon Sat on a Branch,âˆ'â„¢' Roy Anderssonâˆ'â„¢'s Rumination on Life | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/movies/review-every-last-child-a-front-line-view-of-the-polio-crisis-in-pakistan.html | Review: âˆ'â„¢Every Last Child,âˆ'â„¢' a Front-Line View of the Polio Crisis in Pakistan | False | By Daniel M. Gold | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/rikers-inquiry-expands-to-include-union-chief-norman-seabrooks-financial-dealings.html | Rikers Inquiry Expands to Include Union Chiefâ€™s Financial Dealings | False | By Michael Winerip and Michael Schwirtz | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/theater/review-interpreting-gertrude-stein-in-composition-master-pieces-identity.html | Review: Interpreting Gertrude Stein in â€šÃ„Ã²Composition ... Master-Pieces ... Identityâ€šÃ„Ã´ | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-05 | https://www.nytimes.com/2015/06/03/business/international/chevron-and-north-sea-rivals-race-to-keep-an-oil-region-relevant.html | Chevron and North Sea Rivals Race to Keep an Oil Region Relevant | False | By Stanley Reed | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/design/sale-of-old-masters-sets-off-an-outcry-in-ireland.html | Sale of Old Masters Sets Off an Outcry in Ireland | False | By Lorne Manly | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/dance/review-american-ballet-theater-revives-la-bayadere-using-familiar-choreography | Review: American Ballet Theater Revives â€šÃ„Ã²La Bayadèâ€šÃ„Ã²reâ€šÃ„Ã´ Using Familiar Choreography | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/prosecutor-says-police-not-boston-bombers-probably-shot-transit-officer.html | Prosecutor Says Police, Not Boston Bombers, Probably Shot Transit Officer | False | By Katharine Q. Seelye and Jess Bidgood | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/a-mississippi-work-program-for-inmates-is-set-to-vanish.html | Mississippi Cuts Work Program for Prisoners | False | By Alan Blinder | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/02/mark-rylance-and-henry-iv-are-part-of-st-anns-new-season | Mark Rylance and â€šÃ„Ã²Streetcarâ€šÃ„Ã´ Are Part of St. Annâ€šÃ„Ã´s New Season | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-04 | https://www.nytimes.com/2015/06/04/fashion/the-woman-behind-caitlyn-jenners-vanity-fair-cover.html | The Woman Behind Caitlyn Jennerâ€šÃ„Ã´s Vanity Fair Cover | False | By Matthew Schneier | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/realestate/commercial/a-conversation-with-amale-andraos.html | A Conversation With Amale Andraos | False | By Vivian Marino | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/02/bequest-issue-arises-in-new-york-city-opera-bankruptcy-case/ | Bequest Issue Arises in New York City Opera Bankruptcy Case | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/chimpanzees-can-cook-a-mean-potato-research-says.html | Chimpanzees Would Cook if Given the Chance, Research Says | False | By James Gorman | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/american-pharoah-arrives-at-belmont.html | On Gray Day, American Pharoah Takes Up Residence at Belmont | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/04/arts/pierre-audi-is-set-to-become-artistic-director-of-park-avenue-armory.html | Pierre Audi Is Named Next Artistic Director of Park Avenue Armory | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/californians-are-encouraged-by-sharp-drop-in-water-use.html | Californians Are Encouraged by Sharp Drop in Water Use | False | By Adam Nagourney | 2015-09-04 | TX 8-229-287 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/energy-environment/climate-deal-badly-needs-a-big-stick.html | Climate Deal Badly Needs a Big Stick | False | By Eduardo Porter | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/03/nyregion/rochelle-shoretz-founder-of-cancer-support-group-dies-at-42.html | Rochelle Shoretz, Founder of Cancer Support Group, Dies at 42 | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/africa/south-sudan-un-dismayed-by-decline.html | South Sudan: U.N. Dismayed by Decline | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/media/antitrust-scrutiny-for-3-big-us-theater-chains.html | Antitrust Scrutiny for 3 Big U.S. Theater Chains | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/video-shows-james-holmes-recalling-colorado-theater-shooting.html | Video Shows James Holmes Recalling Colorado Theater Shooting | False | By Jack Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/tribe-opening-new-casino-says-a-competitors-site-is-too-close-for-comfort | Tribe Opening New Casino Says a Competitorâ€šÃ„Ã´s Site Is Too Close for Comfort | False | By Jesse McKinley | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/de-blasio-calls-new-york-the-safest-big-city-despite-some-crime-statistics.html | De Blasio Calls New York â€šÃ„Ã²the Safest Big Cityâ€šÃ„Ã´ Despite Some Crime Statistics | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/media/huffington-post-in-limbo-at-verizon.html | Huffington Post in Limbo at Verizon | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/officers-kill-suspect-who-wielded-knife-in-boston.html | Officers Kill Suspect Who Wielded Knife in Boston | False | By Jess Bidgood and Dave Philipps | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/middleeast/families-tell-lawmakers-of-americans-held-hostage-in-iran.html | Families Tell Lawmakers of Americans Held Hostage in Iran | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/a-plan-to-combat-mistaken-identifications-and-false-confessions.html | A Plan to Combat Mistaken Identifications and False Confessions | False | By Jim Dwyer | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/13-left-health-care-rolls-us-finds.html | 13% Left Health Care Rolls, U.S. Finds | False | By Robert Pear | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/music/jim-bailey-character-actor-in-drag-dies-at-77.html | Jim Bailey, Character Actor in Drag, Dies at 77 | False | By Bruce Weber | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/energy-environment/epa-to-set-new-limits-on-airplane-emissions.html | E.P.A. to Set New Limits on Airplane Emissions | False | By Coral Davenport and Jad Mouawad | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/soccer/sponsors-react-meekly-to-sepp-blatters-resignation.html | Sponsors React Meekly to Sepp Blatterâ€šÃ„Ã´s Resignation | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/new-york-city-creates-replacement-for-student-data-website.html | New York City Creates Replacement for Student Data Website | False | By Kate Taylor | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/hockey/steven-stamkos-and-jonathan-toews-welcome-leading-roles.html | Steven Stamkos and Jonathan Toews Welcome Leading Roles | False | By Tom Spousta | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/soccer/sepp-blatter-from-defiant-to-defeated-in-four-fateful-days.html | Sepp Blatter: From Defiant to Defeated in Four Fateful Days | False | By Juliet Macur | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/theater/review-the-spoils-stars-jesse-eisenberg-as-narcissist.html | Review: â€šÃ„Â²The Spoilsâ€šÃ„Â³ Stars Jesse Eisenberg as Narcissist | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/science/irwin-rose-nobel-winning-biochemist-dies-at-88.html | Irwin A. Rose, Nobel-Winning Biochemist, Dies at 88 | False | By Kenneth Chang | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/nbc-expected-to-extend-belmont-stakes-rights-through-2020.html | NBC Expected to Extend Belmont Stakes Rights Through 2020 | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/maryland-vote-is-a-setback-for-scientology-linked-rehab-center.html | Maryland: Vote Is a Setback for Scientology-Linked Rehab Center | False | By Andrew Siddons | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/nyra-chairman-anthony-bonomo-is-taking-a-leave-of-absence.html | NYRA Chairman, Anthony Bonomo, Is Taking a Leave of Absence | False | By Joe Drape | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/new-york-police-officer-charged-with-using-dead-mans-credit-card.html | New York Police Officer Charged With Using Dead Manâ€šÃ„Â´s Credit Card | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/baseball/all-in-on-tanaka-yankees-can-only-hope-his-elbow-holds-up.html | All-In on Tanaka, Yankees Can Only Hope His Elbow Holds Up | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/baseball/uncertainty-clouds-david-wrights-potential-return-to-mets.html | Uncertainty Clouds David Wrightâ€šÃ„Â´s Potential Return to Mets | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/football/roger-goodell-to-hear-tom-bradys-appeal.html | Roger Goodell to Hear Tom Bradyâ€šÃ„Â´s Appeal | False | By Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-14 | https://www.nytimes.com/2015/06/03/t-magazine/updo-beauty-essay.html | Onwards and Upwards | False | By Dayna Tortorici | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Alec M. Priester | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/pageoneplus/corrections-june-3-2015.html | Corrections: June 3, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-14 | https://www.nytimes.com/2015/06/03/t-magazine/robert-rauschenberg-endless-combinations.html | Robert Rauschenbergâ€šÃ„Â´s Endless Combinations | False | By Dan Chiasson | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/diversity-of-catholic-views.html | Diversity of Catholic Views | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/women-on-a-peace-mission-to-north-korea.html | Women on a Peace Mission to North Korea | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/the-airport-security-sieve.html | The Airport Security Sieve | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/aid-for-afghanistan.html | Aid for Afghanistan | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/frank-bruni-my-road-to-the-white-house.html | My Road to the White House | False | By Frank Bruni | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/requiring-ultrasounds-before-an-abortion.html | Requiring Ultrasounds Before an Abortion | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/where-the-housing-crisis-continues.html | Where the Housing Crisis Continues | False | By Elyse Cherry | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/who-is-in-jail-and-who-should-be.html | Who Is in Jail, and Who Should Be? | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/lost-opportunity-on-nuclear-disarmament.html | Lost Opportunity on Nuclear Disarmament | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/when-a-school-board-victimizes-kids.html | When a School Board Victimizes Kids | False | By Merryl H. Tisch and David G. Sciarra | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/thomas-l-friedman-planting-seeds-in-baltimore.html | Planting Seeds in Baltimore | False | By Thomas L. Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/international/world-economy-improving-at-sluggish-pace-oecd-reports.html | O.E.C.D. Sees Slow Recovery Worldwide | False | By David Jolly | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/noho-sleek-architecture-and-luxury-remodels.html | NoHoâ€šÃ„Â´s Cinderella Moment | False | By Aileen Jacobson | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/music/raving-sober-remembering-last-night-in-the-morning.html | Remembering Last Nightâ€šÃ„Â´s Music Festival in the Morning | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/ubers-french-resistance.html | Uberâ€šÃ„Â´s French Resistance | False | By Liz Alderman | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/congregation-kehilath-jeshurun-rises-from-the-ashes.html | Out of the Ashes, a Rebuilt Synagogue With a Basketball Court on Top | False | By David W. Dunlap | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/can-the-swiss-watchmaker-survive-the-digital-age.html | Can the Swiss Watchmaker Survive the Digital Age? | False | By Clive Thompson | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/politics/jeb-bush-taking-his-time-tests-the-legal-definition-of-candidate.html | Jeb Bush, Taking His Time, Tests the Legal Definition of Candidate | False | By Eric Lichtblau and Nick Corasaniti | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/movies/in-the-shadows-of-a-giant-and-dinosaurs.html | â€šÃ„Â²Jurassic Worldâ€šÃ„Â´ Puts Colin Trevorrow in the Driverâ€šÃ„Â´s Seat | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/personaltech/spotify-sees-a-future-where-music-genres-dont-really-matter.html | Spotify Wants Listeners to Break Down Music Barriers | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/south-korea-mers-cases-lead-schools-to-close.html | Fears of MERS Virus Prompt Broadening of Cautions in South Korea | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-wonder-garden-by-lauren-acampora.html | â€šÃ„Â²The Wonder Garden,â€šÃ„Â´ by Lauren Acampora | False | By Alix Ohlin | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-new-world-by-chris-adrian-and-eli-horowitz.html | â€šÃ„Â²The New World,â€šÃ„Â´ by Chris Adrian and Eli Horowitz | False | By Taylor Antrim | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-09 | https://well.blogs.nytimes.com/2015/06/03/forgetting-the-pain-of-exercise/ | Forgetting the Pain of Exercise | False | By Gretchen Reynolds | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/why-kathy-mccabe-loves-italy.html | Why Kathy McCabe Loves Italy | False | By Elaine Glusac | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/focus-media-in-shenzhen-listing-deal.html | Focus Media Reaches $7.4 Billion Deal to List in Shenzhen | False | By Neil Gough | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/majority-of-new-york-voters-dissatisfied-with-state-government-poll-finds.html | Majority of New York Voters Dissatisfied With State Government, Poll Finds | False | By Thomas Kaplan | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/nomad-in-talks-to-acquirecontinental-europe-business-of-findus.html | Nomad in Talks to AcquireÂâ€ Continental Europe Business of Findus | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/upshot/facing-elite-bloat-airlines-move-the-goal-posts.html | Facing Elite Bloat, Airlines Move the Goal Posts | False | By Josh Barro | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/basketball/stephen-curry-gave-davidson-good-publicity-and-a-bad-rap.html | Stephen Curry Gave Davidson Good Publicity, and a Bad Rap | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/hopes-dim-for-survivors-of-yangtze-cruise-ship-media-control.html | China Keeps Lid on Information, as Hopes Dim in Yangtze Ship Disaster | False | By Edward Wong and Austin Ramzy | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/south-korea-north-missile-hyunmoo-2b.html | South Korea Says It Tested Missile That Can Strike Anywhere in North | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/international/review-occupy-london-and-time-travel.html | Review: Occupy London and Time Travel | False | By Matt Wolf | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/rohingya-migrants-malaysia.html | Even in Safety of Malaysia, Rohingya Migrants Face Bleak Prospects | False | By Chris Buckley | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/04/arts/international/moroccan-film-about-prostitution-creates-uproar.html | Moroccan Film About Prostitution Creates Uproar | False | By Aida Alami | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/international/exploring-the-roots-of-grayson-perry-and-his-varied-artwork.html | Exploring the Roots of Grayson Perry and His Varied Artwork | False | By Farah Nayeri | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/04/fashion/will-the-john-galliano-repackaging-work.html | Will the John Galliano Repackaging Work? | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/theater/cuddles-from-joseph-wilde-turns-the-tables-on-a-fear-of-horror.html | â€šÃ„Â²Cuddles,â€šÃ„Â´ From Joseph Wilde, Turns the Tables on a Fear of Horror | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/smallbusiness/states-pass-crowdfunding-laws-for-small-businesses.html | Tired of Waiting for U.S. to Act, States Pass Crowdfunding Laws and Rules | False | By Stacy Cowley | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-03 | https://artsbeat.blogs.nytimes.com/2015/06/03/caitlyn-jenner-documentary-series-reveals-title-and-first-promo/ | Caitlyn Jenner Documentary Series Reveals Title and First Promo | False | By Gilbert Cruz | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/mens-style/farewell-my-lovely-cigarettes.html | Farewell, My Lovely Cigarettes | False | By Choire Sicha | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/education/john-paulson-gives-400-million-to-harvard-for-engineering-school.html | John Paulson Gives $400 Million to Harvard for Engineering School | False | By Tamar Lewin | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/court-rules-against-lloyds-banking-group-on-bond-redemption.html | Court Rules Against Lloyds Banking Group on Bond Redemption | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/basketball/nba-finals-four-factors-illuminate-paths-to-title.html | In Warriors-Cavaliers N.B.A. Finals, â€šÃ„Â²Four Factorsâ€šÃ„Â´ Loom Large | False | By Victor Mather | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/last-task-after-layoff-at-disney-train-foreign-replacements.html | Pink Slips at Disney. But First, Training Foreign Replacements. | False | By Julia Preston | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/europe/pentagon-seeks-easing-of-ban-on-russian-rockets-for-us-space-missions.html | Pentagon Seeks Easing of Ban on Russian Rockets for U.S. Space Missions | False | By Steven Lee Myers | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/yahoo-wins-digital-rights-to-buffalo-bills-jacksonville-jaguars-game.html | Yahoo Wins Rights to Live Stream Bills-Jaguars N.F.L. Game | False | By Vindu Goel and Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/politics/democrats-voter-rights-lawsuit-hillary-clinton.html | Democrats Wage a National Fight Over Voter Rules | False | By Maggie Haberman and Amy Chozick | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/usaama-rahim-boston-terrorism-suspect-planned-beheading-authorities-say.html | Boston Terror Suspectâ€šÃ„Â´sÂâ€ Shooting Highlights Concerns Over Reach of ISIS | False | By Jess Bidgood and Dave Philipps | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/international/greek-debt-tsipras-juncker-imf-european-commission.html | Greece and Eurozone Send Positive Debt-Deal Signals | False | By Liz Alderman and Jack Ewing | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/international/paris-raises-its-silhouette-but-slowly-and-not-easily.html | Paris Raises Its Silhouette, but Slowly and Not Easily | False | By Stephen Heyman | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/tennis/timea-bacsinszky-reaches-her-first-french-open-semifinal.html | Timea Bacsinszky, Who Once Put Aside Hotel Studies, Reaches the Semifinals | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/huggable-robot-therapeutic-value-hospitals.html | A Talking Teddy Bear Practicing in the Pediatric Hospital | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/africa/kenya-education-suffers-shabab-extremists-attacks.html | Education in Kenya Suffers at Hands of Shabab Extremists | False | By Ismaíl Kushkush | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/politics/lincoln-chafee-democratic-nomination-for-president.html | Lincoln Chafee Takes Winding Road Into Democratic Race | False | By Alan Rappeport | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/03/emma-stone-as-asian-american-cameron-crowe-apologizes/ | Emma Stone as Asian-American? Cameron Crowe Apologizes | False | By Cara Buckley | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-08 | https://bits.blogs.nytimes.com/2015/06/03/softbank-invests-1-billion-in-coupang-a-korean-e-commerce-start-up/ | SoftBank Invests $1 Billion in Coupang, a Korean E-Commerce Start-Up | False | By Mike Isaac and Paul Mozur | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/media/netflix-announces-lineup-of-animated-childrens-shows.html | Netflix Announces Lineup of Animated Childrenâ€™s Shows | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/winning-surveillance-limits-obama-makes-program-own.html | In Pushing for Revised Surveillance Program, Obama Strikes His Own Balance | False | By Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/in-belmont-draw-american-pharoah-gets-post-5-in-field-of-eight.html | In Belmont Draw, American Pharoah Gets Post 5 in Field of Eight | False | By Joe Drape | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/middleeast/trial-in-iran-of-washington-post-reporter-to-resume-monday.html | Trial in Iran of Washington Post Reporter Jason Rezaian to Resume Monday | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/personaltech/changing-the-look-of-excel.html | Changing the Look of Excel | False | By J. D. Biersdorfer | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/tennis/novak-djokovic-tames-rafael-nadal-in-french-open-quarterfinals.html | The Long Chase Is Over as Novak Djokovic Clobbers Rafael Nadal | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/soccer/womens-world-cup-2015-china-an-early-power-seeks-a-way-back.html | Womenâ€™s World Cup 2015: China, an Early Power, Seeks a Way Back | False | By Jeráš Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/apple-recalls-beats-pill-xl-speakers.html | Apple Recalls Beats Pill XL Speakers | False | By Rachel Abrams | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/science/space/pluto-moons-orbits-described-in-nature-article.html | Astronomers Describe the Chaotic Dance of Plutoâ€™s Moons | False | By Kenneth Chang | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/us-defense-secretary-visits-india-build-military-ties.html | U.S. Defense Secretary Visits India to Build Military Ties | False | By Matthew Rosenberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/movies/lin-shaye-faces-down-horrors-in-insidious-chapter-3.html | Lin Shaye Faces Down Horrors in â€˜Insidious: Chapter 3â€™ | False | By Erik Piepenburg | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/07/arts/music/review-in-alan-cumming-sings-sappy-songs-at-cafe-carlyle-no-emotion-is-left-hidden.html | Review: In â€˜Alan Cumming Sings Sappy Songsâ€™ at Café Carlyle, No Emotion Is Left Hidden | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/what-to-do-in-36-hours-in-savannah-georgia.html | 36 Hours in Savannah, Ga. | False | By Ingrid K. Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/media/showtime-to-introduce-streaming-service-in-july.html | Showtime to Introduce Net Streaming Service in July | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/rabbi-rosenblatt-bronx-prosecutors-ask-people-to-come-forward.html | Bronx Rabbi Case Prompts Prosecutors to Ask People to Come Forward | False | By Andy Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/cvs-is-accused-in-lawsuit-of-racial-discrimination-by-ex-store-detectives.html | Ex-Workers Accuse CVS of Racial Discrimination Against Shoppers | False | By Alan Feuer | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/group-home-where-3-teenage-rape-suspects-lived-is-closed.html | Group Home Where 3 Teenage Rape Suspects Lived Is Closed | False | By Al Baker and James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/03/the-last-ship-musical-to-dock-in-scandinavia/ | â€˜The Last Shipâ€™ Musical to Dock in Scandinavia | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/2010-goldman-justice-dept-meeting-said-to-have-covered-terrorism-funding-but-not-financial-crisis.html | U.S. Prosecutors Did Not Question Goldman on Financial Crisis in 2010 Meeting | False | By Matthew Goldstein and Nathaniel Popper | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/decisions-by-captain-in-yangtze-ship-disaster-come-under-scrutiny.html | Decisions by Captain in Yangtze Ship Disaster Come Under Scrutiny | False | By Michael Forsythe | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/africa/abuses-nigeria-military-boko-haram-war-report.html | Abuses by Nigeriaâ€™s Military Found to Be Rampant in War Against Boko Haram | False | By Adam Nossiter | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-05 | https://www.nytimes.com/2015/06/04/business/international/mario-draghi-hints-concession-for-greece.html | European Central Bankâ€™s President Hints at Concession for Greece | False | By Jack Ewing | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/theater/jeremy-shamos-prepares-for-the-qualms.html | Jeremy Shamos, a Nice Guy Who Likes Playing the Jerk | False | By Alexis Soloski | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/personaltech/upload-the-pictures-and-let-google-photos-do-the-rest.html | Upload the Pictures, and Let Google Photos Do the Rest | False | By E. Justin Swanson | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/03/stephen-colbert-debuts-late-show-video-podcast-and-more/ | Stephen Colbert Debuts â€˜Lateâ€™ Showâ€™ Video, Podcast and More | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/economy/what-texas-economy-means-for-rick-perrys-presidential-ambitions.html | Rick Perry Hones His Image as â€˜Texas Miracleâ€™ Fades | False | By Clifford Krauss and Nelson D. Schwartz | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/03/asap-rocky-is-no-1/ | ASAP Rocky Is No. 1 | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/europe/chechnya-ramzan-kadyrov-committee-against-torture.html | In Chechnya, Human Rights Groupâ€™s Offices Are Vandalized | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/new-york-regulator-announces-final-rules-on-bitcoin.html | Bitcoin Rules Completed by New York Regulator | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/middleeast/egypt-policemen-attacked-giza-pyramids.html | Two Egyptian Policemen Shot Dead Near Pyramids of Giza | False | By Merna Thomas and Alison Smale | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/technology/apple-to-unveil-tool-kit-for-watch-app-developers.html | Apple to Unveil Tool Kit for Watch App Developers | False | By Brian X. Chen | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/automobiles/autoreviews/video-review-mercedes-tries-to-hook-first-timers-with-the-gla250.html | Video Review: Mercedes Tries to Hook First-Timers With the GLA250 | False | By Tom Voelk | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/soccer/soccer-official-chuck-blazer-admitted-accepting-bribes-for-world-cup-votes.html | Ex-FIFA Official Chuck Blazer Admitted Accepting Bribes for World Cup Votes | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/europe/turkey-elections-recep-tayyip-erdogan-kurds-hdp.html | Turkey's Elections Will Test Power of the President | False | By Ceylan Yeginsu | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/music/review-american-contemporary-music-ensemble-beckons-playfully-at-miller-theater.html | Review: American Contemporary Music Ensemble Beckons, Playfully, at Miller Theater | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/television/review-sense8-the-wachowskis-netflix-series-connects-young-and-cute.html | Review: 'Sense8,' the Wachowskis's Netflix Series, Connects Young and Cute | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/apples-foray-into-streaming-music-isnt-a-guaranteed-success.html | Apple Takes On a Market Full of Streaming Services | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/energy-environment/lower-cost-leds-become-competitive-with-fluorescent-lights.html | Lower-Cost LEDs Offer Some Competition to Compact Fluorescent Lights | False | By Diane Cardwell | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/03/crystal-bridges-museum-buying-more-art-by-women/ | Crystal Bridges Museum to Announce Major Purchases | False | By Judith H. Dobrzynski | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/dance/review-new-york-city-ballet-with-heartfelt-pas-de-deux-in-a-midsummer-nights-dream.html | Review: New York City Ballet, With Heartfelt Pas de Deux, in a 'A Midsummer Night's Dream' | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/dance/review-brian-brooks-moving-company-keeps-things-off-center-at-the-joyce-theater.html | Review: Brian Brooks Moving Company Keeps Things Off-Center at the Joyce Theater | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-05 | https://www.nytimes.com/2015/06/04/movies/morocco-defends-ban-of-much-loved-attack-on-actor-is-called-unrelated.html | Morocco Defends Ban of 'Much Loved'; Attack on Actor Is Called Unrelated | False | By Aida Alami | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/books/review-primates-of-park-avenue-making-fun-of-the-rich.html | Review: 'Primates of Park Avenue,' Making Fun of the Rich | False | By Janet Maslin | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/europe/eastern-ukraine-fighting-breaks-out-near-donetsk.html | At Least 19 Killed in Fighting in Eastern Ukraine | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/report-accuses-track-coach-alberto-salazar-of-promoting-doping-by-his-runners.html | Report Accuses Track Coach Alberto Salazar of Promoting Doping by His Runners | False | By Victor Mather | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/africa/un-france-peacekeepers-sexual-abuse-central-african-republic.html | U.N. Creating Panel to Review Handling of African Children Sex Abuse Inquiry | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/style/partying-after-the-cfda-awards.html | At the CFDA Awards, Self-Absorption on Full Display | False | By Jacob Bernstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/design/review-pretty-raw-recounts-helen-frankenthalers-influence-on-the-art-world.html | Review: 'Pretty Raw,' Recounts Helen Frankenthaler's Influence on the Art World | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/investigators-hand-over-findings-in-fatal-shooting-of-tamir-rice-by-cleveland-police.html | Prosecutor Receives 'Findings in Fatal Shooting of Tamir Rice by Cleveland Police | False | By Mitch Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/personaltech/video-feature-streaming-music-apps-for-a-variety-of-tastes.html | Video Feature: Streaming Music Apps for a Variety of Tastes | False | By Kit Eaton | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/inequality-a-major-issue-for-americans-times-cbs-poll-finds.html | Inequality Troubles Americans Across Party Lines, Times/CBS Poll Finds | False | By Noam Scheiber and Dalia Sussman | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/baseball/masahiro-tanakas-sterling-return-lifts-yankees-over-mariners.html | Masahiro Tanaka's 's Sterling Return Lifts Yankees Over Mariners | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/fashion/vineyard-vines-takes-leisurewear-to-a-colorful-dimension.html | Vineyard Vines Takes Leisurewear to a Colorful Dimension | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/trucks-and-buses-to-get-electronic-stability-control.html | Trucks and Buses to Get Electronic Stability Control | False | By Christopher Jensen | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/style/gay-parties-on-fire-island-and-on-rooftops-in-manhattan.html | Gay Parties on Fire Island and on Rooftops in Manhattan | False | By Michael Musto | 2015-09-04 | TX 8-229-287 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/fashion/mens-style/ali-adler-supergirl-writer-rescues-the-sexually-befuddled-man.html | Ali Adler, 'Supergirl' Writer, Rescues the Sexually Befuddled Man | False | By Matt Haber | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/mens-style/turning-the-watch-strap-into-a-statement.html | Turning the Watch Strap Into a Statement | False | By Alex Williams | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/fashion/st-vincent-an-experimenter-in-music-and-in-makeup.html | St. Vincent, an Experimenter in Music and in Makeup | False | By Bee Shapiro | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/markets-reopen-to-brazilian-companies-as-national-economy-recovers.html | Brazilian Companies Are Finding Willing Investors Again | False | By Dan Horch | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/football/ryan-fitzpatrick-is-ready-to-impress-jets-even-as-a-backup.html | Ryan Fitzpatrick Is Ready to Impress Jets, Even as a Backup | False | By Ben Shpigel | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/more-labs-are-likely-to-have-mistakenly-received-anthrax-samples-military-says.html | More Labs Are Likely to Have Mistakenly Received Anthrax Samples, Military Says | False | By Helene Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/dance/dudley-williams-eloquent-dancer-who-defied-age-dies-at-76.html | Dudley Williams, Eloquent Dancer Who Defied Age, Dies at 76 | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/computer-scientists-are-astir-after-baidu-team-is-barred-from-ai-competition.html | Computer Scientists Are Astir After Baidu Team Is Barred From A.I. Competition | False | By John Markoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/cuomos-team-surveys-new-york-state-agencies-for-opinions-on-attorney-general.html | Cuomoâ€šÃ„Ã´s Team Surveys New York State Agencies for Opinions on Attorney General | False | By Susanne Craig | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/americas/jacques-parizeau-led-second-quebec-separatist-movement-dies-at-84.html | Jacques Parizeau, Who Led Second Quebec Separatist Movement, Dies at 84 | False | By Ian Austen | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/dalton-school-ordered-to-rehire-teacher-who-criticized-bosses-in-email.html | Dalton School Ordered to Rehire Teacher Who Criticized Bosses in Email | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/isis-making-political-gains.html | Using Violence and Persuasion, ISIS Makes Political Gains | False | By Anne Barnard and Tim Arango | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/long-path-to-the-top-of-racing-for-larry-collmus-the-voice-of-the-triple-crown.html | Long Path to the Top of Racing for Larry Collmus, the Voice of the Triple Crown | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/co-owner-of-four-seasons-restaurant-is-charged-with-sexual-abuse.html | Co-Owner of Four Seasons Restaurant Is Charged With Sexual Abuse | False | By James C. McKinley Jr. and J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/authorities-file-charges-over-loud-cheering-at-mississippi-high-school-graduation.html | Authorities File Charges Over Loud Cheering at Mississippi High School Graduation | False | By Lacey Russell and Alan Blinder | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/new-walmart-store-policies-aim-at-appeasing-workers.html | Walmart Adjusts the Thermostat to Warm Worker Relations | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/americas/argentina-rallies-to-protect-women.html | Argentina: Rallies to Protect Women | False | By Jonathan Gilbert | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/golf/to-find-the-next-nicklaus-dont-look-to-a-nicklaus.html | To Find the Next Nicklaus, Donâ€šÃ„Ã´t Look to a Nicklaus | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/middleeast/gaza-militants-fire-rockets-into-israel.html | Gaza: Militants Fire Rockets Into Israel | False | By Isabel Kershner | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-11 | https://www.nytimes.com/2015/06/04/arts/music/nico-castel-tenor-and-diction-coach-at-the-met-dies-at-83.html | Nico Castel, Tenor and Diction Coach at the Met, Dies at 83 | False | By Margalit Fox | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/a-warriors-fan-tries-to-look-at-the-series-objectively.html | A Golden State Warriors Fan Tries to Look at the Series Objectively | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/prosecutor-wont-retry-man-granted-new-trial-in-brooklyn-double-homicide.html | Prosecutor Wonâ€šÃ„Ã´t Retry Man Granted New Trial in Brooklyn Double Homicide | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/04/us/politics/mario-cooper-news-between-aids-activists-and-black-leaders-dies-at-61.html | Mario Cooper, Nexus Between AIDS Activists and Black Leaders, Dies at 61 | False | By Daniel E. Slotnik | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/frick-museum-abandons-contested-renovation-plan.html | Frick Museum Abandons Contested Renovation Plan | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/massachusetts-president-quits-boston-library-as-art-goes-missing.html | Massachusetts: President Quits Boston Library as Art Goes Missing | False | By Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/basketball/a-team-with-more-twists-and-grit-than-the-cuyahoga.html | A Team With More Twists Than the Cuyahoga, and Just as Much Grit | False | By John Hyduk | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/04/arts/music/gunther-schneider-siemssen-opera-stage-designer-dies-at-88.html | Gâ€šÃ„¹nther Schneider-Siemssen Dies at 88; Envisioned Elaborate Opera Stage Sets | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/theater/review-at-ensemble-studio-theater-men-and-women-chatting-privately.html | Review: At Ensemble Studio Theater, Men and Women Chatting Privately | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/theater/review-heisenberg-with-mary-louise-parker-mines-the-extraordinary-in-the-commonplace.html | Review: â€šÃ„Ã²Heisenberg,â€šÃ„Ã´ With Mary-Louise Parker, Mines the Extraordinary in the Commonplace | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/an-activist-investor-takes-aim-at-bid-for-samsung.html | An Activist Investor Takes Aim at Bid for Samsung | False | By Neil Gough and Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/new-york-city-is-sued-over-rule-change-to-rent-freeze-program.html | New York City Is Sued Over Rule Change to Rent-Freeze Program | False | By Nikita Stewart | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/hockey/gary-bettman-denies-brain-disease-link.html | Gary Bettman Denies Brain Disease Link | False | By Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/pageoneplus/quotation-of-the-day-for-thursday-june-4-2015.html | Quotation of the Day for Thursday, June 4, 2015 | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/hockey/stanley-cup-lightnings-attackers-are-quick-but-blackhawks-comeback-is-quicker.html | Lightningâ€š Ã„â€šs Attackers Are Quick, but Blackhawksâ€š Ã„â€š Comeback Is Quicker | False | By Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/television/whats-on-tv-thursday.html | Whatâ€š Ã„â€šs on TV Thursday | False | By Alec M. Priester | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/pageoneplus/corrections-june-4-2015.html | Corrections: June 4, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/defending-plans-for-a-guggenheim-museum-in-abu-dhabi.html | Defending Plans for a Guggenheim Museum in Abu Dhabi | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/a-journalists-worries-about-indias-pollution.html | A Journalistâ€š Ã„â€šs Worries About Indiaâ€š Ã„â€šs Pollution | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/whats-in-a-city-name.html | Whatâ€š Ã„â€šs in a City Name? | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/protecting-children-from-sex-abuse.html | Protecting Children From Sex Abuse | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/zeynep-tufekci-mark-zuckerberg-let-me-pay-for-facebook.html | Mark Zuckerberg, Let Me Pay for Facebook | False | By Zeynep Tufekci | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/nicholas-kristof-chemicals-in-your-popcorn.html | Chemicals in Your Popcorn? | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/the-pressure-to-primp.html | The Pressure to Primp | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/gail-collins-old-age-versus-geese.html | Old Age Versus Geese | False | By Gail Collins | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/upshot/court-case-can-put-house-further-out-of-reach-for-democrats.html | Voting Case Has Potential to Put House Further Out of Reach for Democrats | False | By Nate Cohn | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/let-transgender-troops-serve-openly.html | Let Transgender Troops Serve Openly | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/downtown-brooklyn-no-stairs-rental-for-elderly-couple.html | In Downtown Brooklyn, a Rental With No Stairs | False | By Joyce Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/welcome-to-the-age-of-digital-imperialism.html | Welcome to the Age of Digital Imperialism | False | By Bill Wasik | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/automobiles/wheels/new-convertibles-invite-drivers-to-come-out-and-play.html | New Convertibles Invite Drivers to Come Out and Play | False | By Lawrence Ulrich | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/is-translation-an-art-or-a-math-problem.html | Is Translation an Art or a Math Problem? | False | By Gideon Lewis-Kraus | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/design/in-philippe-parrenos-hn-y-p-n-y-osis-art-is-the-big-idea.html | In Philippe Parrenoâ€š Ã„â€šs â€š Ã„Â¨H{N}Y P N{Y}OSIS,â€š Ã„Â¨ Art Is the Big Idea | False | By Randy Kennedy | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/a-music-sharing-network-for-the-unconnected.html | A Music-Sharing Network for the Unconnected | False | Text by Lydia Polgreen | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/art-directing-a-garden-in-bucks-county.html | Art-Directing a Garden in Bucks County | False | By Dan Shaw | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/stuart-weitzman-to-display-one-cent-magenta-stamp-that-fulfilled-boyhood-dream.html | A Stamp, Tiny and Rare, Fulfills a Boyhood Dream | False | By James Barron | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/europe/moldova-bank-theft.html | Moldova, Hunting for Missing Millions, Finds Only Ash | False | By Andrew Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-in-spy-melissa-mccarthy-is-a-cia-drudge-who-goes-rogue.html | Review: In â€š Ã„Â¨Spy,â€š Ã„Â¨ Melissa McCarthy Is a C.I.A. Drudge Who Goes Rogue | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/basketball/steve-kerr-and-david-blatt-reached-nba-finals-on-unconventional-paths.html | Steve Kerr and David Blatt Reached N.B.A. Finals on Unconventional Paths | False | By Harvey Araton | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/with-new-commissioner-a-slow-turning-in-efforts-to-remake-rikers.html | Correction Commissioner Calls Overhauling Rikers a â€š Ã„Â¨Long, Heavy Liftâ€š Ã„â€š | False | By Michael Schwirtz and Michael Winerip | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/stephen-king-by-the-book.html | Stephen King: By the Book | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/mislaid-by-nell-zink.html | â€š Ã„Â¨Mislaid,â€š Ã„â€š by Nell Zink | False | By Walter Kim | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/hotel-review-portrait-firenze-in-florence.html | Hotel Review: Portrait Firenze in Florence | False | By Ingrid K. Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/dance/behind-picassos-curtain-the-ballet-that-got-away.html | Behind Picassoâ€š Ã„â€šs Curtain, the Ballet That Got Away | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/europe/fifa-jack-warner-sepp-blatter-corruption.html | Ex-FIFA OfficialÃ„â€šâ€šÃ¢ Jack Warner Threatens to Spill â€š Ã„Â²Avalancheâ€š Ã„â€š of Secrets | False | By Dan Bilefsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/politics/rick-perry-republican-nomination-for-president.html | Rick Perry to Run for President in 2016, Shrugging Off 2012 Missteps | False | By Manny Fernandez | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/in-vermont-frustrations-mount-over-affordable-care-act.html | In Vermont, Frustrations Mount Over Affordable Care Act | False | By Abby Goodnough | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/upshot/why-a-presidential-campaign-is-the-ultimate-start-up.html | Why a Presidential Campaign Is the Ultimate Start-Up | False | By Neil Irwin | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/music/joan-of-arc-at-the-stake-distilled-to-her-essence-at-the-new-york-philharmonic.html | â€šÃ¬Â³Joan of Arc at the Stake,â€šÃ¬Â´ Distilled to Her Essence at the New York Philharmonic | False | By Vivien Schweitzer | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/lloyds-bank-fine-payment-protection-insurance.html | Lloyds Bank Is Said to Face Potential Fine Over Handling of Insurance Complaints | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/media/soundcloud-reaches-royalty-deal-with-20000-record-labels.html | SoundCloud Reaches Royalty Deal With 20,000 Record Labels | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/africa/ghana-accra-gas-station-explosion-flooding.html | Gas Station Explosion in Ghanaâ€šÃ¬Â´s Capital Kills Around 100 | False | By Adam Nossiter | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/three-people-fatally-shot-inside-a-car-on-long-island.html | 3 People Are Fatally Shot in a Car on Long Island | False | By Arielle Dollinger and Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/asia/south-korea-mers-virus-death.html | South Korea Confirms 2 More Deaths in MERS Outbreak | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/asia/yangtze-river-capsized-ship-oriental-star-rescue-efforts.html | In Spotlight, Chinese Officials Are Reluctant to Embrace Transparency After Yangtze Disaster | False | By Edward Wong and David Barboza | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/international/greece-debt-talks-ecb-imf-european-commission.html | Tsipras and Greece Buy Time From I.M.F. | False | By Niki Kitsantonis and Liz Alderman | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/dance/yvonne-rainer-prepares-her-newest-dance-for-new-york.html | Yvonne Rainer Prepares Her Newest Dance for New York | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/swiss-prosecutors-end-hsbc-inquiry-without-filing-charges.html | Swiss Prosecutors End HSBC Inquiry Without Filing Charges | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/economy/imf-recommends-fed-delay-raising-interest-rates.html | I.M.F. Urges Fed to Delay Raising Interest Rates | False | By Binyamin Appelbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-robert-irwin-shows-a-calming-installation-at-diabeacon.html | Review: Robert Irwin Shows a Calming Installation at DiaBeacon | False | By Ken Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/a-collection-of-dutch-artifacts-50-years-in-the-making.html | A Collection of Dutch Artifacts 50 Years in the Making | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/celebrating-100-years-of-pyrex.html | Celebrating 100 Years of Pyrex | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/a-johannes-spitler-chest-goes-to-auction.html | A Johannes Spitler Chest Goes to Auction | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/hunting-for-hackers-nsa-secretly-expands-internet-spying-at-us-border.html | Hunting for Hackers, N.S.A. Secretly Expands Internet Spying at U.S. Border | False | By Charlie Savage, Julia Angwin, Jeff Larson and Henrik Moltke | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/europe/azores-diaspora-holy-christ-of-miracles.html | Azorean Diaspora Canâ€šÃ¬Â´t Resist the Powerful Pull of Home | False | By Raphael Minder | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/barnard-college-to-accept-transgender-women.html | Barnard College, After Much Discussion, Decides to Accept Transgender Women | False | By Elizabeth A. Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/undocumented-immigrant-may-work-as-a-lawyer-new-york-court-rules.html | New York Court Rules for Immigrant in Fight to Become Lawyer | False | By Liz Robbins | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/americas/mexico-elections-president-pena-nieto.html | Free TVs in Mexico Are Seen as Having Political Strings Attached | False | By Elisabeth Malkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/asia/20-indian-soldiers-killed-in-ambush-in-manipur.html | 20 Indian Soldiers Killed in Ambush in Manipur | False | By Hari Kumar | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/04/edinburgh-fringe-will-be-biggest-ever/ | Edinburgh Fringe Will Be Biggest Ever | False | By Steven McElroy | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/television/tim-robbins-plays-secretary-of-state-in-the-brink.html | Tim Robbins Plays Secretary of State in â€šÃ¬Â³The Brinkâ€šÃ¬Â´ | False | By Bruce Fretts | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/letters-blooms-day.html | Letters: Bloomâ€šÃ¬Â´s Day | False | | | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/04/burt-reynolds-and-johnny-cash-highlight-cmt-documentary-lineup/ | Burt Reynolds and Johnny Cash Highlight CMT Documentary Lineup | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/05/fashion/mens-style/vahram-mateosian-owner-and-operator-of-mr-ned.html | Vahram Mateosian, Owner and Operator of Mr. Ned | False | By John Ortved | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/05/business/dealbook/british-government-to-sell-remaining-stake-in-royal-mail.html | British Government to Sell Remaining Stake in Royal Mail | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/critics-notebook-frick-collection-returns-to-square-one-a-prized-garden-intact.html | Criticâ€šÃ¬Â´s Notebook: Frick Collection Spares a Prized Garden | False | By Michael Kimmelman | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/asia/pakistans-pace-of-executions-alarms-rights-groups.html | Pakistanâ€šÃ¬Â´s Pace of Executions Alarms Rights Groups | False | By Salman Masood | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/04/ali-smith-wins-baileys-womens-prize-for-fiction/ | Ali Smith Wins Baileys Womenâ€šÃ¬Â´s Prize for Fiction | False | By John Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/republican-presidential-candidates-fight-to-make-cnn-fox-debate-cut.html | As Republican Debates Near, Candidates Vie to Make Cut | False | By Maggie Haberman and Jeremy W. Peters | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/middleeast/french-telecom-executives-remarks-on-israel-incite-furor.html | French Telecom Executiveâ€šÃ¬Â´s Remarks on Israel Incite Furor | False | By Isabel Kershner | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/technology/consumers-conflicted-over-data-mining-policies-report-finds.html | Sharing Data, but Not Happily | False | By Natasha Singer | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/epa-hydraulic-fracking-water-supply-contamination.html | Fracking Has Not Had Big Effect on Water Supply, E.P.A. Says While Noting Risks | False | By Coral Davenport | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-alexander-calders-intimate-encompassing-multum-in-parvo.html | Review: Alexander Calderâ€šÃ„Ã´s Intimate, Encompassing â€šÃ„Ã²Multum in Parvoâ€šÃ„Ã´ | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-harry-dodge-meditates-on-identity-with-the-cybernetic-fold.html | Review: Harry Dodge Meditates on Identity With â€šÃ„Ã²The Cybernetic Foldâ€šÃ„Ã´ | False | By Martha Schwendener | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/04/3-d-film-about-twin-towers-high-wire-walk-to-open-new-york-film-fest/ | 3-D Film About Twin Towers High-Wire Walk to Open New York Film Fest | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/dish-network-is-said-to-be-in-talks-to-buy-t-mobile-us.html | Dish Network Joins Deal Mania With Bid for T-Mobile | False | By Emily Steel and David Gelles | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/rights-leaders-urge-us-to-fund-abortions-for-rape-victims-in-conflicts-abroad.html | Religious Leaders Urge U.S. to Fund Abortions for Rape Victims in Conflicts Abroad | False | By Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/corsican-wines-antoine-arena-speak-a-language-of-their-own.html | Corsican Wines Speak a Language of Their Own | False | By Eric Asimov | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-deborah-kass-takes-mug-shots-of-the-art-world.html | Review: Deborah Kass Takes Mug Shots of the Art World | False | By Ken Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-tom-burckhardt-juggles-the-geometric-and-organic.html | Review: Tom Burckhardt Juggles the Geometric and Organic | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/health/single-blood-test-for-all-virus-exposures.html | Every Virus a Person Has Had Can Be Seen in a Drop of Blood, Researchers Find | False | By Denise Grady | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/science/noaa-research-presents-evidence-against-a-global-warming-hiatus.html | Global Warming â€šÃ„Ã²Hiatusâ€šÃ„Ã´ Challenged by NOAA Research | False | By Justin Gillis | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/europe/families-of-germanwings-victims-lash-out-as-return-of-remains-is-delayed.html | Burials From Germanwings Flight Are Delayed by Paperwork Errors | False | By Nicola Clark | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/sungard-files-to-go-public-after-a-decade-owned-by-private-equity.html | SunGard Files to Go Public After a Decade Owned by Private Equity | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/soccer/fifa-paid-ireland-not-to-protest-costly-hand-ball.html | FIFA Paid Ireland Not to Protest Costly Hand Ball | False | By Andrew Das | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/crawling-back-from-the-ledge.html | Crawling Back From the Ledge | False | By Alana Romain | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/tennis/serena-williams-and-lucie-safarova-reach-french-open-final.html | Serena Williams and Lucie Safarova Reach French Open Final | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/bowled-over.html | Bowled Over | False | By Philip Galanes | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/sec-charges-bulgarian-man-in-fake-takeover-offer-for-avon.html | S.E.C. Charges Man in Bulgaria in Fake Takeover Offer for Avon | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/a-136-million-powerball-ticket-stashed-in-a-staten-island-plumbers-basement.html | A $136 Million Powerball Ticket, Stashed in a Staten Island Plumberâ€šÃ„Ã´s Basement | False | By Andy Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/governors-ball-now-in-its-fifth-season-hits-its-stride.html | Governors Ball, Now in Its Fifth Season, Hits Its Stride | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/04/colbert-picks-jon-batiste-as-late-show-bandleader/ | Colbert Picks Jon Batiste as â€šÃ„Ã²Late Showâ€šÃ„Ã´ Bandleader | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/2-workers-at-brooklyn-group-home-where-rape-suspects-lived-are-fired.html | Two Lose Jobs at Brooklyn Group Home Where Rape Suspects Lived | False | By Al Baker and Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/dinosaur-fossil-is-from-a-close-relative-of-triceratops.html | Dinosaur Fossil Is From a Close Relative of Triceratops | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/hungry-city-okonomi-restaurant-williamsburg-brooklyn.html | At Okonomi, Donâ€šÃ„Ã´t Look for French Toast | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/indian-artists-look-westward-and-homeward-at-the-queens-museum.html | Indian Artists Look Westward, and Homeward, at the Queens Museum | False | By Holland Cotter | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/04/inaugural-seattle-art-fair-announces-lineup-of-galleries/ | Inaugural Seattle Art Fair Announces Lineup of Galleries | False | By Graham Bowley | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/abacus-bank-found-not-guilty-of-mortgage-fraud-and-other-charges.html | Abacus Bank Found Not Guilty of Mortgage Fraud and Other Charges | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/panel-backs-a-drug-to-increase-womens-sex-drive.html | â€šÃ„Ã²Viagra for Womenâ€šÃ„Ã´ Is Backed by an F.D.A. Panel | False | By Andrew Pollack | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/american-pharoah-cant-erase-all-of-ahmed-zayats-missteps.html | Ahmed Zayatâ€šÃ„Ã´s Journey: Bankruptcy and Big Bets | False | By Joe Drape | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/asia/afghanistan-taliban-face-insurgent-threat-from-isis.html | In ISIS, the Taliban Face an Insurgent Threat of Their Own | False | By Joseph Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/technology/spectrum-questions-animate-t-mobile-dish-merger-talks.html | Questions on Spectrum Animate T-Mobile-Dish Merger Talks | False | By Rebecca R. Ruiz | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/mens-style/a-brooklyn-bartender-inspired-by-guatemala.html | A Brooklyn Bartenderâ€™â€™ Inspired by Guatemala | False | By Foster Kamer | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/africa/burundi-postpones-elections-amid-unrest.html | Burundi Postpones Elections Amid Violence | False | By Marc Santora | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/theater/review-notes-of-a-native-song-is-stews-homage-to-james-baldwin.html | Review: â€šÃ„Â²Notes of a Native Songâ€šÃ„‚Ã„´ Is Stewâ€šÃ„‚Ã„´s Homage to James Baldwin | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/task-force-formed-to-investigate-northern-colorado-shootings.html | Task Force Formed to Investigate Northern Colorado Shootings | False | By Jack Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/review-new-york-philharmonic-gives-mozart-his-due.html | Review: New York Philharmonic Gives Mozart His Due | False | By James R. Oestreich | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/dance/review-cedar-lake-ballet-taking-its-final-bows.html | Review: Cedar Lake Ballet Taking Its Final Bows | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/paddle8-art-auction-site-sees-growth.html | Paddle8, Art Auction Site, Sees Growth | False | By Graham Bowley | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/moma-acquires-hundreds-of-august-sander-photographs.html | MoMA Acquires Hundreds of August Sander Photographs | False | By Graham Bowley | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/frick-collection-plans-show-on-the-flemish-painter-anthony-van-dyck.html | Frick Collection Plans Show on the Flemish Painter Anthony van Dyck | False | By Graham Bowley | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/books/review-william-styrons-my-generation-musings-of-a-pacing-lion.html | Review: William Styronâ€šÃ„‚Ã„´s â€šÃ„Â²My Generation,â€šÃ„‚Ã„´ Musings of a Pacing Lion | False | By Dwight Garner | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/a-good-stamp-is-hard-to-find.html | A Good Stamp Is Hard to Find | False | By Lawrence Downes | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/theater/theaterspecial/tony-voters-speak-in-a-royal-we.html | Tony Voters Speak, in a Royal We | False | By Scott Heller, Michael Paulson and Erik Piepenburg | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-testament-of-youth-recalls-the-great-war-with-little-nostalgia.html | Review: â€šÃ„Â²Testament of Youthâ€šÃ„‚Ã„´ Recalls the Great War With Little Nostalgia | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/theater/theaterspecial/the-tony-awards-broadcast-broadways-chance-to-woo-america.html | The Tony Awards Broadcast: Broadwayâ€šÃ„‚Ã„´s Chance to Woo America | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/dance/review-mark-morris-and-haydn-join-to-brighten-houston-ballet-program.html | Review: Mark Morris and Haydn Join to Brighten Houston Ballet Program | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-in-united-passions-a-fictionalized-fifa-underwritten-by-the-soccer-group.html | Review: In â€šÃ„Â²United Passions,â€šÃ„‚Ã„´ a Fictionalized FIFA, Underwritten by the Soccer Group | False | By Daniel M. Gold | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/breach-in-a-federal-computer-system-exposes-personnel-data.html | Hacking Linked to China Exposes Millions of U.S. Workers | False | By David E. Sanger and Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-wild-horses-a-film-by-and-starring-robert-duvall.html | Review: â€šÃ„Â²Wild Horses,â€šÃ„‚Ã„´ a Film by and Starring Robert Duvall | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/in-greek-debt-puzzle-the-game-theorists-have-it.html | In Greek Debt Puzzle, the Game Theorists Have It | False | By James B. Stewart | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-emmet-gowins-poignant-pairings-at-the-morgan-library.html | Review: Emmet Gowinâ€šÃ„‚Ã„´s Poignant Pairings at the Morgan Library | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-insidious-chapter-3-keeps-a-franchise-rolling.html | Review: â€šÃ„Â²Insidious: Chapter 3â€šÃ„‚Ã„´ Keeps a Franchise Rolling | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/movie-listings-for-june-5-11.html | Movie Listings for June 5-11 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/pop-rock-cabaret-for-june-5-12.html | Pop, Rock & Cabaret for June 5-11 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-the-nightmare-rodney-aschers-look-at-sleep-paralysis.html | Review: â€šÃ„Â²The Nightmare,â€šÃ„‚Ã„´ Rodney Ascherâ€šÃ„‚Ã„´s Look at Sleep Paralysis | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/comedy-listings-for-june-5-11.html | Comedy Listings for June 5-11 | False | By Elise Czajkowski | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/jazz-listings-for-june-5-11.html | Jazz Listings for June 5-11 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/classical-opera-listings-for-june-5-11.html | Classical & Opera Listings for June 5-11 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/dance/dance-listings-for-june-5-11.html | Dance Listings for June 5-11 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/theater/theater-listings-for-june-5-11.html | Theater Listings for June 5-11 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/review-the-tallest-man-on-earths-solo-act-gets-a-backing-band.html | Review: The Tallest Man on Earthâ€šÃ„‚Ã„´s Solo Act Gets a Backing Band | False | By Jon Pareles | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/museum-gallery-listings-for-june-5-11.html | Museum & Gallery Listings for June 5-11 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/spare-times-for-june-5-11.html | Spare Times for June 5-11 | False | By Joshua Barone | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/spare-times-for-children-for-june-5-11.html | Spare Times for Children for June 5-11 | False | By Laurel Graeber | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/in-usaama-rahim-shooting-boston-officials-move-quickly-to-share-video.html | Boston Officials Move Quickly to Share Video in Terrorism Suspectâ€šÃ„Ã´s Shooting | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/power-lunch-proceeds-at-four-seasons-amid-sexual-abuse-case-against-co-owner.html | Power Lunch Proceeds at Four Seasons Despite Abuse Case Against Co-Owner | False | By James Barron | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-love-mercy-gets-inside-brian-wilsons-head.html | Review: â€šÃ„Ã²Love & Mercyâ€šÃ„Ã´ Gets Inside Brian Wilsonâ€šÃ„Ã´s Head | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/black-caucus-is-wooed-for-trade-pact-votes.html | Black Caucus Is Wooed for Trade Pact Votes | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/the-agency-russian.html | â€¹Ã²â€š¬â€žÂ¢â€¹Ã¬Âµâ€¹Ã£â€¦Âµâ€¹Ã¬â€¦ â€¹Ã£Â¬â€šÂ¶â€¹Ã£Â« | By â€¹Ã£Â¬â€¹Ã¬â€¹Ã£â€¦Âµâ€¹Ã£â€¹Ã£Â©â€¹Ã¬Â©â€žÂ© â€¹Ã£Â«â€¹Ã£Âµâ€žÂ© | | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/petco-takes-full-responsibility-for-retrievers-death-but-says-heat-was-not-the-cause.html | Petco Takes â€šÃ„Ã²Full Responsibilityâ€šÃ„Ã´ for Retrieverâ€šÃ„Ã´s Death, but Says Heat Was Not the Cause | False | By Hilary Stout | 2015-09-04 | TX 8-229-287 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-hungry-hearts-a-drama-about-love-and-obsession.html | Review: â€šÃ„Ã²Hungry Heartsâ€šÃ„Ã´ a Drama About Love and Obsession | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-in-we-are-still-here-ghostly-inhabitants-can-be-the-toughest-to-evict.html | Review: In â€šÃ„Ã²We Are Still Here,â€šÃ„Ã´ Ghostly Inhabitants Can Be the Toughest to Evict | False | By Helen T. Verongos | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/gawker-media-employees-vote-to-form-a-union-and-the-bosses-approve.html | Gawker Media Employees Vote to Form a Union, and the Bosses Approve | False | By Noam Scheiber | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/health/national-institutes-of-health-finds-contamination-at-pharmacy.html | N.I.H. Finds Contamination at Pharmacy | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/middleeast/third-trial-is-set-for-mubarak-in-killing-of-egyptian-protesters.html | Third Trial Is Set for Mubarak in Killing of Egyptian Protesters | False | By Merna Thomas and Kareem Fahim | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/politics/senator-bill-nelson-seeks-inquiry-into-disney-world-immigrant-hiring.html | Senator Seeks Inquiry Into Visa Program Used at Disney | False | By Julia Preston | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-in-charlies-country-a-refugee-in-his-homeland.html | Review: In â€šÃ„Ã²Charlieâ€šÃ„Ã´s Country,â€šÃ„Ã´ a Refugee in His Homeland | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-freedom-stars-cuba-gooding-jr-as-a-slave-fleeing-to-canada.html | Review: â€šÃ„Ã²Freedomâ€šÃ„Ã´ Stars Cuba Gooding Jr. as a Slave Fleeing to Canada | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-doomsdays-a-jaunt-into-strangers-homes-in-the-catskills.html | Review: â€šÃ„Ã²Doomsdays,â€šÃ„Ã´ a Jaunt Into Strangersâ€šÃ„Ã´ Homes in the Catskills | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/margaret-juntwait-the-voice-of-the-met-on-radio-dies-at-58.html | Margaret Juntwait, the Voice of the Met on Radio, Dies at 58 | False | By James Barron | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/middleeast/saudi-arabia-eshki-and-israel-dore-gold-netanyahu-share-allies-iran.html | Saudi Arabia and Israel Share a Common Opposition | False | By David E. Sanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/politics/hillary-clinton-says-republican-rivals-try-to-stop-young-and-minority-voters.html | Hillary Clinton Says G.O.P. Rivals Try to Stop Young and Minority Voters | False | By Amy Chozick | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/europe/hardening-of-positions-undercuts-ukraine-poroshenko-peace-accord.html | Hardening of Positions Undercuts Ukraine Peace Accord | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/pat-perez-a-late-bloomer-at-39-finds-success-both-on-and-off-the-course.html | Pat Perez, a Late Bloomer at 39, Finds Success Both on and Off the Course | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/basketball/bevo-francis-dies-at-82-scored-113-points-in-college-basketball-game.html | Bevo Francis Dies at 82; Scored 116 and 113 Points in College Basketball Games | False | By Daniel E. Slotnik | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/middleeast/what-you-need-to-know-about-mers.html | What You Need to Know About MERS | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/soccer/one-day-gianluigi-buffon-wants-to-call-the-shots-not-stop-them.html | One Day, Italyâ€šÃ„Ã´s Gianluigi Buffon Wants to Call the Shots, Not Stop Them | False | By Sam Borden | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/theater/hand-to-god-play-sued-by-abbott-and-costello-heirs-over-use-of-whos-on-first.html | â€šÃ„Ã²Hand to Godâ€šÃ„Ã´ Play Sued by Abbott and Costello Heirs Over Use of â€šÃ„Ã²Whoâ€šÃ„Ã´s on Firstâ€šÃ„Ã´ | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-in-patch-town-animated-toys-work-the-factory-line.html | Review: In â€šÃ„Ã²Patch Town,â€šÃ„Ã´ Animated Toys Work the Factory Line | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/edward-snowden-the-world-says-no-to-surveillance.html | Edward Snowden: The World Says No to Surveillance | False | By Edward J. Snowden | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/middleeast/yemen-civilians-bombed-officials-say.html | Yemen: Civilians Bombed, Officials Say | False | By Shuaib Almosawa | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/fed-deflects-outside-aid-to-investigate-data-leaks.html | Fed Deflects Outside Aid to Investigate Data Leaks | False | By Binyamin Appelbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/portrait-of-boston-suspect-usaamah-rahim-is-disputed.html | Portrait of Suspect in Boston Is Disputed | False | By Jess Bidgood and Dave Philipps | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/barnyard-buddies-curl-up-at-belmont.html | Barnyard Buddies Curl Up at Belmont | False | By Sarah Lyall | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/a-stunning-link-to-new-yorks-past-makes-a-long-awaited-return.html | A Stunning Link to New Yorkâ€šÃ„Ã´s Past Makes a Long-Awaited Return | False | By Jim Dwyer | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/basketball/problems-accompany-wnbas-new-success.html | Problems Accompany W.N.B.A.â€šÃ„Ã´s New Success | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/politics/unions-subdued-scott-walker-turns-to-tenure-at-wisconsin-colleges.html | Unions Subdued, Scott Walker Turns to Tenure at Wisconsin Colleges | False | By Monica Davey and Tamar Lewin | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/will-holt-who-wrote-lemon-tree-dies-at-86.html | Will Holt, Who Wrote â€šÃ„Ã²Lemon Treeâ€šÃ„Ã´ and for the Musical Stage, Dies at 86 | False | By Bruce Weber | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/an-italian-mayor-makes-his-first-trip-to-manhattan-and-likes-what-he-tastes.html | An Italian Mayor Makes His First Trip to Manhattan, and Likes What He Tastes | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/judge-orders-shabaka-shakur-freed-from-prison-after-27-years.html | Judge OrdersÂ¨â€šÃ„Ã¨ Shabaka Shakur Freed From Prison After 27 Years | False | By John Surico and Stephanie Clifford | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/05/arts/dance/review-anna-sperber-plays-with-light-movement-and-architecture-in-ruptured-horizon.html | Review: Anna Sperber Plays With Light, Movement and Architecture in â€šÃ„Ã²Ruptured Horizonâ€šÃ„Ã´ | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/american-legion-band-maestro-kept-baton-moving-at-96.html | American Legion Band Maestro Kept Baton Moving at 96 | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/bronx-boy-7-killed-after-car-crashes-into-restaurant.html | Bronx Boy, 7, Killed After Car Crashes Into Restaurant | False | By Liam Stack and John Surico | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/hockey/a-michigan-lawyer-coaches-his-way-to-the-nhl.html | A Michigan Lawyer Coaches His Way to the N.H.L. | False | By Tal Pinchevsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/basketball/silver-addresses-playoff-themes-and-a-dramatic-void.html | Silver Addresses Playoff Themes and a Dramatic Void | False | By Harvey Araton | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/baseball/niese-is-having-trouble-but-the-mets-have-a-prospect.html | Niese Is Having Trouble, but the Mets Have a Prospect | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/lirr-outlines-changes-to-ease-the-wait-for-a-stampede-of-fans-heading-home.html | L.I.R.R. Outlines Changes to Ease the Wait for a Stampede of Fans Heading Home | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/05/movies/homevideo/charles-laughton-man-of-many-outsize-portraits-in-the-hunchback.html | Charles Laughton, Man of Many Outsize Portraits, in â€šÃ„Ã²The Hunchbackâ€šÃ„Ã´ | False | By J. Hoberman | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/big-test-for-american-pharoahs-jockey-too.html | Big Test for American Pharoahâ€šÃ„Ã´s Jockey, Too | False | By Tom Pedulla | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-14 | https://www.nytimes.com/2015/06/05/t-magazine/duro-olowu-style-profile.html | Duro Olowu, Inspired by the World | False | By Eviana Hartman | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s on TV Friday | False | By Alec M. Priester | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/basketball/with-overtime-surge-warriors-squeak-by.html | 2015 N.B.A. Finals: With Overtime Surge, Stephen Curry and Warriors Squeak by Cavs | False | By John Branch | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/pageoneplus/corrections-june-5-2015.html | Corrections: June 5, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/calling-on-chancellor-tisch-to-punish-the-east-ramapo-school-board.html | Calling on Chancellor Tisch to Punish the East Ramapo School Board | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/lowering-the-basket-for-wnba-games.html | Lowering the Basket for W.N.B.A. Games | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/our-problem-with-powerful-women.html | Our Problem With Powerful Women | False | By Bryce Covert | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/layoffs-at-disney-and-immigrant-replacements.html | Layoffs at Disney, and Immigrant Replacements | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/hillary-clinton-voting-rights-and-the-2016-election.html | Hillary Clinton, Voting Rights and the 2016 Election | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/the-separation-strategy-on-iraq.html | The Separation Strategy on Iraq | False | By David Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/dont-back-down-on-russian-sanctions.html | Donâ€šÃ„Ã´t Back Down on Russian Sanctions | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/lone-star-stumble.html | Lone Star Stumble | False | By Paul Krugman | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/new-regulations-for-philanthropy.html | New Regulations for Philanthropy? | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/international/opec-oil-prices.html | OPEC, Keeping Quotas Intact, Adjusts to Oilâ€šÃ„Ã´s New Normal | False | By Stanley Reed | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/settlement-awards-free-rent-for-tenants-living-in-construction.html | Settlement Awards Free Rent for Tenants Living in Construction | False | By C. J. Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/midtowns-vanishing-historic-architecture.html | Midtownâ€šÃ„Ã´s Vanishing Historic Architecture | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/re-continental-divide.html | Re: Continental Divide | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/dronestagrams-view.html | Dronestagramâ€šÃ„Ã´s View | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/self-googling-in-1997.html | Self-Googling in 1997 | False | By Daniel Kehlmann | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/a-life-in-a-password.html | A Life in a Password | False | By Samanth Subramanian | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/snail-mail-and-the-safety-of-distance.html | Snail Mail and the Safety of Distance | False | By Mikhail Iossel | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/hit-send-then-pray.html | Hit Send, Then Pray | False | By Valeria Luiselli | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/economy/jobs-report-hiring-unemployment-may.html | Strong Job Growth Data Eases Concerns After Winter Dip in Economy | False | By Patricia Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/making-and-unmaking-the-digital-world.html | Making and Unmaking the Digital World | False | By Jessica Benko | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/americas/video-of-mexican-prison-riot-highlights-a-crisis-as-elections-near.html | Video of Mexican Prison Riot Highlights a Crisis as Elections Near | False | By Paulina Villegas and Randal C. Archibold | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/le-selfie.html | â€Ã¸â€˜Le Selfieâ€Ã¸â€™ | False | By Ryan Bradley | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/turn-ons-peppermints-cool-breezes-turn-offs-mares-who-move-too-fast.html | Turn-Ons: Peppermints, Cool Breezes. Turnoffs: Mares Who Move Too Fast. | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/arizona-school-budgets-stretched-by-recession-politics-and-policy.html | Recession, Politics and Policy Stretch Arizona School Budgets | False | By Fernanda Santos and Motoko Rich | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/international/high-inflation-exacerbates-ukraines-troubled-situation.html | High Inflation Makes Ukraineâ€Ã¸â€™s Troubled Situation Worse | False | By Danny Hakim | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/vodafone-in-talks-to-exchange-assets-with-liberty-global.html | Vodafone Confirms Talks on a Liberty Global Deal | False | By Mark Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/europe/germany-russia-merkel-putin-g-7.html | German Stance on Russia Complicates Long-Cultivated Tie as G-7 Meets | False | By Alison Smale | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/the-french-side-of-basque-country.html | The French Side of Basque Country | False | By Christian L. Wright | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/international/anish-kapoor-avoids-niceties-at-versailles.html | Anish Kapoor Avoids Niceties at Versailles | False | By Claudia Barbieri | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/upshot/when-its-a-crime-to-withdraw-money-from-your-bank.html | When Itâ€Ã¸â€™s a Crime to Withdraw Money From Your Bank | False | By Josh Barro | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/asia/north-korea-defector-jang-yeong-jin-gay.html | North Korean Defector Opens Up About Long-Held Secret: His Homosexuality | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/europe/ukraine-poroshenko-mariyinka-fighting.html | Ukraine Repels Separatists in Fierce Fighting, Poroshenko Says | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/sister-says-her-brother-was-a-victim-of-ex-speaker-hastert.html | Woman Says Dennis Hastert Abused Her Brother in High School | False | By Julie Bosman and Dave Philipps | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/movies/jesse-andrews-learns-on-the-fly-to-write-me-and-earl-and-the-dying-girl.html | Jesse Andrews Learns on the Fly to Write â€Ã¸â€˜Me and Earl and the Dying Girlâ€Ã¸â€™ | False | By John Anderson | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/science/norway-in-push-against-climate-change-will-divest-from-coal.html | Norway Will Divest From Coal in Push Against Climate Change | False | By John Schwartz | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/mary-schapiro-and-richard-kovacevich-to-join-hedge-fund.html | Mary Schapiro and Richard Kovacevich to Join Hedge Fund | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/chinese-hackers-may-be-behind-anthem-premera-attacks.html | U.S. Was Warned of System Open to Cyberattacks | False | By David E. Sanger, Julie Hirschfeld Davis and Nicole Perlroth | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/demand-and-expectations-grow-for-green-retirement-communities.html | Demand and Expectations Grow for Green Retirement Communities | False | By Constance Gustke | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/your-money/skimping-on-the-splurges-even-as-a-millionaire.html | Millionaires Who Are Frugal When They Donâ€Ã¸â€™t Have to Be | False | By Paul Sullivan | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/asia/yangtze-river-oriental-star-ship-captain-survivor-accounts.html | More Bodies Are Found as Yangtze Ship Is Lifted | False | By Andrew Jacobs | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/your-money/short-term-health-insurance-attracts-many-despite-drawbacks.html | Short-Term Health Insurance Attracts Many Despite Drawbacks | False | By Ann Carrns | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/and-down-the-stretch-they-come-all-rights-reserved.html | â€Ã¸â€˜And Down the Stretch They Come!â€Ã¸â€™ (All Rights Reserved) | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/our-souls-at-night-by-kent-haruf.html | â€Ã¸â€˜Our Souls at Night,â€Ã¸â€™ by Kent Haruf | False | By Joan Silber | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/inventing-reagan.html | Inventing Reagan | False | By John Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/paris-he-said-by-christine-sneed.html | â€Ã¸â€˜Paris, He Said,â€Ã¸â€™ by Christine Sneed | False | By Robin Black | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/words-without-music-by-philip-glass.html | â€Ã¸â€˜Words Without Music,â€Ã¸â€™ by Philip Glass | False | By Kyle Gann | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/billy-martin-baseballs-flawed-genius-by-bill-pennington.html | â€Ã¸â€˜Billy Martin: Baseballâ€Ã¸â€™s Flawed Genius,â€Ã¸â€™ by Bill Pennington | False | By Maxwell Carter | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/jonas-salk-a-life-by-charlotte-decroes-jacobs.html | â€Ã¸â€˜Jonas Salk: A Life,â€Ã¸â€™ by Charlotte DeCroes Jacobs | False | By David Oshinsky | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-edge-of-the-world-by-michael-pye.html | âêÄ‚Â²The Edge of the World,âêÄ‚Â´ by Michael Pye | False | By Russell Shorto | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/spectacle-the-astonishing-life-of-ota-benga-by-pamela-newkirk.html | âêÄ‚Â²Spectacle: The Astonishing Life of Ota Benga,âêÄ‚Â´ by Pamela Newkirk | False | By Harriet A. Washington | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/how-i-shed-my-skin-by-jim-grimsley.html | âêÄ‚Â²How I Shed My Skin,âêÄ‚Â´ by Jim Grimsley | False | By Randall Kenan | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-thrilling-adventures-of-lovelace-and-babbage-by-sydney-padua.html | âêÄ‚Â²The Thrilling Adventures of Lovelace and Babbage,âêÄ‚Â´ by Sydney Padua | False | By Lauren Redniss | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-given-world-by-marian-palaia.html | âêÄ‚Â²The Given World,âêÄ‚Â´ by Marian Palaia | False | By Violet Kupersmith | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-anchoress-by-robyn-cadwallader.html | âêÄ‚Â²The Anchoress,âêÄ‚Â´ by Robyn Cadwallader | False | By Sarah Dunant | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/coup-de-foudre-by-ken-kalfus.html | âêÄ‚Â²Coup de Foudre,âêÄ‚Â´ by Ken Kalfus | False | By Andrew Sean Greer | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/orhans-inheritance-by-aline-ohanesian.html | âêÄ‚Â²OrhanâêÄ‚Â´s Inheritance,âêÄ‚Â´ by Aline Ohanesian | False | By Anderson Tepper | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/robert-goddards-the-ways-of-the-world-and-more.html | Robert GoddardâêÄ‚Â´s âêÄ‚Â²The Ways of the World,âêÄ‚Â´ and More | False | By Marilyn Stasio | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/families-in-fiction.html | Families in Fiction | False | By Roy Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/business/energy-environment/california-farmers-dig-deeper-for-water-sipping-their-neighbors-dry.html | California Farmers Dig Deeper for Water, Sipping Their Neighbors Dry | False | By Matt Richtel | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/international/greece-debt-talks-syriza-imf-european-central-bank.html | Tsipras Declares CreditorsâêÄ‚Â´ Debt Proposal for Greece âêÄ‚Â²AbsurdâêÄ‚Â´ | False | By Liz Alderman | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/jockeys-keep-whipping-adding-urgency-for-some-to-a-horse-racing-debate.html | Every Lash of a Whip Adds to Urgency for Its Critics | False | By Dan Barry | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/dealbook/divided-sec-reaches-compromise-in-computer-sciences-case.html | Divided S.E.C. Reaches Compromise in Computer Sciences Case | False | By Ben Protess and Peter Eavis | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/editors-choice.html | EditorsâêÄ‚Â´ Choice | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/international/choices-paris-a-fair-that-nourishes-its-roots.html | Choices Paris: A Fair That Nourishes Its Roots | False | By Scott Reyburn | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/asia/profits-from-illicit-drug-trade-at-root-of-myanmars-boom.html | Profits of Drug Trade Drive Economic Boom in Myanmar | False | By Thomas Fuller | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/inquiry-into-amtrak-derailment-is-slowed-by-a-maze-of-cellphone-data.html | Phone Data Labyrinth Hinders Investigation of Amtrak Derailment | False | By Ron Nixon | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/bluefish-recipe-cooking-tips.html | DonâêÄ‚Â´t Fear the Bluefish | False | By Melissa Clark | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-05-27 | https://www.nytimes.com/2015/05/27/universal/es/musulmanas-francesas-viven-la-discriminacion-con-la-prohibicion-del-velo.html | Musulmanas francesas viven la discriminaciÃ³nâê%ên con la prohibiciÃ³nâê%ên del velo | False | | 2015-09-04 | TX 8-229-285 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/movies/latin-lover-a-sendup-of-italian-screen-heartthrobs.html | âêÄ‚Â²Latin Lover,âêÄ‚Â´ a Sendup of Italian Screen Heartthrobs | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/dance/wildcat-wraps-up-forward-ferguson-at-jack-in-brooklyn.html | Wildcat! Wraps Up âêÄ‚Â²Forward FergusonâêÄ‚Â´ at JACK in Brooklyn | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/television/in-love-finds-you-in-charm-an-amish-woman-ponders-a-bigger-world.html | In âêÄ‚Â²Love Finds You in Charm,âêÄ‚Â´ an Amish Woman Ponders a Bigger World | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/music/joan-of-arc-at-the-stake-brahms-on-a-barge-and-a-russian-day-treat.html | âêÄ‚Â²Joan of Arc at the Stake,âêÄ‚Â´ Brahms on a Barge and a Russian Day Treat | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/movies/adjusting-to-a-world-that-wont-laugh-with-you.html | Adjusting to a World That WonâêÄ‚Â´t Laugh With You | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/design/in-albert-oehlen-home-and-garden-a-restless-foraging-painter.html | In âêÄ‚Â²Albert Oehlen: Home and Garden,âêÄ‚Â´ a Restless, Foraging Painter | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/music/henry-threadgill-and-jenny-hval-release-new-albums.html | Henry Threadgill and Jenny Hval Release New Albums | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/music/giorgio-moroder-the-cat-in-the-stache-comes-back.html | Giorgio Moroder, the Cat in the âêÄ‚Â´Stache, Comes Back | False | By Jon Pareles | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/climate-change-may-drive-fish-and-coral-from-equator-study-says.html | Climate Change May Drive Fish and Coral From Equator, Studies Say | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/business/stock-buybacks-that-hurt-shareholders.html | Stock Buybacks That Hurt Shareholders | False | By Gretchen Morgenson | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/your-money/house-value-jumping-save-your-home-improvement-receipts.html | House Value Jumping? Save Your Home Improvement Receipts | False | By Ron Lieber | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/world/europe/german-child-care-workers-strike-brings-debate-on-priorities.html | German Child Care Workersâ€™ Strike Brings Debate on Priorities | False | By Melissa Eddy | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/sports/basketball/lebron-jamess-missed-buzzer-beater-rattles-cavaliers-sense-of-destiny-in-nba-finals.html | LeBron James Misses, and a Sense of Destiny Evaporates | False | By Harvey Araton | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/realestate/white-lies-on-mortgage-applications-are-costly-to-lenders.html | â€˜White Liesâ€™ on Mortgage Applications Are Costly to Lenders | False | By Lisa Prevost | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/sports/tennis/french-open-2015-wawrinka-advances-to-final-over-tsonga.html | French Open 2015: Stan Wawrinka Beats Jo-Wilfried Tsonga to Advance to Final | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/business/nhtsa-admits-missing-clues-to-gm-ignition-defects.html | Safety AgencyÂâ€ Admits Missing Clues to G.M. Ignition Defects | False | By Bill Vlasic and Rebecca R. Ruiz | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/arts/design/russias-expanded-garage-aims-to-be-a-global-art-player.html | Russiaâ€™s Expanded Garage Museum Aims to Be a Global Art Player | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/photographer-edward-s-curtiss-southwest.html | Photographer Edward S. Curtisâ€™s Southwest | False | By John Oâ€™Connor | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/sports/soccer/as-fifa-scandal-grows-focus-turns-to-its-auditors.html | Corruption in FIFA? Its Auditors Saw None | False | By Lynnley Browning | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/world/middleeast/france-says-it-opposes-boycotting-israel.html | France Says It Opposes Boycotting Israel | False | By Diaa Hadid | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/a-group-portrait-of-new-yorks-oldest-old.html | A Group Portrait of New Yorkâ€™s â€˜Oldest Oldâ€™ | False | By John Leland | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/books/james-rebanks-man-of-sheep-man-of-letters.html | James Rebanks, Man of Sheep, Man of Letters | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/world/asia/pakistan-says-court-has-freed-8-of-10-accused-in-attack-on-malala-yousafzai.html | Pakistan Says Court Has Freed 8 of 10 Accused in Attack on Malala Yousafzai | False | By Declan Walsh | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://artsbeat.blogs.nytimes.com/2015/06/05/heres-how-ancient-romans-got-wild-animals-onto-the-colosseum-floor/ | Heréâ€™s How Ancient Romans Got Wild Animals Onto the Colosseum Floor | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/park-avenue-penthouse-with-views-for-over-32-million-dollars.html | Park Avenue Penthouse With Views for $32.6 Million | False | By Vivian Marino | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/cherry-recipes-dessert-ice-cream-sandwich-tart-ile-flottante.html | The Cherries on Top: Three Desserts for Summer | False | By David Tanis | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/oliver-sacks-mishearings.html | Mishearings | False | By Oliver Sacks | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/us/catholic-archdiocese-in-minnesota-charged-over-sex-abuse-by-priest.html | Catholic Archdiocese in Minnesota Charged Over Sex Abuse by Priest | False | By Mitch Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://artsbeat.blogs.nytimes.com/2015/06/05/gagosian-expands-with-third-london-gallery/ | Gagosian Expands With Third London Gallery | False | By Scott Reyburn | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/a-greenwich-village-one-bedroom-for-a-family-of-four.html | A Greenwich Village Loft for a Family of Four | False | By Tim McKeough | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/world/europe/some-germanwings-victims-remains-to-be-returned-on-schedule.html | Some Germanwings Victimsâ€™ Remains to Be Returned on Schedule | False | By Nicola Clark | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/gay-pride-week-in-tel-aviv-jaffa.html | Gay Pride Week in Tel Aviv-Jaffa | False | By Debra Kamin | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/style/me-myself-and-mx.html | Me, Myself and Mx. | False | By Katherine Rosman | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/business/walmart-lagging-in-online-sales-is-strengthening-e-commerce.html | Walmart, Lagging in Online Sales, Is Strengthening E-Commerce | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/basketball/when-the-warriors-lost-home-court-advantage-to-the-ice-follies.html | When the Warriors Lost Home-Court Advantage to the Ice Follies | False | By John Branch | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/arts/music/review-linda-lavin-scratching-out-fresh-starts-at-54-below.html | Review: Linda Lavin, Scratching Out Fresh Starts, at 54 Below | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/arts/music/review-american-classical-orchestra-takes-on-friedrich-witt.html | Review: American Classical Orchestra Takes on Friedrich Witt | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/digital-experts-head-offline-for-love.html | Digital Experts Head Offline for Love | False | By Nate Schweber | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/arts/music/review-pairing-beethoven-with-george-walker-at-mannes-college.html | Review: Pairing Beethoven With George Walker at Mannes College | False | By Vivien Schweitzer | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/theater/review-j-edgar-klezmer-songs-from-my-grandmothers-fbi-files-tells-all-at-here-arts-center.html | Review: â€˜J. Edgar Klezmer: Songs From My Grandmotherâ€™s F.B.I. Filesâ€™ Tells All at Here Arts Center | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/arts/music/review-john-zorns-spirit-of-restless-invention-flows-forth.html | Review: John Zornâ€™s Spirit of Restless Invention Flows Forth | False | By David Allen | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/theater/review-metropolitan-playhouse-tackles-labor-history-in-injunction-granted.html | Review: Metropolitan Playhouse Tackles Labor History in â€˜Injunction Grantedâ€™ | False | By Alexis Soloski | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-08 | https://www.nytimes.com/2015/06/world/europe/czech-reality-tv-show-makes-a-game-of-life-under-nazi-rule.html | Grim Reality: Czech TV Makes Game of Nazi Era | False | By Rick Lyman | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/in-grim-rape-statistics-signs-of-progress.html | In Grim Rape Statistics, Signs of Progress | False | By Ginia Bellafante | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/de-blasio-for-first-time-answers-constituents-queries-on-radio.html | De Blasio, on Radio, Starts Conversation With His Constituents | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/a-race-to-alaska-no-motors-but-no-limits-on-imagination.html | A Race to Alaska: No Motors, but No Limits on Imagination | False | By Kirk Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/bill-cunningham-fringe-movement.html | Bill Cunningham | Fringe Movement | False | By Bill Cunningham | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/06/world/middleeast/tariq-aziz-imprisoned-deputy-to-saddam-hussein-dies-at-79.html | Tariq Aziz, Top Aide and Fervent Ally of Saddam Hussein, Dies at 79 | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/baseball/paul-molitors-attention-to-detail-has-lifted-the-minnesota-twins.html | Paul Molitorâ€šÃ„Ã´s Attention to Detail Has Twins Off to Fast Start | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/the-tony-awards-get-dressed-up.html | The Tony Awards Get Dressed Up | False | By Jacob Bernstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/blackhawks-lift-their-brand-by-erasing-wall-between-ice-and-office.html | Blackhawks Build a Juggernaut With Talent on Ice and in Front Office | False | By Ben Strauss | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/relying-on-butterfly-wings-to-survive.html | Relying on Butterfly Wings to Survive | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/patrick-lynch-re-elected-to-lead-new-york-police-union.html | Patrick Lynch, Police Union Chief Who Fought de Blasio, Wins a 5th Term | False | By Alan Feuer | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/elizabeth-reaser-is-game-for-anything-onstage-and-off.html | Elizabeth Reaser Is Game for Anything, Onstage and Off | False | By Joanne Kaufman | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/science/space/lightsail-solar-sail-bill-nye-glitch.html | LightSail, a Private Spacecraft, Goes Unexpectedly Quiet | False | By Kenneth Chang | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/destroying-a-treasure-in-tokyo.html | The End of a Treasure in Tokyo | False | By Sarah Boxer | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/carmakers-zoom-away-from-retro.html | Carmakers Zoom Away From Retro | False | By Lawrence Ulrich | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/books/alice-goffmans-heralded-book-on-crime-disputed.html | Alice Goffmanâ€šÃ„Ã´s Heralded Book on Crime Is Disputed | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/voting-with-my-ugly-feet.html | Voting With My (Ugly) Feet? | False | By Julie Klam | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/these-dads-are-writing-their-own-tickets.html | These Dads Are Writing Their Own Tickets | False | By Teddy Wayne | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/henrietta-binghams-jazz-age-life.html | Henrietta Binghamâ€šÃ„Ã´s Jazz Age Life | False | By Liesl Schillinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/mom-and-dad-have-their-own-set-of-finals.html | Mom and Dad Have Their Own Set of Finals | False | By Motoko Rich | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/basketball/kyrie-irving-out-of-nba-finals-with-broken-kneecap-cavaliers-say.html | Kyrie Irving Out of N.B.A. Finals With Broken Kneecap, Cavaliers Say | False | By Harvey Araton | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/you-want-a-cappuccino-with-that-haircut.html | You Want a Cappuccino With That Haircut? | False | By Rachel Felder | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/a-crisis-at-the-edge-of-physics.html | A Crisis at the Edge of Physics | False | By Adam Frank and Marcelo Gleiser | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/how-uzo-aduba-actor-spends-her-sundays.html | How Uzo Aduba, Actor, Spends Her Sundays | False | By Kara Mayer Robinson | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/arts/dance/a-lesson-for-new-york-city-ballet-the-past-is-always-present.html | A Lesson for New York City Ballet: The Past Is Always Present | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/arts/television/halt-and-catch-fire-on-amc-switches-gears-in-its-new-season.html | â€šÃ„Ã²Halt and Catch Fire,â€šÃ„Ã´ on AMC, Switches Gears in Its New Season | False | By Mike Hale | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/water-for-israel.html | Water for Israel | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/media/christopher-dodd-stays-on-as-top-hollywood-lobbyist.html | Christopher Dodd Stays On as Top Hollywood Lobbyist | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/arts/music/review-holly-herndon-with-laptops-at-the-wick.html | Review: Holly Herndon, With Laptops, at the Wick | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/arts/dance/review-yoshiko-chuma-in-a-journey-across-borders.html | Review: Yoshiko Chuma, in a Journey Across Borders | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/jennifer-finney-boylan-the-value-of-a-mindless-summer-job.html | The Value of a Mindless Summer Job | False | By Jennifer Finney Boylan | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-08 | https://artsbeat.blogs.nytimes.com/2015/06/05/philharmonic-chooses-anna-thorvaldsdottir-for-emerging-composer-program/ | Philharmonic Chooses Anna Thorvaldsdottir for Emerging Composer Program | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/eclectic-collectibles-and-antiques-in-williamsburg-is-a-cabinet-of-wonders.html | Eclectic Collectibles and Antiques in Williamsburg Is a Cabinet of Wonders | False | By Charles Curkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/a-defender-of-stonewall-and-himself.html | A Defender of Stonewall, and Himself | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/an-app-that-lets-you-find-and-share-articles.html | An App That Lets You Find and Share Articles | False | By Jonah Engel Bromwich | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/soccer/player-ratings-netherlands-3-vs-united-states-4.html | Player Ratings: Netherlands (3) vs. United States (4) | False | By Brian Sciaretta | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/meth-finds-a-new-market-in-new-york.html | Meth Finds a New Market in New York | False | By Mosi Secret | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/he-went-to-the-fortuneteller-now-his-fortune-is-gone.html | A Manhattan Fortuneteller Cost Him Fortune After Fortune | False | By Michael Wilson | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/asia/nepal-more-victims-reported-in-helicopter-crash.html | Nepal: More Victims Reported in Helicopter Crash | False | By Bhadra Sharma | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/drawn-to-estela-but-not-by-a-50-best-list.html | Drawn to Estela But Not by a â€šÃ„ô50 Bestâ€šÃ„ô List | False | By Mosi Secret | 2015-09-04 | TX 8-229-287 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/the-tale-of-the-red-queen-communist-double-agent.html | The Tale of the Red Queen, Communist Double Agent | False | By Michael Pollak | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/street-photographer-at-port-authority-captures-another-era.html | Street Photographer at Port Authority Captures Another Era | False | By Andrew Boryga | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/europe/us-says-russia-failed-to-correct-violation-of-landmark-1987-arms-control-deal.html | Real Estate Magnate Pushes for a Casino in North Jersey | False | By Charles V. Bagli | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/europe/us-says-russia-failed-to-correct-violation-of-landmark-1987-arms-control-deal.html | U.S. Says Russia Failed to Correct Violation of Landmark 1987 Arms Control Deal | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/06/opinion/arthur-goldhammer.html | Arthur Goldhammer | False | By Kate Murphy | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/lehman-to-pay-barclays-dollar1-3-billion-to-settle-suit.html | Lehman to Pay Barclays $1.3 Billion to Settle Suit | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/pulses-are-zooming-and-opinions-are-flying.html | Pulses Are Zooming, and Opinions Are Flying | False | By Joe Drape | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/long-island-sees-a-crisis-as-it-floats-to-the-surface.html | Long Island Sees a Crisis as It Floats to the Surface | False | By Kirk Semple | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/health-care-expansion-is-rejected-in-florida.html | Health Care Expansion Is Rejected in Florida | False | By Nick Madigan | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/tennis/serena-williams-grand-slam-march.html | Serena Williamsâ€šÃ„ôs Grand Slam March | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/europe/days-before-election-in-turkey-blasts-at-rally-kill-2.html | Days Before Election in Turkey, Blasts at Rally Kill 2 | False | By Ceylan Yeginsu | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/2-defendants-in-biker-case-await-verdict-from-judge.html | 2 Defendants in Manhattan Biker Assault Await Verdict From Judge | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/bergdahl-seeks-removal-of-general-in-desertion-case.html | Bergdahl Seeks Removal of General in Desertion Case | False | By Helene Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/israels-allies-in-us-challenge-boycott.html | Israelâ€šÃ„ôs Allies in U.S. Challenge Boycott | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/soccer/womens-world-cup-2015-door-opens-for-24-teams.html | Womenâ€šÃ„ôs World Cup 2015: Door Opens for 24 Teams | False | By Andrew Das | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/tapping-your-inner-wolf.html | Tapping Your Inner Wolf | False | By Carl Safina | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-08 | https://www.nytimes.com/2015/06/07/world/europe/leonid-plyushch-ukrainian-mathematician-and-soviet-dissident-dies.html | Leonid Plyushch, Soviet Dissident Punished in an Asylum, Dies | False | By David Stout | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/in-defense-of-prosecutions-of-drug-cases.html | In Defense of Prosecutions of Drug Cases | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/supreme-court-justices-be-more-open.html | Supreme Court Justices: Be More Open | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/gender-bias-at-work.html | Gender Bias at Work | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/edward-snowden-and-us-surveillance.html | Edward Snowden and U.S. Surveillance | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/gail-collins-a-political-brand-of-sominex.html | A Political Brand of Sominex | False | By Gail Collins | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-09 | https://www.nytimes.com/2015/06/06/theater/review-the-twentieth-century-way-explores-a-moment-in-gay-history.html | Review: â€šÃ„ºThe Twentieth-Century Wayâ€šÃ„ô Explores a Moment in Gay History | False | By Alexis Soloski | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/crime-and-confusion-in-a-safer-new-york-city.html | Crime and Confusion in a Safer New York City | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/a-triple-crown-possibility-keeps-registers-ringing-around-belmont-park.html | A Triple Crown Possibility Keeps Registers Ringing Around Belmont Park | False | By Noah Remnick | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/a-detainee-describes-more-cia-torture.html | A Detainee Describes More C.I.A. Torture | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/scott-walkers-effort-to-weaken-college-tenure.html | Scott Walkerâ€šÃ„ôs Effort to Weaken College Tenure | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/new-york-grants-subsidy-to-widow-after-lawsuit-over-rent-freeze-eligibility.html | New York Grants Subsidy to Widow After Lawsuit Over Rent-Freeze Eligibility | False | By Nikita Stewart | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/caught-between-fresh-horses-and-triple-crown-tradition.html | Caught Between Fresh Horses and Triple Crown Tradition | False | By William C. Rhoden | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/daryl-hall-renovates-venue-for-music-food-and-tv.html | Daryl Hall Renovates Venue, for Music, Food and TV | False | By Phillip Lutz | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/hospitals-back-providers-applying-for-new-york-state-marijuana-licenses.html | Hospitals Back Providers Applying for New York State Marijuana Licenses | False | By Anemona Hartocollis | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/judge-rules-second-version-of-new-york-teachers-exam-is-also-racially-biased.html | Judge Rules Second Version of New York Teachersâ€™ Exam Is Also Racially Biased | False | By Elizabeth A. Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-09 | https://www.nytimes.com/2015/06/06/arts/ruth-feldman-a-quiz-kid-who-later-distilled-the-experience-in-a-book-dies-at-80.html | Ruth Feldman, 80, Dies; Quiz Kid Told What It Was Like in a Book | False | By Margalit Fox | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/joe-nocera-look-ma-no-hands.html | Look, Ma, No Hands! | False | By Joe Nocera | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/baseball/yankees-survive-a-six-run-rally-by-the-angels.html | Yankees Survive a Six-Run Rally by the Angels | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/baseball/mets-add-daniel-murphy-to-disabled-list.html | Daniel Murphy Heads to D.L. on Day of Losses for Mets | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/review-at-winston-in-mount-kisco-the-play-of-sweetness-and-spice.html | Review: At Winston in Mount Kisco, the Play of Sweetness and Spice | False | By Steve Reddicliffe | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/baseball/bringing-in-the-righty-and-the-lefty.html | Bringing In the Righty. And the Lefty. | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/basketball/isiah-thomas-era-opens-with-liberty-defeating-atlanta.html | Isiah Thomas Era Opens With Liberty Defeating Atlanta | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/review-guys-and-dolls-in-east-haddam-revives-the-world-and-patois-of-damon-runyons-new-york.html | Review: â€˜Â²Guys and Dollsâ€™Â in East Haddam Revives the World and Patois of Damon Runyonâ€™Â's New York | False | By Sylviane Gold | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/a-review-of-sayulita-mexican-cuisine-with-a-twist.html | A Review of Sayulita, Mexican Cuisine With a Twist | False | By Rand Richards Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/review-all-the-living-rooms-a-stage-in-madison-revival-of-27-play-by-george-s-kaufman-and-edna-ferber.html | Review: All the Living Roomâ€™Â's a Stage in Madison Revival of â€˜Â'27 Play by George S. Kaufman and Edna Ferber | False | By Michael Sommers | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/pageoneplus/corrections-june-6-2015.html | Corrections: June 6, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/restaurant-review-talde-jersey-city.html | Restaurant Review: Talde Jersey City | False | By Shivani Vora | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/review-in-the-new-sincerity-worldviews-are-constantly-changing.html | Review: In â€˜Â²The New Sincerity,â€™Â Worldviews Are Constantly Changing | False | By Aileen Jacobson | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/arts/television/whats-on-tv-saturday.html | Whatâ€™Â's on TV Saturday | False | By Alec M. Priester | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/a-heartfelt-letter-home.html | A Heartfelt Letter Home | False | By Joanne Starkey | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://opinionator.blogs.nytimes.com/2015/06/06/i-am-a-bigamist/ | I Am a Bigamist | False | By Jill Smolowe | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/escape-to-bro-topia.html | Escape to Bro-topia | False | By Steven Kurutz | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/06/travel/a-new-look-at-cuba.html | A New Look at Cuba | False | By Rachel Lee Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/06/upshot/how-the-edsel-a-high-tech-car-undone-by-technology.html | Hubris, and Sputnik, Doomed the Edsel | False | By Michael Beschloss | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/asia/taliban-overrun-remote-district-in-northeastern-afghanistan.html | Taliban Overrun Remote District in Northeastern Afghanistan | False | By Joseph Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/noisy-neighbor-gym-next-door.html | A Noisy Gym Next Door | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/asia/the-secret-history-of-seal-team-6.html | SEAL Team 6: A Secret History of Quiet Killings and Blurred Lines | False | By Mark Mazzetti, Nicholas Kulish, Christopher Drew, Serge F. Kovaleski, Sean D. Naylor and John Ismay | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/beau-biden-funeral-held-in-delaware.html | Obama Delivers Eulogy for Beau Biden | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/tennis/serena-williams-wins-french-open-for-her-20th-grand-slam-title.html | Third Time Is a Chore as Serena Williams Wins French Open Title | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/tennis/novak-djokovic-tops-andy-murray-to-reach-french-open-final.html | Novak Djokovic Tops Andy Murray to Reach French Open Final | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/storied-trainer-hoping-to-see-or-hear-triple-crown-history.html | A Storied Trainer and a Witness to History | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/politics/scott-walker-riding-with-joni-ernst-in-iowa-as-rivals-give-chase.html | Scott Walker Riding With Joni Ernst in Iowa as Rivals Give Chase | False | By Trip Gabriel | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/music/northside-festival-features-lunas-return-and-other-indie-rock.html | Northside Festival Features Lunaâ€™Â's Return and Other Indie Rock | False | By Jon Pareles | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/business/liz-rodbell-on-taking-the-time-to-recognize-success.html | Liz Rodbell on Taking the Time to Recognize Success | False | By Adam Bryant | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/europe/pope-francis-message-of-healing-to-a-divided-bosnia.html | Pope Francis Urges a Divided Bosnia to Heal, Declaring 'War Never Again!' | False | By Rick Lyman | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/your-money/the-high-cost-of-investing-like-a-daredevil.html | The High Cost of Investing Like a Daredevil | False | By Jeff Sommer | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/divine-intervention-is-a-hope-not-a-horse-in-the-belmont-stakes.html | Divine Intervention Is a Hope, Not a Horse, in the Belmont | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/task-for-obama-at-group-of-7-is-to-reinforce-stance-against-russia.html | Task for Obama at Group of 7 Is to Reinforce Isolation of Russia | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/your-money/no-wine-really-not-one-bottle-before-its-time.html | No Wine (Really, Not One Bottle) Before Its Time | False | By David Segal | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/in-oakland-a-home-of-championship-teams-all-of-them-looking-to-leave.html | Oakland Is Home to Championship Teams, All of Them Looking to Leave | False | By John Branch | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/baseball/red-sox-pitching-change-is-paying-off.html | Red Sox's Pitching Change Is Paying Off | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/baseball/a-military-mind-set-has-kept-a-yankee-prepared-amid-limited-action.html | A Military Mind-Set Keeps a Yankee Prepared Amid Limited Action | False | By Robert Harms | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/jobs/susan-axelrod-of-finra-an-eye-in-the-sky-keeping-watch-on-wall-street.html | Susan Axelrod of Finra: An Eye in the Sky Keeping Watch on Wall Street | False | Interview by Patricia R. Olsen | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/asia/300-more-bodies-found-in-china-ship-disaster.html | 300 More Bodies Found in China Ship Disaster | False | By Andrew Jacobs | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/golf/tiger-woods-shoots-worst-score-as-pro.html | At Site of Highs for Tiger Woods, One of a Different Sort: 85 | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/middleeast/saudi-arabia-shoots-down-missile-fired-from-yemen.html | Saudi Arabia Shoots Down Missile Fired From Yemen | False | By Shuaib Almosawa and Kareem Fahim | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/finding-the-right-balance.html | Finding the Right Balance | False | By Alex Hutchinson | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/the-fcc-should-help-the-poor-get-online.html | The F.C.C. Should Help the Poor Get Online | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/the-culture-of-atheism.html | The Culture of Atheism | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/maureen-dowd-from-paris-with-tough-love.html | From Paris, With Tough Love | False | By Maureen Dowd | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/nicholas-kristof-heroin-doesnt-have-to-be-a-killer.html | Heroin Doesn't Have to Be a Killer | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/what-makes-a-woman.html | What Makes a Woman? | False | By Elinor Burkett | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/the-case-for-a-carbon-tax.html | The Case for a Carbon Tax | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/how-to-pose-like-a-man.html | How to Pose Like a Man | False | By Amanda Filipacchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/frank-bruni-hillary-the-tormentor.html | Hillary the Tormentor | False | By Frank Bruni | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/ross-douthat-running-against-hillary.html | Running Against Hillary | False | By Ross Douthat | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/hackers-can-be-fought-without-violating-americans-rights.html | Hackers Can Be Fought Without Violating Americans' Rights | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/talking-red-state-blues.html | Talking Red State Blues | False | By Seth Stephens-Davidowitz | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/the-deadly-combination-of-heat-and-humidity.html | The Deadly Combination of Heat and Humidity | False | By Robert Kopp, Jonathan Buzan and Matthew Huber | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/why-i-defaulted-on-my-student-loans.html | Why I Defaulted on My Student Loans | False | By Lee Siegel | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/baseball/ruben-tejada-is-making-the-most-of-another-chance-with-mets.html | Ruben Tejada Is Making the Most of Another Chance With Mets | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/europe/young-seeking-change-over-ideology-power-right-wing-in-poland.html | Young, Seeking Change Over Ideology, Power Right Wing in Poland | False | By Rick Lyman | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://opinionator.blogs.nytimes.com/2015/06/06/imagining-the-lives-of-others/ | Imagining the Lives of Others | False | By Paul Bloom | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/golf/discordant-notes-on-the-need-to-practice-on-a-us-open-course.html | Discordant Notes – Over Need to Practice on a U.S. Open Course | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/soccer/face-of-canadian-soccer-with-shoulders-to-carry-it.html | Face of Soccer in Canada, on Field and on Stamps | False | By Jeré Longman | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/on-paper-us-women-have-enough.html | On Paper, U.S. Women Have Enough | False | By Michelle Akers | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/2-convicted-killers-escape-from-a-prison-in-new-york.html | With Power Tools and a Ruse, 2 Killers Escape New York Prison | False | By Jesse McKinley and Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/soccer/barcelona-defeats-juventus-in-champions-league-final.html | Barcelona Overwhelms Juventus to Win Fifth Champions League Title | False | By Sam Borden | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/things-to-do-in-westchester-june-7-to-13-2015.html | Things to Do in Westchester, June 7 to 13, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/things-to-do-in-connecticut-june-7-to-13-2015.html | Things to Do in Connecticut, June 7 to 13, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/things-to-do-in-new-jersey-june-7-to-13-2015.html | Things to Do in New Jersey, June 7 to 13, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/irving-mondschein-91-decathlete-who-coached-dies.html | Irving Mondschein, Decathlete, Coach and Track Patriarch, Dies at 91 | False | By Richard Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/things-to-do-on-long-island-june-6-to-13-2015.html | Things to Do on Long Island, June 7 to 13, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/middleeast/surprising-saudi-rises-as-a-prince-among-princes.html | Surprising Saudi Rises as a Prince Among Princes | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/education/tenure-firmly-in-place-but-colleges-grow-wary-of-lasting-commitments.html | Tenure Firmly in Place, but Colleges Grow Wary of Lasting Commitments | False | By Tamar Lewin | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/business/media/transgender-childrens-books-fill-a-void-and-break-a-taboo.html | Transgender Childrenâ€™s Books Fill a Void and Break a Taboo | False | By Alexandra Alter | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/american-pharoah-wins-belmont-stakes-and-triple-crown.html | American Pharoah Wins Belmont Stakes and Triple Crown | False | By Joe Drape | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/courts-budget-intensifies-kansas-dispute-over-powers.html | Courts Budget Intensifies Kansas Dispute Over Powers | False | By John Eligon | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/europe/spanish-tuna-fishing-melds-to-japans-taste-endangering-a-3000-year-old-technique.html | Spanish Tuna Fishing Melds to Japanâ€™s Taste, Reshaping a 3,000-Year-Old Technique | False | By Raphael Minder | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/politics/dennis-hastert-rushed-to-make-money-as-payouts-grew.html | Dennis Hastert Rushed to Make Money as Payouts Grew | False | By Eric Lipton | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/tennis/americans-dominate-boys-play-in-paris.html | Americans Dominate Boysâ€™ Play in Paris | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/painkillers-resist-abuse-but-experts-still-worry.html | Painkillers Resist Abuse, but Experts Still Worry | False | By Alan Schwarz | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/politics/hillary-clinton-traces-friendly-path-troubling-party.html | Hillary Clinton Traces Friendly Path, Troubling Party | False | By Jonathan Martin and Maggie Haberman | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/europe/putin-urges-western-pressure-on-ukraine-in-peace-effort.html | Putin Urges Western Pressure on Ukraine in Peace Effort | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/politics/iowa-senator-is-courted-in-gop-roast-and-ride.html | As G.O.P. Courts Iowa, Party Debates Relevance of State | False | By Jonathan Martin and Ashley Parker | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/adjustments-ease-crowd-at-racetrack.html | Adjustments Ease Crowd at Racetrack | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/07/arts/music/ronnie-gilbert-folk-singer-for-the-weavers-dies-at-88.html | Ronnie Gilbert, Bold-Voiced Singer With the Weavers, Is Dead at 88 | False | By Bruce Weber | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/basketball/kyrie-irving-is-the-latest-casualty-in-a-high-stakes-game.html | Kyrie Irving Is the Latest Casualty in a High-Stakes Game | False | By Harvey Araton | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/an-elusive-trophy-gleaming-through-the-smudges-of-hands-and-lips.html | An Elusive Trophy, Gleaming Through the Smudges of Hands and Lips | False | By Bill Pennington | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/07/world/asia/mers-cases-rise-south-korea-health-officials-say.html | MERS Cases Rise in South Korea, Health Officials Say | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/baseball/fan-expected-to-survive-injury-from-shattered-bat-at-fenway.html | Fan Expected to Survive Injury From Shattered Bat at Fenway | False | By Robert Harms | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/07/science/korean-robot-makers-walk-off-with-2-million-prize.html | Korean Robot Makers Walk Off With $2 Million Prize | False | By John Markoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/frustration-turns-to-elation-for-american-pharoahs-jockey.html | Frustration Turns to Elation for Victor Espinoza | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/hockey/lightning-pull-even-with-blackhawks-in-back-and-forth-game.html | Lightning Pull Even With Blackhawks in Back-and-Forth Game | False | By Tom Spousta | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/baseball/angels-starter-is-out-early-and-the-yankees-cruise.html | Angelsâ€™ Starter Is Out Early, and the Yankees Cruise | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/new-york-prison-escape-stirs-painful-memories-for-victims-father.html | New York Prison Escape Stirs Painful Memories for Victimâ€™s Father | False | By J. David Goodman and Liam Stack | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/julia-bartlett-alexander-stratoudakis.html | Julia Bartlett, Alexander Stratoudakis | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/tricia-starr-robert-dudley.html | Tricia Starr, Robert Dudley | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/lauren-dahlin-peter-bacon.html | Lauren Dahlin, Peter Bacon | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/molly-boskey-charles-pascal.html | Molly Boskey, Charles Pascal | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/janani-ramachandran-william-yates.html | Janani Ramachandran, William Yates | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/elizabeth-cimarelli-michael-deloach.html | Elizabeth Cimarelli, Michael DeLoach | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/colleen-white-carson-brown.html | Colleen White, Carson Brown | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/stephanie-smith-eric-schulte.html | Stephanie Smith, Eric Schulte | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/heather-schroder-lukas-morawski.html | Heather Schroder, Lukas Morawski | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/gertrude-conklin-tom-meberg.html | Gertrude Conklin, Tom Meberg | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/lucy-wertheim-alexander-palmer.html | Lucy Wertheim, Alexander Palmer | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/helen-johnston-bryan-gant.html | Helen Johnston, Bryan Gant | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/stephanie-witkin-and-matthew-shapiro.html | Stephanie Witkin and Matthew Shapiro | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/angela-shih-albert-li.html | Angela Shih, Albert Li | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/michael-foley-and-christopher-lukacs.html | Michael Foley and Christopher Lukacs | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/sarah-troup-timothy-geisenheimer.html | Sarah Troup, Timothy Geisenheimer | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/monica-rober-patrick-mchugh.html | Monica Rober, Patrick McHugh | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/ellinor-quay-michael-coyne.html | Ellinor Quay, Michael Coyne | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/brita-bergh-henrik-dahlback.html | Brita Bergh, Henrik Dahlback | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/jennifer-hoffman-andrew-werner.html | Jennifer Hoffman, Andrew Werner | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/lindsay-lachky-michael-kenworthy.html | Lindsay Lachky, Michael Kenworthy | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/jena-levy-andrew-sussman.html | Jena Levy, Andrew Sussman | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/charles-bergman-stuart-levy.html | Charles Bergman, Stuart Levy | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/benita-hussain-and-noah-cohen-cline.html | Benita Hussain and Noah Cohen-Cline | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/honor-mcgee-and-jay-lundy-jr.html | Honor McGee and Jay Lundy Jr. | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/kirsten-reach-eugene-rutigliano.html | Kirsten Reach, Eugene Rutigliano | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/jackelyn-tannenholtz-joshua-gerber.html | Jackelyn Tannenholtz, Joshua Gerber | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/a-match-made-in-anatomy-lab.html | A Match Made in Anatomy Lab | False | By Vincent M. Mallozzi | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/janice-cane-brian-wolly.html | Janice Cane, Brian Wolly | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/david-barquist-douglas-schaller.html | David Barquist, Douglas Schaller | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/elizabeth-cook-anna-prow.html | Elizabeth Cook, Anna Prow | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/stephanie-alessi-michael-kraft.html | Stephanie Alessi, Michael Kraft | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/allison-kumata-conrad-shang.html | Allison Kumata, Conrad Shang | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/marisa-maleck-and-thomas-johnson-jr.html | Marisa Maleck and Thomas Johnson Jr. | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/time-stands-still-at-79th-and-lexington.html | Time Stands Still at 79th and Lexington | False | By J.h. Oâ€šÃ¬Ã„´Neill | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/andrea-cohan-tanya-liszniansky.html | Andrea Cohan, Tanya Liszniansky | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/carolyn-cost-bryan-hart.html | Carolyn Cost, Bryan Hart | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/anna-kendrick-alexander-geppert.html | Anna Kendrick, Alexander Geppert | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/michelle-zemel-julia-diamond.html | Michelle Zemel, Julia Diamond | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/theater/at-the-table-michael-perlmans-play-about-loose-tongues-and-frayed-friendships.html | â€šÂ¸ÂªAt the Table,â€šÂ¸Â´ Michael Perlmanâ€šÂ¸Â´s Play About Loose Tongues and Frayed Friendships | False | By Steven McElroy | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/08/nyregion/convicts-escape-prison-in-upstate-new-york.html | With Power Tools and a Ruse, 2 Killers Flee New York Prison | False | By Jesse McKinley and Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/pageoneplus/corrections-june-7-2015.html | Corrections: June 7, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/affirmeds-owner-and-jockey-share-in-a-celebration-37-years-after-their-own.html | Affirmedâ€šÂ¸Â´s Owner and Jockey Share in a Celebration, 37 Years After Their Own | False | By William C. Rhoden | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/international/quirky-bavarian-retreat-opens-up-to-g-7-leaders.html | Quirky Bavarian Retreat Opens Up to G-7 Leaders | False | By Jack Ewing | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/international/no-humans-were-harmed-in-the-making-of-this-product.html | No Humans Were Harmed in the Making of This Product | False | By Jack Ewing | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/energy-environment/coal-in-poland-lowering-life-spans.html | Coal in Poland Lowering Life Spans | False | By Beth Gardiner | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/soccer/european-soccer-bids-adieu-to-2-stalwarts.html | European Soccer Bids Adieu to 2 Stalwarts | False | By Rob Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/international/building-teams-by-winning-hearts-and-minds.html | Building Teams by Winning Hearts and Minds | False | By Sonia Kolesnikov-Jessop | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/international/a-defining-moment-for-greek-leader.html | A Defining Moment for Greek Leader | False | By Hugo Dixon | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://bits.blogs.nytimes.com/2015/06/07/remittances-at-the-click-of-a-smartphone-button/ | Remittances at the Click of a Smartphone Button | False | By Mark Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/dealbook/co-chief-executives-of-deutsche-bank-resign.html | Deutsche Bank Co-Chief Executives Resign | False | By Jack Ewing | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/europe/on-sidelines-of-g-7-meeting-obama-and-merkel-strengthen-ties.html | Over Beer, Obama and Merkel Mend Ties and Double Down on Russia | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/europe/turkey-election-recep-tayyip-erdogan-kurds-hdp.html | Erdoganâ€šÂ¸Â´s Governing Party in Turkey Loses Parliamentary Majority | False | By Tim Arango and Ceylan Yeginsu | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/american-pharoahs-triumph-deftly-covered-from-start-to-finish.html | A Triumph of Racing, and Broadcasting, That Was Worth the Wait | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/a-muslim-lawyer-refuses-to-choose-between-a-career-and-a-head-scarf.html | A Muslim Lawyer Refuses to Choose Between a Career and a Head Scarf | False | By Rachel L. Swarns | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/international/greek-greece-european-commission-president-juncker-criticizes-tsipras-on-rejection-of-debt-offer.html | European Leaders Voice Frustration With Greece in Debt Crisis | False | By Alison Smale | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://artsbeat.blogs.nytimes.com/2015/06/07/spy-and-melissa-mccarthy-prove-more-popular-than-the-boys-of-entourage/ | â€šÂ¸ÂªSpyâ€šÂ¸Â´ and Melissa McCarthy Prove More Popular Than the Boys of â€šÂ¸ÂªEntourageâ€šÂ¸Â´ | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/tennis/french-open-2015-stan-wawrinka-defeats-novak-djokovic-for-title.html | French Open 2015: Stan Wawrinka Defeats Novak Djokovic for Title | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/clinton-prison-known-for-its-toughness-and-violent-criminals-is-embraced-by-town.html | Notoriety and Scorn Shadow Clinton Prison | False | By Michael Winerip | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/dealbook/protections-for-late-investors-can-inflate-start-up-valuations.html | Protections for Late Investors Can Inflate Start-Up Valuations | False | By Randall Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/us/states-confront-wide-budget-gaps-even-after-years-of-recovery.html | States Confront Wide Budget Gaps Even After Years of Recovery | False | By Julie Bosman | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/calling-puerto-ricans-to-their-african-roots-in-the-sound-of-his-drum.html | A Beat Calls Puerto Ricans to Their African Roots | False | By David Gonzalez | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://artsbeat.blogs.nytimes.com/2015/06/07/up-for-auction-lucian-freuds-letters-to-a-poet/ | Up for Auction: Lucian Freudâ€šÂ¸Â´s Letters to a Poet | False | By Joshua Barone | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/baseball/sabathia-gets-hot-and-the-yankees-stay-that-way.html | Tempers Are Hot, but So Are the Yankees | False | By Rob Harms | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/07/john-lennons-love-me-do-guitar-found-and-is-up-for-sale/ | John Lennonâ€šÂ¸Â´s â€šÂ¸ÂªLove Me Doâ€šÂ¸Â´ Guitar Found, and Is Up for Sale | False | By Joshua Barone | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/dealbook/ge-nears-deal-on-major-step-in-retreat-from-banking.html | G.E. Nears Deal on Major Step in Retreat From Banking | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/belmont-stakes-american-pharoah-amid-the-mud-and-straw-workers-on-the-backstretch-savor-a-special-day.html | Amid the Mud and Straw, Workers on the Backstretch Savor a Special Day | False | By Dan Barry | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/music/review-charlie-parkers-yardbird-uses-opera-to-tell-a-jazz-story.html | Review: â€šÂ¸ÂªCharlie Parkerâ€šÂ¸Â´s Yardbirdâ€šÂ¸Â´ Uses Opera to Tell a Jazz Story | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/music/review-with-evolution-dr-lonnie-smith-channels-an-old-wisdom.html | Review: With Evolution, Dr. Lonnie Smith Channels an Old Wisdom | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/books/review-book-of-numbers-by-joshua-cohen-is-narrative-as-rich-as-the-web.html | Review: â€Å"Â²Book of Numbers,â€Å"Â´ by Joshua Cohen, Is Narrative as Rich as the Web | False | By Dwight Garner | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/music/art-of-the-rolling-stones-behind-that-zipper-and-that-tongue.html | Art of the Rolling Stones: Behind That Zipper and That Tongue | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/confronting-the-past-in-tunisia.html | Confronting the Past in Tunisia | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/blessedly-dull-in-the-west.html | Blessedly Dull in the West | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/dance/review-settlement-house-a-tribute-to-henry-streets-100-year-history.html | Review: â€Å"Â²Settlement House,â€Å"Â´ a Tribute to Henry Streetâ€Å"Â´s 100-Year History | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/television/review-in-odd-mom-out-competition-among-manhattans-wealthy.html | Review: In â€Å"Â²Odd Mom Out,â€Å"Â´ Competition Among Manhattanâ€Å"Â´s Wealthy | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/education/benefits-grow-for-public-university-presidents-survey-finds.html | Benefits Grow for Public University Presidents, Survey Finds | False | By Tamar Lewin | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/media/publisher-to-put-asterisk-on-primates-of-park-avenue.html | Publisher to Put Asterisk on â€Å"Â²Primates of Park Avenueâ€Å"Â´ | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/baseball/mets-bats-back-jacob-degrom-in-win-over-diamondbacks.html | Metsâ€Å"Â´ Bats Back Jacob deGrom in Win Over Diamondbacks | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/us/at-catcon-breaking-a-stereotype-in-ears-and-whiskers.html | At CatCon, Breaking a Stereotype in Ears and Whiskers | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/treasury-auctions-set-for-the-week-of-june-8.html | Treasury Auctions Set for the Week of June 8 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/science/space/lightsail-setbacks-spacecraft-prepares-unfurl-sail.html | After Silences and Setbacks, the LightSail Spacecraft Is Revived, Deploying Its Solar Sail | False | By Kenneth Chang | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/us/discovery-of-missing-prints-fails-to-save-boston-library-leaders-job.html | Discovery of Missing Prints Fails to Save Boston Library Leaderâ€Å"Â´s Job | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/europe/sepp-blatter-fifas-fallen-chief-held-up-as-a-hero-at-home.html | Sepp Blatter, FIFAâ€Å"Â´s Fallen Chief, Is Held Up as Hero at Home | False | By Raphael Minder | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/golf/a-map-for-tiger-woods-jack-nicklaus-late-career.html | A Map for Tiger Woods: Jack Nicklausâ€Å"Â´s Late Career | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/technology/hackerone-connects-hackers-with-companies-and-hopes-for-a-win-win.html | HackerOne Connects Hackers With Companies, and Hopes for a Win-Win | False | By Nicole Perlroth | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/passing-up-event-at-home-david-lingmerth-wins-the-memorial.html | Passing Up Event at Home, David Lingmerth Wins the Memorial | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/statement-says-chris-christie-broke-grand-jury-law.html | Ex-Official Says Chris Christie Broke Grand Jury Law | False | By Kate Zernike | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/europe/russia-fights-wests-ukraine-sanctions-with-aid-and-ideology.html | Russia Uses Money and Ideology to Fight Western Sanctions | False | By Peter Baker and Steven Erlanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/hockey/jeff-vinik-lightning-wants-to-build-to-last-in-tampa-and-on-ice.html | Lightning Owner Wants to Build to Last, in Tampa and on Ice | False | By Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/manhunt-continues-for-2-killers-who-escaped-new-york-prison.html | Wide Net Cast for Escaped Killers; They Could Be â€Å"Â²Anywhereâ€Å"Â´ | False | By Jesse McKinley and J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/a-killers-latest-escape-alarms-investigators-from-his-past.html | A Convicted Murdererâ€Å"Â´s Escape Alarms Investigators From His Past | False | By Rick Rojas | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/middleeast/obama-administration-criticizes-egypt-in-report-to-congress.html | Obama Administration Criticizes Egypt in Report to Congress | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/soccer/at-center-of-fifa-scandal-a-divisive-politician-in-jack-warner.html | At Center of FIFA Scandal, a Divisive Politician in Jack Warner | False | By Jerã©Â© Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/media/straight-outta-compton-film-plays-a-role-in-suge-knight-murder-case.html | â€Å"Â²Straight Outta Comptonâ€Å"Â´ Film Plays a Role in Suge Knight Murder Case | False | By Michael Cieply | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/theater/review-card-and-gift-set-in-a-seldom-patronized-shop.html | Review: â€Å"Â²Card and Gift,â€Å"Â´ Set in a Seldom-Patronized Shop | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/after-american-pharoah-runaway-pondering-whether-to-quit-while-ahead.html | After American Pharoahâ€Å"Â´s Runaway, Pondering Whether to Quit While Ahead | False | By Joe Drape | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/de-blasio-prods-new-york-state-on-housing-laws.html | De Blasio Prods New York State on Housing Laws | False | By Charles V. Bagli | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/dealbook/high-hopes-for-john-cryan-deutsche-banks-new-chief-known-for-his-pragmatism.html | High Hopes for John Cryan,â€â€Ë Deutsche Bankâ€Å"Â´s New Chief, Known for His Pragmatism | False | By Jenny Anderson | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/us/community-remembers-reporter-shot-in-washington.html | Community Remembers Reporter Shot in Washington | False | By Mikayla Bouchard | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/obamas-slap-in-britains-face.html | Obamaâ€Å"Â´s Slap in Britainâ€Å"Â´s Face | False | By Jeremy Corbyn, David Davis, Andrew Mitchell and Andy Slaughter | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/apples-conference-gms-annual-meeting-and-a-trade-vote-in-europe.html | Appleâ€šÃ„Ã´s Conference, G.M.â€šÃ„Ã´s Annual Meeting, and a Trade Vote in Europe | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/football/henry-carr-gold-medalist-and-then-a-giant-dies-at-73.html | Henry Carr, Olympic Sprinter and a Football Giant, Dies at 73 | False | By Richard Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/soccer/testing-the-mettle-of-a-team-and-its-star-alex-morgan.html | Testing the Mettle of a Team, and Its Star: Alex Morgan | False | By Juliet Macur | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/soccer/though-cleveland-thinks-its-starving-for-a-championship-it-feasted-in-the-90s.html | Cleveland, City of Champions (at Least in Indoor Soccer of the â€šÃ„Ã´90s) | False | By Andrew Keh | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/outsiders-art-is-saluted-at-columbia-then-lost-anew.html | Outsiderâ€šÃ„Ã´s Art Is Saluted at Columbia, Then Lost Anew | False | By Vivian Yee | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/baseball/the-50th-mlb-draft-unfolds-with-a-surprise-factor.html | The 50th M.L.B. Draft Unfolds With a Surprise Factor | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/hockey/questions-begin-at-third-draft-slot-as-top-prospects-perform-at-combine.html | Questions Begin at Third Draft Slot as Top Prospects Perform at Combine | False | By Matt Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/soccer/sunday-at-the-womens-world-cup.html | Sunday at the Womenâ€šÃ„Ã´s World Cup | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/theater/tony-award-winners.html | Tony Award Winners | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-14 | https://www.nytimes.com/2015/06/08/t-magazine/picture-poem-childhood.html | The Misery and Magic of Childhood | False | By T Magazine | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/us/politics/behind-scott-walker-a-longstanding-conservative-alliance-against-unions.html | Behind Scott Walker, a Longstanding Conservative Alliance Against Unions | False | By Patrick Healy and Monica Davey | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/health/research/global-diabetes-rates-are-rising-as-obesity-spreads.html | Global Diabetes Rates Are Rising as Obesity Spreads | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/media/going-to-the-ends-of-the-earth-to-get-the-most-out-of-music.html | Going to the Ends of the Earth to Get the Most Out of Music | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/theater/theaterspecial/curious-incident-captures-the-tony-for-best-play.html | Tony Awards: â€šÃ„Ã²Fun Homeâ€šÃ„Ã´ Wins Best Musical and â€šÃ„Ã²Curious Incident of the Dog in the Night-Timeâ€šÃ„Ã´ Best Play | False | By Michael Paulson and Patrick Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/television/critics-notebook-the-tonys-show-celebrates-the-stage-without-any-real-theater.html | Criticâ€šÃ„Ã´s Notebook: The Tonys Show Celebrates the Stage Without Any Real Theater | False | By Mike Hale | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/basketball/nba-finals-standing-in-for-a-star-matthew-dellavedova-shines-in-cavaliers-taut-win.html | N.B.A. Finals: Matthew Dellavedova Shines in Cavaliersâ€šÃ„Ã´ Taut Win | False | By Harvey Araton | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Alec M. Priester | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/pageoneplus/corrections-june-8-2015.html | Corrections: June 8, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/middleeast/profit-as-an-incentive-for-israeli-palestinian-peace.html | Profit as an Incentive for Israeli-Palestinian Peace | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/08/world/americas/el-bronco-jaime-rodriguez-calderon-governors-race-nuevo-leon.html | Tough-Talking El Bronco Wins Mexican Governorâ€šÃ„Ã´s Race | False | By Randal C. Archibold | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/glamorous-camping.html | Glamorous Camping | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/campus-activism-views-of-a-teacher-and-a-student.html | Campus Activism: Views of a Teacher and a Student | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/the-thrill-of-political-hating.html | The Thrill of Political Hating | False | By Arthur C. Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/paul-krugman-fighting-the-derp.html | Fighting the Derp | False | By Paul Krugman | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/sneaky-ways-to-raise-drug-profits.html | Sneaky Ways to Raise Drug Profits | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/disability-payments-to-veterans.html | Disability Payments to Veterans | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/charles-blow-black-dads-are-doing-the-best-of-all.html | Black Dads Are Doing Best of All | False | By Charles M. Blow | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/gop-assault-on-environmental-laws.html | G.O.P. Assault on Environmental Laws | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/floridas-foolish-medicaid-lawsuit.html | Floridaâ€šÃ„Ã´s Foolish Medicaid Lawsuit | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/apollo-global-management-saint-gobain-verallia-talks.html | Apollo Global in Talks to Acquire Saint-Gobainâ€šÃ„Ã´s Glass-Packaging Unit | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/some-evangelicals-take-new-look-at-bibles-stance-on-gays.html | Evangelicals Open Door to Debate on Gay Rights | False | By Laurie Goodstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/untested-developer-picked-wrong-time-wrong-place-and-wrong-neighbors.html | Untested Developer Picked Wrong Time, Wrong Place and Wrong Neighbors | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/carl-heasties-campaign-spending-blurs-line-between-political-and-personal.html | Carl Heastieâ€šÃ„Ã´s Campaign Spending Blurs Line Between Political and Personal | False | By Russ Buettner | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/pulling-fare-data-from-travel-sites-some-airlines-seek-to-book-more-flights.html | Seeking More Bookings, Airlines Limit Sites That Show Their Fares | False | By Martha C. White | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-sunken-cathedral-by-kate-walbert.html | â€šÃ„Â²The Sunken Cathedral‚â€šÃ„Â´ by Kate Walbert | False | By Emily Eakin | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-architects-apprentice-by-elif-shafak.html | â€šÃ„Â²The Architect‚â€šÃ„Â´s Apprentice‚â€šÃ„Â´ by Elif Shafak | False | By Christopher Atamian | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-meursault-investigation-by-kamel-daoud.html | â€šÃ„Â²The Meursault Investigation‚â€šÃ„Â´ by Kamel Daoud | False | By Laila Lalami | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://well.blogs.nytimes.com/2015/06/08/fears-not-facts-support-gmo-free-food/ | Fears, Not Facts, Support G.M.O.-Free Food | False | By Jane E. Brody | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://well.blogs.nytimes.com/2015/06/08/ask-well-what-diseases-can-i-get-from-a-toilet-seat/ | Ask Well: Catching Disease From a Toilet Seat | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/health/justice-department-takes-down-barriers-in-retirement-homes.html | Justice Department Takes Down Barriers in Retirement Homes | False | By Paula Span | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/autoracing/biggest-surprise-of-formula-one-season-mclarens-struggles.html | Biggest Surprise of Formula One Season? McLaren‚â€šÃ„Â´s Struggles | False | By Brad Spurgeon | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/golf/nbc-expected-to-announce-12-year-deal-to-televise-the-british-open.html | NBC Announces 12-Year Deal to Televise the British Open | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/upshot/the-search-for-the-best-estimate-of-the-transgender-population.html | The Search for the Best Estimate of the Transgender Population | False | By Claire Cain Miller | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/syngenta-monsanto-second-2nd-takeover-bid-rejected.html | Syngenta Rejects Second Takeover Approach From Monsanto | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/roger-cohen-greece-the-greek-trap.html | The Greek Trap | False | By Roger Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/africa/eritrea-human-rights-abuses-afwerki-un-probe-crimes-against-humanity-committed.html | Torture and Other Rights Abuses Are Widespread in Eritrea, U.N. Panel Says | False | By Nick Cumming-Bruce | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/middleeast/families-of-drone-strike-victims-in-yemen-file-suit-in-washington.html | Families of Drone Strike Victims in Yemen File Suit in Washington | False | By Scott Shane | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/09/upshot/give-to-those-at-the-bottom-sure-as-long-as-they-stay-there.html | Give to Those at the Bottom? Sure, as Long as They Stay There | False | By Noam Scheiber | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/08/subtle-sexy-red-lipstick/ | Subtle or Sexy | False | By T Magazine | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/europe/united-states-increase-training-iraqis-fighting-isis-obama.html | Ukraine Crisis and Advance of ISIS Dominate Agenda for Group of 7 | False | By Julie Hirschfeld Davis and Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-story-of-alice-lewis-carroll-and-the-secret-history-of-wonderland.html | â€šÃ„Â²The Story of Alice: Lewis Carroll and the Secret History of Wonderland‚â€šÃ„Â´ | False | By Michael Wood | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/politics/supreme-court-backs-white-house-on-jerusalem-passport-dispute.html | Supreme Court Backs White House on Jerusalem Passport Dispute | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/politics/berlin-wary-of-bush-legacy-prepares-to-meet-jeb.html | Berlin, Leery of One Bush, Prepares to Meet Jeb | False | By Alison Smale and Michael Barbaro | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://well.blogs.nytimes.com/2015/06/08/fracking-associated-with-smaller-babies/ | Fracking Associated With Smaller Babies | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/europe/with-move-across-london-us-embassy-cant-please-everyone.html | With Move Across London, U.S. Embassy Can‚â€šÃ„Â´t Please Everyone | False | By Kimiko de Freytas-Tamura | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/iceland-to-lift-capital-controls-imposed-after-financial-crisis.html | Iceland to Lift Capital Controls Imposed After Financial Crisis | False | By Jenny Anderson and Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/technology/uber-spends-heavily-to-establish-itself-in-china.html | Uber Spends Heavily to Establish Itself in China | False | By Paul Mozur and Mike Isaac | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/former-south-carolina-officer-is-indicted-in-death-of-walter-scott.html | Ex-South Carolina Officer Is Indicted in Shooting Death of Black Man | False | By Alan Blinder and Timothy Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/08/north-american-butterflies | North American Butterflies | False | By Leanne Shapton | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/middleeast/us-raid-in-syria-uncovers-details-on-isis-leadership-and-finances.html | A Raid on ISIS Yields a Trove of Intelligence | False | By Eric Schmitt | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/europe/in-turkish-election-a-foe-recep-erdogan-could-not-beat-voter-fatigue.html | Prospect of Instability Looms as Turkish Voters Deny Erdogan a Majority | False | By Tim Arango | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/cookbook-review-feeding-the-fire-by-joe-carroll-nick-fauchald.html | Fette Sau‚â€šÃ„Â´s Joe Carroll Writes â€šÃ„Â²Feeding the Fire,‚â€šÃ„Â´ a Worthy Barbecue Primer | False | By Sam Sifton | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/judd-apatow-by-the-book.html | Judd Apatow: By the Book | False | | 2015-09-04 | |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/volcker-sees-hidden-peril-in-state-budgets.html | Volcker Sees Hidden Peril in State Budgets | False | By Mary Williams Walsh | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://well.blogs.nytimes.com/2015/06/08/pain-after-breast-cancer-surgery-pmps/ | When Pain Persists After Breast Cancer Surgery | False | By Leslie Garisto Pfaff | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/stifel-to-buy-barclays-us-wealth-management-unit.html | Stifel to Buy Barclays‚â€šÃ„Â´ U.S. Wealth Management Unit | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/close-at-hand-jocelyn-cooper-afropunk-skillet.html | Jocelyn Cooper‚â€šÃ„Â´s Workhorse of a Skillet | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/dance/in-robot-blanca-li-uses-machines-to-celebrate-the-body.html | In â€šÃ„Ã²ROBOT,â€šÃ„Ã´ Blanca Li Uses Machines to Celebrate the Body | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/hunt-for-escaped-killers-new-york-prison-dannemora.html | Hunt for Escaped Killers Expands; They Probably â€šÃ„Ã²Had Help,â€šÃ„Ã´ Cuomo Says | False | By Andy Newman and J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-11 | https://www.nytimes.com/2015/06/08/fashion/broadway-parties-after-the-tony-awards.html | Broadway Parties After the Tony Awards | False | By Jacob Bernstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/republican-senate-lunch-tradition-draws-on-the-flavors-of-home.html | A Senate Lunch Tradition Draws on the Flavors of Home | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/mckinney-tex-pool-party-dispute-leads-to-police-officer-suspension.html | Jarring Image of Policeâ€šÃ„Ã´s Use of Force at Texas Pool Party | False | By Carol Cole-Frowe and Richard Fausset | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/video-showing-shooting-of-boston-terrorism-suspect-usaama-rahim-is-released.html | In Blurry Video of Boston Shooting, Officersâ€šÃ„Ã´ Retreat Is Clear but Knife Is Not | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://artsbeat.blogs.nytimes.com/2015/06/08/brad-pitt-movie-to-debut-on-netflix/ | Brad Pitt Movie to Debut on Netflix | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/politics/obama-is-optimistic-justices-will-let-health-care-law-stand.html | Obama Is Optimistic Justices Will Let Health Care Law Stand | False | By Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/is-that-water-hot-enough-to-kill-germs.html | Is That Water Hot Enough to Kill Germs? | False | By C. Claiborne Ray | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/soccer/womans-world-cup-scouting-a-mystery-opponent-can-take-some-detective-work.html | Scouting a Mystery World Cup Opponent Can Take Some Detective Work | False | By Andrew Das | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/europe/roger-verge-a-founder-of-nouvelle-cuisine-dies-at-85.html | Roger Vergéâ€šÃ„Ã©, a Founder of Nouvelle Cuisine, Dies at 85 | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://well.blogs.nytimes.com/2015/06/08/when-the-influence-of-a-patients-former-doctor-lingers/ | When the Influence of a Patientâ€šÃ„Ã´s Former Doctor Lingers | False | By Abigail Zuger, M.d. | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://artsbeat.blogs.nytimes.com/2015/06/08/a-second-wolf-hall-soundtrack-album-is-coming/ | A Second â€šÃ„Ã²Wolf Hallâ€šÃ„Ã´ Soundtrack Album Is Coming | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://artsbeat.blogs.nytimes.com/2015/06/08/game-of-thrones-empire-expands-to-include-coloring-book/ | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Empire Expands to Include Coloring Book | False | By Alexandra Alter | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/technology/apple-wwdc-2015.html | Apple Music Is Unveiled, Along With Operating System Upgrades | False | By Brian X. Chen | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/europe/nicola-sturgeon-star-of-scottish-politics-vows-to-secure-more-power.html | Nicola Sturgeon, Star of Scottish Politics, Vows to Secure More Power | False | By Katrin Bennhold and Steven Erlanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/black-hole-event-horizon-telescope.html | Black Hole Hunters | False | By Dennis Overbye | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://artsbeat.blogs.nytimes.com/2015/06/08/the-visit-will-close-on-sunday/ | â€šÃ„Ã²The Visitâ€šÃ„Ã´ Will Close on Sunday | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/arrests-and-riot-gear-after-scuffles-at-summer-jam.html | Arrests and Riot Gear After Scuffles at Summer Jam | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/thousands-of-children-offered-seats-at-pre-k-programs-of-their-choice-in-new-york-city.html | Most Parents Got Top Choices for Pre-K, Mayor de Blasio Says | False | By Elizabeth A. Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/the-institute-of-culinary-education-gets-a-new-bigger-home.html | The Institute of Culinary Education Gets a New, Bigger Home | False | By Florence Fabricant | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/asia/families-of-nepalese-killed-in-marine-helicopter-crash-ask-compensation.html | Families of Nepalese Killed in Marine Helicopter Crash Ask for Compensation | False | By Bhadra Sharma and Nida Najar | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/books/review-in-muse-the-publisher-jonathan-galassi-writes-what-he-knows.html | Review: In â€šÃ„Ã²Muse,â€šÃ„Ã´ the Publisher Jonathan Galassi Writes What He Knows | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/music/review-only-suspense-at-summer-jam-was-outside-the-stadium.html | Review: Only Suspense at Summer Jam Was Outside the Stadium | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/politics/mccain-seizes-committee-post-to-press-for-defense-agenda.html | With Chairmanship, McCain Seizes Chance to Reshape Pentagon Agenda | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/design/alexander-melamid-begins-artenol-an-art-magazine.html | Alexander Melamid Begins Artenol, an Art Magazine | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/09/world/europe/greece-pensions-debt-negotiations-alexis-tsipras.html | Pensions in Greece Feel the Pinch of Debt Negotiations | False | By Suzanne Daley | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/health/pakistan-polio-every-last-child-documentary.html | Final Salvos Against Polio | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/middleeast/with-backpacks-and-exposed-skin-european-officials-roil-iranians.html | With Backpacks and Exposed Skin, European Officials Roil Iranians | False | By Thomas Erdbrink | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/soccer/former-soccer-player-sues-illinois-saying-concussion-was-mishandled.html | Former Soccer Player Sues Illinois, Saying Concussion Was Mishandled | False | By Ben Strauss | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-antonio-sanchez-with-2-albums-the-meridian-suite-and-three-times-three.html | Review: Antonio SÃ¡nchez With 2 Albums, â€šÃ„Ã²The Meridian Suiteâ€šÃ„Ã´ and â€šÃ„Ã²Three Times Threeâ€šÃ„Ã´ | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-in-love-life-tamia-enacts-seduction-and-conservatism.html | Review: In â€šÃ„Ã²Love Life,â€šÃ„Ã´ Tamia Enacts Seduction and Conservatism | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-predatory-headlights-a-bright-double-album-from-tenement.html | Review: â€šÃ„Ã²Predatory Headlights,â€šÃ„Ã´ a Bright Double Album From Tenement | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/dance/review-city-ballet-debuts-in-season-finale.html | Review: City Ballet Debuts in Season Finale | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/kalief-browder-held-at-rikers-island-for-3-years-without-trial-commits-suicide.html | Kalief Browder, Held at Rikers Island for 3 Years Without Trial, Commits Suicide | False | By Michael Schwirtz and Michael Winerip | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/health/study-backs-iuds-for-new-mothers-with-no-waiting.html | With New Study, New Mothers Seeking IUDs Are No Longer Urged to Wait | False | By Catherine Saint Louis | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/theater/review-smile-at-us-oh-lord-depicts-a-jewish-odyssey.html | Review: â€šÃ„Ã²Smile at Us, Oh Lordâ€šÃ„Ã´ Depicts a Jewish Odyssey | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/politics/first-draft/2015/06/08/a-week-from-launch-jeb-bush-names-and-reshuffles-his-team/ | Jeb Bush Shakes Up Campaign Staff, Week Before Campaign Becomes Official | False | By Jonathan Martin and Maggie Haberman | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/longtime-assistant-trainers-savor-the-ride-with-american-pharoah.html | Longtime Assistants Relish Ride With American Pharoah | False | By Melissa Hoppert | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/09/theater/theaterspecial/fun-home-finds-that-winning-a-tony-is-the-best-way-to-market-a-musical.html | â€šÃ„Ã²Fun Homeâ€šÃ„Ã´ Finds That Winning a Tony is the Best Way to Market a Musical | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/08/municipal-art-society-president-steps-down-to-take-new-role-with-lincoln-center/ | Municipal Art Society President to Step Down for New Lincoln Center Role | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/olympics/ioc-adds-four-events-to-roster-of-2018-winter-games.html | I.O.C. Adds Four Events to Roster of 2018 Winter Games | False | By Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/the-supreme-courts-jerusalem-passport-case.html | The Supreme Courtâ€šÃ„Ã´s Jerusalem Passport Case | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/08/smithsonian-displays-ancient-artwork-from-city-threatened-by-isis/ | Smithsonian Displays Ancient Artwork From City Threatened by ISIS | False | By Tom Mashberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/calpers-to-cut-ties-with-many-fund-managers-to-save-on-fees.html | Calpers to Cut Ties With Many Fund Managers to Save on Fees | False | By Alexandra Stevenson | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-governors-ball-is-ruled-by-women.html | Review: Governors Ball Is Ruled by Women | False | By Jon Pareles | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/media/atlantic-broadband-deal-shows-small-operators-seek-growth-too.html | Atlantic Broadband Deal Shows Small Operators Seek Growth, Too | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/education/us-to-forgive-federal-loans-of-corinthian-college-students.html | Government to Forgive Student Loans at Corinthian Colleges | False | By Tamar Lewin | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/for-cuomo-prison-break-is-emergency-and-opportunity.html | Cuomo Finds Prison Emergency Is Also an Opportunity | False | By Alexander Burns | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-locrian-chamber-players-at-riverside-church.html | Review: Locrian Chamber Players at Riverside Church | False | By David Allen | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-new-jersey-symphony-orchestra-at-the-bergen-performing-arts-center.html | Review: New Jersey Symphony Orchestra | False | By James R. Oestreich | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-lisa-moore-at-dimenna-center.html | Review: Lisa Moore at DiMenna Center | False | By David Allen | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/cleveland-leaders-bypass-prosecutors-to-seek-charge-in-tamir-rice-case.html | Cleveland Leaders Bypass Prosecutors to Seek Charge in Tamir Rice Case | False | By Michael S. Schmidt and Matt Apuzzo | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/maker-of-glade-to-disclose-chemical-details.html | Smells Like Hawaii (and Benzyl Acetate): Revealing the Chemicals in Gladeâ€šÃ„Ã´s Fragrances | False | By Rachel Abrams | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/american-apparel-avoids-fight-over-board.html | American Apparel Avoids Fight Over Board | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-08 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/08/jack-livings-wins-pen-prize-for-debut-fiction/ | Jack Livings Wins PEN Prize for Debut Fiction | False | By John Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/basketball/shot-clock-cut-for-men-in-college-basketball.html | Shot Clock Cut for Men in College Basketball | False | By Marc Tracy | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/mayor-de-blasio-tells-new-jersey-to-reject-deal-with-exxon.html | Mayor de Blasio Tells New Jersey to Reject Deal With Exxon | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/tuberculosis-case-prompts-search-for-patients-fellow-airline-passengers.html | Tuberculosis Case Prompts Search for Patientâ€šÃ„Ã´s Fellow Airline Passengers | False | By Denise Grady | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/regulator-said-to-have-pressed-for-exit-of-deutsche-chiefs.html | Regulator Said to Have Pressed for Exit of Deutsche Chiefs | False | By Jack Ewing and Peter Eavis | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/soccer/critical-of-fifa-publishers-flee.html | Critical of FIFA, Publishers Flee | False | By Jerã´sÃ© Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/asia/earthquake-prods-nepal-parties-to-make-constitution-deal.html | Earthquake Prods Nepal Parties to Make Constitution Deal | False | By Bhadra Sharma and Ellen Barry | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/kentucky-governor-raises-minimum-wage-with-executive-order.html | Kentucky Governor Raises Minimum Wage With Executive Order | False | By Nicholas Fandos | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/mergers-might-not-signal-optimism.html | Mergers Might Not Signal Optimism | False | By Andrew Ross Sorkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/asia/mers-viruss-path-one-man-many-south-korean-hospitals.html | MERS Virusâ€šÃ„Ã´s Path: One Man, Many South Korean Hospitals | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/baseball/at-50-major-league-draft-has-sharpened-its-focus.html | At 50, Major League Draft Has Sharpened Its Focus | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/bronx-man-dies-after-police-use-taser-stun-gun-on-him.html | Bronx Man Dies After Police Use Taser Stun Gun on Him | False | By J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/democracy-wins-in-turkey.html | Democracy Wins in Turkey | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/middleeast/israel-and-hamas-are-kept-off-a-grim-list.html | Israel and Hamas Are Kept Off a Grim List | False | By Somini Sengupta | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/basketball/lebron-james-has-nothing-to-prove-but-hes-proving-it-anyway.html | LeBron James Has Nothing to Prove, but Heâ€™Â´s Proving It Anyway | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/with-teams-wary-of-pitcher-injuries-first-round-is-heavy-on-shortstops.html | Shortstops Loom Large at Top of Draft as Teams Pass on Pitchers | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/middleeast/iran-hearing-is-held-in-reporters-trial.html | Iran: Hearing Is Held in Reporterâ€™Â´s Trial | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/world-trade-center-parachutists-go-on-trial.html | World Trade Center Parachutists Go on Trial | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/new-prosecutor-is-selected-for-patz-retrial.html | New Prosecutor Is Selected for Patz Retrial | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/asia/alan-bond-yachting-hero-and-convict-dies-at-77.html | Alan Bond, Yachting Hero and Convict, Dies at 77 | False | By Michelle Innis | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/soccer/megan-rapinoe-and-hope-solo-lift-us-in-world-cup-opener.html | Womenâ€™Â´s World Cup: U.S. Shows Unease; Hope Solo Puts a Stop to It | False | By Jerĭâ€™Â© Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/09/theater/the-kings-the-thing-not-the-play-for-an-actor-who-would-be-lear.html | The Kingâ€™Â´s the Thing, Not the Play, for an Actor Who Would Be Lear | False | By Alexis Soloski | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/kendrick-lamar-rapper-who-inspired-a-teacher-visits-a-high-school-that-embraces-his-work.html | Kendrick Lamar, Rapper Who Inspired a Teacher, Visits a High School That Embraces His Work | False | By Colleen Wright | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/09/us/dolores-spikes-trailblazer-as-president-of-southern-university-dies-at-78.html | Dolores Spikes, Trailblazer as President of Southern University, Dies at 78 | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/released-after-27-years-an-ex-inmate-is-mindful-of-a-detectives-cases.html | Released After 27 Years, an Ex-Inmate Is Mindful of a Detectiveâ€™Â´s Cases | False | By Noah Remnick | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/soccer/monday-at-the-womens-world-cup.html | Monday at the Womenâ€™Â´s World Cup | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/hockey/ben-bishop-helps-lightning-pull-ahead-in-stanley-cup-finals.html | Ben Bishop Helps Tampa Bay Lightning Pull Ahead in Stanley Cup Finals | False | By Ben Shpigel | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/09/t-magazine/julio-le-parc-hermes.html | Julio Le Parcâ€™Â´s Kinetic Energy | False | By Dana Thomas | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/pageoneplus/quotation-of-the-day-for-tuesday-june-9-2015.html | Quotation of the Day for Tuesday, June 9, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/television/whats-on-tv-tuesday.html | Whatâ€™Â´s on TV Tuesday | False | By Alec M. Priester | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/pageoneplus/corrections-june-9-2015.html | Corrections: June 9, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/hsbc-job-cuts-axe-25000-50000-saving-drive.html | HSBC to Shed 50,000 Jobs in Overhaul of Global Business | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/the-new-improved-detroit.html | The New, Improved Detroit | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/reducing-fuel-use-by-trucks-to-improve-energy-security.html | Reducing Fuel Use by Trucks to Improve Energy Security | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/when-its-ok-to-pay-for-a-story.html | When Itâ€™Â´s O.K. to Pay for a Story | False | By Kelly McBride | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/gov-scott-walker-and-the-university-of-wisconsin.html | Gov. Scott Walker and the University of Wisconsin | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/mass-transit-and-free-speech.html | Mass Transit and Free Speech | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/joe-nocera-alabama-football-follies.html | Alabama Football Follies | False | By Joe Nocera | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/the-duty-to-be-outraged.html | The Duty to Be Outraged | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/david-brooks-the-mobilization-error.html | The Mobilization Error | False | By David Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/how-flannery-oconnor-is-depicted-on-a-new-stamp.html | How Flannery Oâ€™Â´Connor Is Depicted on a New Stamp | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/what-doctors-say-about-transgender-troops.html | What Doctors Say About Transgender Troops | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/creating-a-market-for-refugees-in-europe.html | Creating a Market for Refugees in Europe | False | By Peter H. Schuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/09/arts/international/lifting-doubt-over-a-rembrandt.html | Disputed Painting Is Declared an Authentic Rembrandt After Decades | False | By Nina Siegal | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/09/sports/tennis/ditching-clay-mercedes-cup-organizers-hope-grass-is-greener.html | Mercedes Cup Organizers Plant Grass to Grow Eventâ€™s Profile | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/politics/dennis-hastert-chicago-court-appearance-for-arraignment.html | Dennis Hastert Pleads Not Guilty in Federal Case Targeting Bank Withdrawals | False | By Monica Davey, Julie Bosman and Mitch Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/politics/marco-rubio-finances-debt-loans-credit.html | Marco Rubioâ€™s Career Bedeviled by Financial Struggles | False | By Steve Eder and Michael Barbaro | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-love-object-by-edna-obrien.html | â€˜The Love Object,â€™ by Edna Oâ€™Brien | False | By John Casey | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/saint-mazie-by-jami-attenberg.html | â€˜Saint Mazie,â€™ by Jami Attenberg | False | By Marjorie Ingall | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/how-to-find-a-truly-quiet-hotel-room.html | How to Find a Truly Quiet Hotel Room | False | By Stephanie Rosenbloom | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/obama-speech-affordable-care-act-supreme-court.html | Before Supreme Court Weighs in, Obama Makes His Case for Health Law | False | By Julie Hirschfeld Davis and Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/inaugural-european-games-are-playing-with-a-divisive-host.html | Inaugural European Games Are Playing With a Divisive Host | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/from-pet-project-to-reality-the-man-behind-europes-games.html | From Pet Project to Reality, the Man Behind Europeâ€™s Games | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/soccer/questions-begin-at-barcelona-after-record-setting-year.html | Questions Begin at Barcelona After Record-Setting Year | False | By Rob Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/09/orchestra-in-turin-italy-names-james-conlon-as-principal-conductor/ | Orchestra in Turin, Italy, Names James Conlon as Principal Conductor | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/letter-of-recommendation-fear-of-a-black-hat.html | Letter of Recommendation: â€˜Fear of a Black Hatâ€™ | False | By Jay Caspian Kang | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/when-you-literally-cant-even-understand-your-teenager.html | When You â€˜Literally Canâ€™t Evenâ€™ Understand Your Teenager | False | By Amanda Hess | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/using-dance-to-connect-with-locals.html | Using Dance to Connect With Locals | False | By Christine Negroni | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/ge-canada-pension-plan-investment-board-antares-12-billion-fund-loans-deal.html | G.E. to Sell Buyout Financing Business for $12 Billion | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/how-would-ulysses-be-received-today.html | How Would â€˜Ulyssesâ€™ Be Received Today? | False | By Charles McGrath and Rivka Galchen | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/09/us/taking-a-tire-iron-to-techie-triumphalism.html | Taking a Tire Iron to Techie Triumphalism | False | By Anand Giridharadas | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/growing-body-of-law-allows-prosecution-of-foreign-citizens-on-us-soil.html | Growing Body of Law Allows Prosecution of Foreign Citizens on U.S. Soil | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/09/ashley-brokaw-profile/ | Ashley Brokaw: Fashionâ€™s Most Unlikely Power Player | False | By Alice Gregory | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/qaeda-yemen-syria-houthis.html | Al Qaeda Tries a New Tactic to Keep Power: Sharing It | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/realestate/commercial/new-jersey-battles-to-attract-food-businesses.html | With Affordable Space, New Jersey Lures Food Businesses | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/soccer/hope-solos-past-problems-still-affect-us-team.html | Hope Solo Is a Hero on the Field. Repeat, on the Field. | False | By Juliet Macur | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/international/british-investigator-peter-humphrey-is-released-from-chinese-prison.html | British Investigator Hired by Glaxo Is Freed From China Prison | False | By David Barboza | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/unveiling-third-reich-art.html | Unveiling Third Reich Art | False | By Giles Macdonogh | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/asia/south-korea-mers-virus-pneumonia-patients.html | South Korean Leader Postpones U.S. Trip Amid MERS Outbreak | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/putins-warlords-slip-out-of-control.html | Putinâ€™s Warlords Slip Out of Control | False | By Adrian Karatnycky | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/education/out-of-the-books-in-kindergarten-and-into-the-sandbox.html | Kindergartens Ringing the Bell for Play Inside the Classroom | False | By Motoko Rich | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/gm-shareholders-meeting-barra.html | G.M. Chief Flatly Dismisses a Merger Overture From Fiat Chrysler | False | By Bill Vlasic | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/christie-wont-be-forced-to-make-pension-payments.html | New Jerseyâ€™s Top Court Rules Christie Can Skip Pension Payments | False | By Kate Zernike | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/2-found-guilty-in-assault-by-motorcyclists.html | 2 Motorcyclists Found Guilty in 2013 Attack on Driver but Acquitted of Top Charge | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/europe/an-audacious-project-and-its-founder-slide-toward-failure-in-paris.html | La Jeune Rue Project, and Its Founder, Slide Toward Failure in Paris | False | By Liz Alderman | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/europe/belgium-commemorates-waterloo-with-euro-and-france-is-not-pleased.html | Belgium Commemorates Waterloo With a Coin, and France Is Not Pleased | False | By Dan Bilefsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/vincent-t-bugliosi-manson-prosecutor-and-true-crime-author-dies-at-80.html | Vincent T. Bugliosi, Manson Prosecutor and True-Crime Author, Dies at 80 | False | By David Stout | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/soccer/for-pia-sundhage-swedens-itinerant-coach-its-old-home-week.html | Pia Sundhage of Sweden Is a Coach at Home on the Move | False | By Sam Borden | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/restaurant-review-mission-chinese-food-on-the-lower-east-side.html | Restaurant Review: Mission Chinese Food on the Lower East Side | False | By Pete Wells | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/west-bank-compound-irving-moskowitz.html | Work on a West Bank Site Gives Rise to Suspicions | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/sweet-briar-colleges-closing-temporarily-blocked-by-virginia-supreme-court.html | Sweet Briar Collegeâ€šÃ„Ã´s Closing Temporarily Blocked by Virginia Supreme Court | False | By Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/federal-railroad-administration-issues-safety-advisory-on-speeding.html | Train Safety Changes Ordered After Amtrak and Metro-North Accidents | False | By Ron Nixon | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/health/cholesterol-levels-ldl-drugs-heart-attacks-fda-panel.html | Federal Panel Backs Approval of New Drug to Fight Heart Attacks | False | By Gina Kolata | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/mens-style/some-of-the-sharpest-knives-in-the-drawer.html | Some of the Sharpest Knives in the Drawer | False | | | TX 8-229-287 |
| 2015-06-09 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/mens-style/its-a-jungle-out-there-carry-a-pocketknife.html | Itâ€šÃ„Ã´s a Jungle Out There? Carry a Pocketknife | False | By Steven Kurutz | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/coal-epa-clean-power-plan.html | Court Gives Obama a Climate Change Win | False | By Coral Davenport | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/police-swarm-willsboro-new-york-in-search-of-escaped-killers.html | Police Swarm Willsboro, N.Y., in Search of Escaped Killers | False | By Jesse McKinley and Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/isis-proves-its-persistence-with-attacks-in-libya-and-iraq.html | ISIS Stages Attacks in Iraq and Libya, Despite U.S. Airstrikes | False | By David D. Kirkpatrick and Kareem Fahim | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/10/science-fails-to-see-benefits-of-eating-placenta/ | Science Fails to See Benefits of Eating Placenta | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/general-martin-dempsey-reassures-israel-on-security.html | Top U.S. Military Official Seeks to Assure Israel on Security | False | By Helene Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/09/tony-oursler-archives/ | Tony Ourslerâ€šÃ„Ã´s Paranormal Possessions | True | By Hilary Moss | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/media/vincent-musetto-74-author-of-headless-headline-of-ageless-fame.html | Vincent Musetto, 74, Dies; Wrote â€šÃ„Ã²Headlessâ€šÃ„Ã´ Headline of Ageless Fame | False | By Margalit Fox | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/o-ya-a-boston-favorite-comes-to-new-york.html | O Ya, a Boston Favorite, Comes to New York | False | By Florence Fabricant | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/in-a-risky-bet-wilbur-ross-roots-for-a-debt-deal-in-greece.html | American Billionaire Makes Risky Bet on Greece Debt Deal | False | By Jack Ewing | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/politics/first-draft/2015/06/09/jeb-bush-tells-germans-hed-confront-ruthless-putin/ | Jeb Bush, on European Tour, Opens by Rebuking Putin | False | By Michael Barbaro and Alison Smale | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/rikers-island-and-the-death-of-kalief-browder.html | Rikers Island and the Death of Kalief Browder | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/group-asks-court-to-order-arrest-of-cleveland-officers-in-tamir-rice-case.html | Group Asks Court to Order Arrest of Cleveland Officers in Tamir Rice Case | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Ã±a | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/consolidated-edison-is-largely-liable-in-deadly-east-harlem-explosion-regulators-find.html | Con Edison and New York City Are Faulted in East Harlem Explosion | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/09/steven-a-cohen-was-buyer-of-giacomettis-pointing-man-for-141-million/ | Steven A. Cohen Was Buyer of Giacomettiâ€šÃ„Ã´s â€šÃ„Ã²Pointing Man,â€šÃ„Ã´ for $141 Million | False | By Daniel McDermon | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/einkorn-risotto-is-a-long-time-coming.html | Einkorn Risotto Is a Long Time Coming | False | By Martha Rose Shulman | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/corporations-open-up-about-political-spending.html | Corporations Open Up About Political Spending | False | By Eduardo Porter | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/americas/canadian-senators-expenses-under-investigation-after-auditors-report.html | Canadian Senatorsâ€šÃ„Ã´ Expenses Under Investigation After Auditorâ€šÃ„Ã´s Report | False | By Ian Austen | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/etsy-shares-rise-on-back-of-tiger-global-stake.html | Etsy Shares Rise on Back of Tiger Global Stake | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/09/henry-bourne-british-folklore-portrait/ | The Modern Face of British Folklore Is Sure to Make You Smile (Maybe Giggle) | False | By Aimee Farrell | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/09/school-of-rock-plans-fall-opening-on-broadway/ | â€šÃ„Ã²School of Rockâ€šÃ„Ã´ Plans Fall Opening on Broadway | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/11/fashion/ted-reconsiders-policy-barring-kids-from-conferences.html | TED Reconsiders Policy Barring Kids From Conferences | False | By Laura M. Holson | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/qvc-david-venable-the-man-who-helps-america-cook.html | QVCâ€šÃ„Ã´s David Venable: The Man Who Helps America Cook | False | By Kim Severson | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/court-upholds-texas-law-criticized-as-blocking-access-to-abortions.html | Court Upholds Texas Limits on Abortions | False | By Manny Fernandez and Erik Eckholm | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/blackrock-hires-columbia-finance-professor-to-guide-new-investment-strategy.html | BlackRock Hires Columbia Finance Professor to Guide New Investment Strategy | False | By Landon Thomas Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-11 | https://www.nytimes.com/2015/06/10/business/dealbook/natalia-osipova-injured-withdraws-from-romeo-and-don-quixote/ | Natalia Osipova, Injured, Withdraws From â€šÃ„Ã²Romeoâ€šÃ„Ã´ and â€šÃ„Ã²Don Quixoteâ€šÃ„Ã´ | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/escape-from-clinton-prison-was-neither-the-first-nor-the-boldest.html | Tunnels, Disguises and Sewers: Clinton Prisonâ€šÃ„Â´s Inmates Have Found Many Ways to Flee | False | By Michael Schwirtz and Michael Winerip | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/theater/review-in-be-more-chill-a-nerd-finds-popularity-in-a-sci-fi-pill.html | Review: In â€šÃ„Â´Be More Chill,â€šÃ„Â´ a Nerd Finds Popularity in a Sci-Fi Pill | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/in-odd-mom-out-mining-the-upper-east-side-for-comedy-gold.html | In â€šÃ„Â´Odd Mom Out,â€šÃ„Â´ Mining the Upper East Side for Comedy Gold | False | By Jennifer Conlin | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/movies/review-award-winning-short-films-from-sundance.html | Review: Award-Winning Short Films From Sundance | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/de-blasio-administration-wants-high-sodium-warnings-on-menus.html | De Blasio Administration Wants High-Sodium Warnings on Menus | False | By Michael M. Grynbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/realestate/commercial/a-conversation-with-john-c-santora.html | A Conversation With John C. Santora | False | By Vivian Marino | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/sometimes-even-women-need-a-smoothly-shaved-face.html | Sometimes, Even Women Need a Smoothly Shaved Face | False | By Andrew Adam Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/a-shave-and-a-facial-five-steps.html | A Shave and a Facial: Five Steps | False | By Andrew Adam Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/filth-found-in-airline-catering-operations-in-los-angeles.html | Filth Found in Airline Food Operations at Los Angeles Airport | False | By Ron Nixon | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/media/andrew-lack-circling-back-to-news-and-nbc.html | Andrew Lack Returns to NBC News Amid Turmoil | False | By John Koblin | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/health/indian-woman-being-treated-in-us-for-drug-resistant-tuberculosis.html | Indian Woman Being Treated in U.S. for Drug-Resistant Tuberculosis | False | By Denise Grady | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/global-index-may-add-chinese-stocks-fueling-investment.html | Global Index May Add Chinese Stocks, Fueling Investment | False | By Neil Gough | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/district-drops-charges-over-cheers-at-a-mississippi-graduation.html | Mississippi District Wonâ€šÃ„Â´t Pursue Charges Over Cheers at a High School Graduation | False | By Alan Blinder | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/books/review-stalins-daughter-by-rosemary-sullivan-looks-at-a-complicated-life.html | Review: â€šÃ„Â´Stalinâ€šÃ„Â´s Daughter,â€šÃ„Â´ by Rosemary Sullivan, Looks at a Complicated Life | False | By Janet Maslin | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/police-officer-in-mckinney-tex-resigns-over-incident-caught-on-video.html | McKinney, Tex., Police Officer Resigns Over Incident Caught on Video | False | By Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/arts/jen-kirkman-finds-material-in-the-single-life-in-im-gonna-die-alone.html | Jen Kirkman Finds Material in the Single Life in â€šÃ„Â´Iâ€šÃ„Â´m Gonna Die Aloneâ€šÃ„Â´ | False | By Jason Zinoman | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/international/transatlantic-trade-deal-pact-europe-eu-us-germany.html | In Germany, Grass-Roots Opposition to a European-U.S. Trade Deal | False | By James Kanter | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/09/european-firms-play-up-privacy-credentials/ | European Cloud Companies Play Up Privacy Credentials | False | By Mark Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/arts/dance/carla-korbes-grandly-bows-out-of-pacific-northwest-ballet.html | Carla Kúˆâ´rbes Grandly Bows Out of Pacific Northwest Ballet | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/technology/2-states-look-for-collusion-between-apple-music-and-major-labels.html | Apple Music and Labels Investigated in 2 States | False | By Brian X. Chen and Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/mcdonalds-hires-robert-gibbs-ex-press-secretary-for-obama.html | McDonaldâ€šÃ„Â´s Hires Robert Gibbs, Ex-Press Secretary for Obama | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-11 | https://artsbeat.blogs.nytimes.com/2015/06/09/with-no-tony-in-hand-gigi-will-close-this-month/ | With No Tony in Hand, â€šÃ„Â´Gigiâ€šÃ„Â´ Will Close This Month | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/fashion/marie-louise-carven-designer-of-accessible-chic-dies-at-105.html | Marie-Louise Carven, Designer of Accessible Chic, Dies at 105 | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/arts/music/classical-playlist.html | Classical Playlist | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/after-a-shocking-death-a-renewed-plea-for-bail-reform-in-new-york-state.html | A Life That Frayed as Bail Reform Withered | False | By Jim Dwyer | 2015-09-04 | TX 8-229-287 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/los-angeles-police-officers-acted-improperly-in-shooting-of-ezell-ford-commission-finds.html | Los Angeles Police Officers Acted Improperly in Ezell Ford Shooting, Civilian Board Says | False | By Jennifer Medina | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/us-adding-military-advisers-to-reclaim-iraqi-city-officials-say.html | U.S. Embracing a New Approach on Battling ISIS in Iraq | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/africa/soco-oil-company-paid-large-sums-to-officer-in-congo-activists-say.html | SOCO Oil Company Paid Large Sums to Officer in Congo, Activists Say | False | By Marc Santora | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/sales-to-mahan-air-blacklisted-by-us-hang-over-iran-talks.html | Sales to Mahan Air Blacklisted by U.S. Hang Over Iran Talks | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/baseball/matthew-dellavedova-isnt-first-aussie-to-charm-cleveland.html | Matthew Dellavedova Isnâ€šÃ„Â´t First Aussie to Charm Cleveland | False | By Andrew Keh | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/rebels-seize-syrian-army-base-in-a-blow-to-assad.html | Rebels Seize Syrian Army Base in a Blow to Assad | False | By Anne Barnard | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/663-million-in-penalties-for-maker-of-guardrail.html | $663 Million in Penalties for Maker of Guardrail | False | By Aaron M. Kessler and Danielle Ivory | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/wall-st-courts-start-ups-it-once-may-have-ignored.html | Wall St. Courts Start-Ups It Once May Have Ignored | False | By Nathaniel Popper | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/basketball/burden-unites-the-cleveland-stars-jim-brown-and-lebron-james.html | Burden Unites the Cleveland Stars Jim Brown and LeBron James | False | By William C. Rhoden | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/hockey/nhl-chief-gary-bettman-to-be-deposed-in-trauma-suit.html | Trauma Suit to Include Deposition From Gary Bettman | False | By Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/arts/design/hermann-zapf-96-dies-designer-whose-letters-are-found-everywhere.html | Hermann Zapf, 96, Dies; Designer Whose Letters Are Found Everywhere | False | By Bruce Weber | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/baseball/giants-chris-heston-pitches-no-hitter-against-mets.html | Giantsâ€šÂ„Â´ Chris Heston Pitches No-Hitter Against Mets | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/the-high-bridge-a-path-linking-manhattan-and-the-bronx-reopens-after-40-years.html | High Bridge Reopens After More Than 40 Years | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/hockey/scorers-have-been-silent-but-blackhawks-remain-confident.html | Scorers Have Been Silent, but Blackhawks Remain Confident | False | By Ben Shpigel | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/europe/greece-un-warns-that-migrants-may-overwhelm-tourist-island-of-lesbos.html | Greece: U.N. Warns That Migrants May Overwhelm Tourist Island of Lesbos | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/football/muhammad-wilkerson-shows-up-without-new-deal-from-jets.html | Muhammad Wilkerson Shows Up, Without New Deal From Jets | False | By Tom Pedulla | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/education/questions-of-cost-in-plan-to-aid-defrauded-corinthian-colleges-students.html | Questions of Cost in Plan to Aid Defrauded Students | False | By Tamar Lewin | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/theater/review-cuddles-not-your-typical-vampire-drama-opens-at-59e59.html | Review: â€šÂ„Â´Cuddles,â€šÂ„Â´ Not Your Typical Vampire Drama, Opens at 59E59 | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/italy-doctor-abducted-in-libya-is-freed.html | Italy: Doctor Abducted in Libya Is Freed | False | | | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/de-blasio-puts-allies-on-panel-hearing-circumcision-plan.html | De Blasio Puts Allies on Panel Hearing Circumcision Plan | False | By Michael M. Grynbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/therapy-dog-helps-woman-testify-at-assailants-sentencing-hearing.html | Therapy Dog Helps Woman Testify at Assailantâ€šÂ„Â´s Sentencing Hearing | False | By Joshua Jamerson | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/pentagon-anti-bias-policy-extended-to-gays.html | Pentagon Anti-Bias Policy Extended to Gays | False | By Matthew Rosenberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/colorado-3-are-removed-from-theater-murder-jury.html | Colorado: 3 Are Removed From Theater Murder Jury | False | By Jack Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/baseball/eliciting-memories-nationals-draft-mariano-riveras-son.html | Eliciting Memories, Nationals Draft Mariano Riveraâ€šÂ„Â´s Son | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/life-on-the-run-still-offers-long-term-fugitives-abundant-ways-to-blunder.html | Life on the Run Still Offers Long-Term Fugitives Abundant Ways to Blunder | False | By Noah Remnick | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/hope-fades-that-albany-will-take-up-mtras-capital-budget-this-session.html | Hope Fades That Albany Will Take Up M.T.A.â€šÂ„Â´s Capital Budget This Session | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/politics/michelle-obamaurges-chicago-graduates-to-transcend-tragedy-of-hadiya-pendletons-death.html | Michelle Obama Urges Chicago Graduates to Transcend a Tragedy | False | By Peter Baker | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/new-york-city-council-to-vote-on-bill-to-protect-carwash-workers.html | New York City Council to Vote on Bill to Protect Carwash Workers | False | By Liz Robbins | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/an-ever-changing-brooklyn-gallery-says-goodbye-to-gowanus.html | An Ever-Changing Brooklyn Gallery Says Goodbye to Gowanus | False | By Vivian Yee | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/soccer/tuesday-at-the-womens-world-cup.html | Tuesday at the Womenâ€šÂ„Â´s World Cup | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/baseball/masahiro-tanaka-flashes-form-and-substance-in-win.html | Masahiro Tanaka Flashes Form and Substance in Yankees Win | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/10/t-magazine/best-black-swimsuits.html | Black Swimsuits | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/arts/television/whats-on-tv-wednesday.html | Whatâ€šÂ„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/books/juan-felipe-herrera-of-california-to-be-next-poet-laureate.html | Juan Felipe Herrera, From Farm Fields to Poet Laureate | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/books/juan-felipe-herrera-poet-laureate-with-a-working-class-voice-meant-to-be-spoken.html | Juan Felipe Herrera, Poet Laureate With a Working-Class Voice Meant to Be Spoken | False | By Dwight Garner | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/basketball/nba-finals-lebron-james-and-cavaliers-hold-off-warriors.html | N.B.A. Finals: LeBron James and Cavaliers Hold Off Warriors | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/europe/survey-points-to-challenges-nato-faces-over-russia.html | Survey Points to Challenges NATO Faces Over Russia | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/pageoneplus/corrections-june-10-2015.html | Corrections: June 10, 2015 | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/norways-divestment-from-coal-stocks.html | Norwayâ€šÃ„Ã´s Divestment From Coal Stocks | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/thomas-friedman-how-to-beat-the-bots.html | How to Beat the Bots | False | By Thomas L. Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/where-to-try-detainees-courts-or-military-commissions.html | Where to Try Detainees: Courts or Military Commissions? | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/who-gets-to-go-to-the-pool.html | Who Gets to Go to the Pool? | False | By Brit Bennett | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/race-and-the-housing-crisis.html | Race and the Housing Crisis | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/foe-of-labor-unions.html | Foe of Labor Unions | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/lets-help-create-more-farmers.html | Letâ€šÃ„Ã´s Help Create More Farmers | False | By Mark Bittman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/help-for-victims-of-college-fraud.html | Help for Victims of College Fraud | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/student-loans-is-default-defensible.html | Student Loans: Is Default Defensible? | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/saving-affordable-health-insurance.html | Saving Affordable Health Insurance | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-10 | https://opinionator.blogs.nytimes.com/2015/06/10/death-without-dignity/ | Death Without Dignity | False | By Annabelle Gurwitch | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/politics/jeb-bush-staff-danny-diaz-david-kochel.html | Jeb Bush Says Staff Shuffle Was Based on Skills | False | By Michael Barbaro | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/civilian-with-us-defense-dept-killed-by-rocket-in-afghanistan.html | Rocket Attack in Afghanistan Kills Civilian With U.S. Defense Dept. | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/tokio-marine-hcc-insurance-deal-billion-dollar-takeover.html | Tokio Marine of Japan Agrees to Acquire HCC Insurance for $7.5 Billion | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/briarcliff-manor-ny-family-centric-community.html | Briarcliff Manor, N.Y., Family-Centric Community | False | By Ray Cormier | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/half-days-fill-final-stretch-of-new-yorks-school-year.html | Half-Days Fill Final Stretch of New Yorkâ€šÃ„Ã´s School Year | False | By Kate Taylor | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/why-im-breaking-up-with-the-apple-watch.html | Why Iâ€šÃ„Ã´m Breaking Up With the Apple Watch | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/11/movies/the-wolfpack-brothers-step-out-of-their-world.html | Brothers of â€šÃ„Ã²The Wolfpackâ€šÃ„Ã´ Step Out of Their World | False | By Cara Buckley | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/style/nesting-the-vice-media-way.html | Nesting, the Vice Media Way | False | By Penelope Green | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/a-valedictory-to-a-house-for-brotherhood-and-fashion.html | A Valedictory to a House for Brotherhood and Fashion | False | By David W. Dunlap | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/when-bail-is-out-of-defendants-reach-other-costs-mount.html | When Bail Is Out of Defendantâ€šÃ„Ã´s Reach, Other Costs Mount | False | By Shaila Dewan | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/clemency-for-raif-badawi.html | Clemency for Raif Badawi | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/panasonic-healthcare-to-buy-bayer-diabetes-care.html | Panasonic Healthcare to Buy Bayerâ€šÃ„Ã´s Diabetes Business for $1.15 Billion | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-fixer-by-joseph-finder.html | â€šÃ„Ã²The Fixer,â€šÃ„Ã´ by Joseph Finder | False | By Ken Tucker | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/a-complex-fate-william-l-shirer-and-the-american-century-by-ken-cuthbertson.html | â€šÃ„Ã²A Complex Fate: William L. Shirer and the American Century,â€šÃ„Ã´ by Ken Cuthbertson | False | By Nicholas Kulish | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/10/the-downside-of-treadmill-desks/ | The Downside of Treadmill Desks | False | By Gretchen Reynolds | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/malaysia-detains-westerners-accused-of-taking-nude-photos-on-mount-kinabalu.html | Malaysia Detains 4 Westerners Accused of Taking Nude Photos on Mountain | False | By Austin Ramzy | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/germanwings-crash-victims-remains-44-home.html | Sorrow Revisits Town as Students Killed in Germanwings Crash Are Brought Home | False | By Melissa Eddy | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/travel-help-for-families-with-special-needs.html | Travel Help for Families With Special Needs | False | By Rachel Lee Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/a-taste-of-taiwan.html | A Taste of Taiwan | False | By Sam Sifton | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/see-and-be-seen.html | See and Be Seen | False | By Troy Patterson | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/international/us-shifts-stance-on-drug-pricing-in-pacific-trade-pact-talks-document-reveals.html | U.S. Shifts Stance on Drug Pricing in Pacific Trade Pact Talks, Document Reveals | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/do-i-have-to-keep-a-secret-about-a-family-members-health.html | Do I Have to Keep a Secret About a Family Memberâ€šÃ„Ã´s Health? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/china-envisions-network-of-national-parks-with-us-as-a-model.html | With U.S. as a Model, China Envisions Network of National Parks | False | By Edward Wong | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/middleeast/karnak-temple-luxor-egypt-attack.html | Militants Hitâ€"â€"â€ Karnak Temple, in 2nd Recent Attack on Egyptian Tourist Sites | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/pakistan-execution-aftab-bahadur.html | Pakistan, Brushing Aside Pleas for Mercy, Executes Man Convicted at 15 | False | By Salman Masood | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/music/chelsea-music-festival-celebrates-music-and-food.html | Chelsea Music Festival Celebrates Music and Food | False | By Vivien Schweitzer | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/10/gastric-reflux-drugs-linked-to-heart-attacks/ | Heartburn Drugs Linked to Heart Attacks | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/johnson-controls-to-weigh-a-breakup.html | Johnson Controlsâ€"â€ Considers Spinning Off Car Parts Unit | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/microsoft-picks-unusual-place-to-make-its-giant-touch-screen-the-us.html | Microsoft Picks Unusual Place to Make Its Giant Surface Hub: The U.S. | False | By Nick Wingfield | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/amtrak-crash-engineer-brandon-bostian-not-on-cellphone-ntsb-says.html | No Evidence That Amtrak Engineer Used Phone During Crash, Safety Board Says | False | By Ron Nixon | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/new-york-police-search-for-escaped-killers-dannemora.html | Civilian Worker at New York Prison Is Questioned About Escaped Convicts | False | By William K. Rashbaum and Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/gemvara-an-online-jeweler-branches-into-resetting.html | Gemvara, an Online Jeweler, Branches Into Resetting | False | By Sarah Max | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/what-apples-tim-cook-overlooked-in-his-defense-of-privacy.html | What Appleâ€šÃ„Ã´s Tim Cook Overlooked in His Defense of Privacy | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/soccer/jerome-valcke-fifa-bribery-scandal-russia-2018-south-africa-2010.html | Jã'šÃ©rã'šÃ´me Valcke, a Top FIFA Official, Says He Authorized $10 Million Transfer | False | By Andrew Roth | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/international/music-festivals-scramble-for-the-same-headline-talent.html | Music Festivals Scramble for the Same Headline Talent | False | By Stephen Heyman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/pope-creates-tribunal-for-bishop-negligence-in-child-sexual-abuse-cases.html | Pope Creates Tribunal for Bishop Negligence in Child Sexual Abuse Cases | False | By Elisabetta Povoledo and Laurie Goodstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/rikers-officers-charged-in-2012-death-of-inmate.html | Rikers Island Officers Are Charged in 2012 Death of Inmate | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/basketball/nba-finals-one-measure-of-lebron-james-dominance.html | LeBron Jamesâ€šÃ„Ã´s Dominance in N.B.A. Finals Is Historic | False | By Victor Mather | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/africa/burundi-president-pierre-nkurunziza-sets-new-date-for-elections.html | Embattled Burundi President Sets New Dates for Elections | False | By Sadi Niyungeko and Ismaâ€šÃ„Ã¯l Kushkush | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/10/gio-ponti-armchair/ | A Graceful Midcentury Armchair by Gio Ponti | False | By Gemma Sieff | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/report-details-failings-of-corizon-rikers-island-health-provider.html | New York City to End Contract With Rikers Health Care Provider | False | By Michael Winerip and Michael Schwirtz | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/bus-collision-in-lincoln-tunnel-injures-18-snarls-traffic.html | Lincoln Tunnel Bus Collision Injures at Least 31, Snarling Traffic | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/intrusions-in-baltic-sea-show-a-russia-challenging-the-west.html | Increasingly Frequent Call on Baltic Sea: â€šÃ„Ã²The Russian Navy Is Backâ€šÃ„Ã´ | False | By Andrew Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/middleeast/jordan-syria-tourism-conflict.html | Conflicts in Syria and Region Take Toll on Jordanâ€šÃ„Ã´s Tourism | False | By Rana F. Sweis | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-12 | https://www.nytimes.com/2015/06/11/world/americas/cubas-web-entrepreneurs-search-for-us-clients-and-reliable-wi-fi.html | Cubaâ€šÃ„Ã´s Web Entrepreneurs Search for U.S. Clients, and Reliable Wi-Fi | False | By Victoria Burnett | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/officers-responding-to-bronx-dispute-fatally-shoot-armed-man.html | Officers Responding to Bronx Dispute Fatally Shoot Armed Man | False | By Andy Newman and Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/10/world/manuel-camacho-solis-once-on-path-to-mexican-presidency-dies-at-69.html | Manuel Camacho Solã'šÃsâ€° s, Once on Path to Mexican Presidency, Dies at 69 | False | By Elisabeth Malkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-12 | https://www.nytimes.com/2015/06/11/world/asia/making-yoga-an-exercise-in-democracy.html | Making Yoga an Exercise in Democracy | False | By Manu Joseph | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/personaltech/shop-locally-download-globally.html | Shop Locally, Download Globally | False | By J. D. Biersdorfer | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/vladimir-putin-on-visit-to-italy-criticizes-ukraine-sanctions.html | Pope Urges Putin to Make a â€šÃ„Ã²Great Effortâ€šÃ„Ã´ to Resolve the Crisis in Ukraine | False | By Jim Yardley | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/eclectic-and-personal-a-detacher-outfits-a-niche-audience.html | Eclectic and Personal, A Dã'šÃ©tacher Outfits a Niche Audience | False | By Molly Young | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/library-of-congress-chief-james-hadley-billington-leaving-after-nearly-3-decades.html | Library of Congress Chief Retires Under Fire | False | By Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/affordable-care-act-insurance-premium-subsidies.html | States and Congress Urged to Act if Justices Rule Against Health Law | False | By Robert Pear | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/politics/republicans-still-playing-catch-up-on-the-digital-campaign-trail.html | Eyeing 2016, G.O.P. Embraces Digital Strategies, but Doubts Persist | False | By Ashley Parker | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-12 | https://www.nytimes.com/2015/06/11/us/waco-texas-bikers-jailed-justice.html | Bikers Jailed After Waco Shootout Deride High Bonds and Slow Justice | False | By Manny Fernandez | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/basketball/nba-finals-cavaliers-supporting-cast-has-been-overlooked.html | N.B.A. Finals: Cavaliersâ€™â€™ Supporting Cast Has Been Overlooked | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://artsbeat.blogs.nytimes.com/2015/06/10/raven-symone-the-view-cohost/ | Raven-Symonéâ€™â€™ to Join ABCâ€™â€™s â€˜The Viewâ€™â€™ as Newest Co-Host | False | By John Koblin | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/energy-environment/epa-says-it-will-set-rules-for-airplane-emissions.html | E.P.A. Takes Step to Cut Emissions From Planes | False | By Jad Mouawad and Coral Davenport | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/personaltech/speakers-that-make-you-the-life-of-the-pool-party.html | Speakers That Make You the Life of the Pool Party | False | By Eric A. Taub | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/british-government-begins-sale-of-remaining-royal-mail-stake.html | British Government Begins Sale of Remaining Royal Mail Stake | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/dna-deciphers-roots-of-modern-europeans.html | DNA Deciphers Roots of Modern Europeans | False | By Carl Zimmer | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/movies/dope-revisits-the-hood-with-joy-and-wit.html | â€˜Dopeâ€™â€™ Revisits the â€˜Hood, With Joy and Wit | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-07 | https://www.nytimes.com/2015/06/10/travel/hotels-offer-luxury-shopping-inside-your-rooms.html | Hotels Offer Luxury Shopping Inside Your Rooms | False | By Shivani Vora | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/television/review-jonathan-strange-mr-norrell-a-battlefield-where-magic-is-the-weapon-of-choice.html | Review: â€˜Jonathan Strange & Mr Norrell,â€™â€™ a Battlefield Where Magic Is the Weapon of Choice | False | By Mike Hale | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/michelle-obama-king-college-prep-and-tuskegee-graduation-speeches.html | Michelle Obama Talks About Race and Success, and Makes It Personal | False | By Peter Baker | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/kurds-have-bigger-prize-in-mind-after-political-gains-in-turkey.html | Kurds Have Bigger Prize in Mind After Political Gains in Turkey | False | By Tim Arango | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://artsbeat.blogs.nytimes.com/2015/06/10/tony-awards-telecast-draws-fire-from-dramatists-guild/ | Tony Awards Telecast Draws Fire From Dramatists Guild | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/what-to-do-in-36-hours-in-zagreb-croatia.html | 36 Hours in Zagreb, Croatia | False | By Alex Crevar | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/music/review-aaron-diehls-space-time-continuum-is-a-jubilant-new-album.html | Review: Aaron Diehlâ€™â€™s â€˜Space Time Continuumâ€™â€™ Is a Jubilant New Album | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/music/moog-music-gives-employees-more-control.html | Moog Music Gives Employees More Control | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/dance/review-in-robot-machines-perform-with-humans-at-bam.html | Review: In â€˜ROBOT,â€™â€™ Machines Perform With Humans at BAM | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/jenny-diskis-end-notes.html | Jenny Diskiâ€™â€™s End Notes | False | By Giles Harvey | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/10/beauty-drinks/ | Fountains of Youth | False | By Auriî´s´Âlie Pellissier Roman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/britain-expects-initial-losses-as-it-prepares-to-sell-royal-bank-of-scotland-holdings.html | Britain Expects Initial Losses as It Prepares to Sell Its R.B.S. Stake | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/jury-award-in-missing-brain-autopsy-case-is-overturned.html | Pathologist Didnâ€™â€™t Break Law in Missing-Brain Autopsy Case, Court Finds | False | By Andy Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/on-tortuous-road-to-freedom-angola-three-inmate-albert-woodfox-bides-his-time.html | On Tortuous Road to Freedom, â€˜Angola Threeâ€™â€™ Inmate Bides His Time | False | By Campbell Robertson | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/law-firm-a-casualty-of-a-takeover-battle.html | Law Firm a Casualty of a Takeover Battle | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/texas-officer-was-under-stress-when-he-arrived-at-pool-party-lawyer-says.html | Texas Officer Was Under Stress When He Arrived at Pool Party, Lawyer Says | False | By Manny Fernandez | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/books/review-nabokov-in-america-and-reaping-inspiration-from-amber-waves.html | Review: â€˜Nabokov in Americaâ€™â€™ and Reaping Inspiration From Amber Waves | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/soccer/copa-america-set-to-begin-under-a-cloud.html | Copa Amî´rica Set to Begin Under a Cloud of Corruption Allegations | False | By David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/design/judge-rejects-claim-for-a-pissarro-by-heirs-in-nazi-art-case.html | Judge Rejects Claim for a Pissarro by Heirs in Nazi Art Case | False | By Raphael Minder | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/personaltech/video-feature-frame-shops-for-phone-photos.html | Video Feature: Frame Shops for Phone Photos | False | By Kit Eaton | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/theater/review-panti-high-heels-in-low-places-delivers-identity-politics-in-stilettos.html | Review: Pantiâ€™â€™s â€˜High Heels in Low Placesâ€™â€™ Delivers Identity Politics in Stilettos | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://artsbeat.blogs.nytimes.com/2015/06/10/florence-and-the-machine-have-first-no-1-album/ | Florence and the Machine Have First No. 1 Album | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-12 | https://www.nytimes.com/2015/06/12/automobiles/autoreviews/video-review-kia-sorento.html | Video Review: With the Sorento, Kia Moves to the Top Shelf | False | By Tom Voelk | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/theater/review-afghanistan-zimbabwe-america-kuwait-as-grim-as-it-is-cryptic.html | Review: â€˜Afghanistan, Zimbabwe, America, Kuwait,â€™â€™ as Grim as It Is Cryptic | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/tennis/supporting-structure-for-arthur-ashe-roof-is-completed.html | Supporting Structure for Arthur Ashe Roof Is Completed | False | By Naila-Jean Meyers | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/j-crew-flounders-in-fashions-shifting-tides.html | J. Crew Flounders in Fashionâ€šÃ„Ã´s Shifting Tides | False | By Julie Creswell | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/baseball/new-york-yankees-defeat-washington-nationals.html | Andrew Miller Headed to D.L.; Yankees Lose to Nationals | False | By Rob Harms | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/health/brain-tumors-genetic-makeup-critical-in-treatment-research-finds.html | Brain Tumorâ€šÃ„Ã´s Genetic Makeup Critical in Treatment, Research Finds | False | By Benedict Carey | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/j-crew-struggles-with-its-great-man-dilemma.html | J. Crew Struggles With Its â€šÃ„Ã²Great Manâ€šÃ„Ã´ Dilemma | False | By Steven Davidoff Solomon | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/dance/review-the-concept-of-dust-features-yvonne-rainers-eclecticism.html | Review: â€šÃ„Ã²The Concept of Dustâ€šÃ„Ã´ Features Yvonne Rainerâ€šÃ„Ã´s Eclecticism | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/movies/the-human-rights-watch-film-festival-explores-social-justice.html | The Human Rights Watch Film Festival Explores Social Justice | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/style/chris-black-a-digital-tastemaker-for-young-men.html | Chris Black, a Digital Tastemaker for Young Men | False | By John Ortved | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/music/review-on-sites-the-barber-of-seville-unfolds-in-a-surprising-setting.html | Review: On Siteâ€šÃ„Ã´s â€šÃ„Ã²The Barber of Sevilleâ€šÃ„Ã´ Unfolds in a Surprising Setting | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/12/health/college-rape-prevention-program-proves-a-rare-success.html | College Rape Prevention Program Proves a Rare Success | False | By Jan Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/when-it-comes-to-hackers-big-and-small-will-do.html | Hackers Go After Little Fish, Too, While Trawling for Credit Cards | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/seeing-fashion-with-a-sketchpad-and-markers.html | Seeing Fashion With a Sketchpad and Markers | False | By Steven Kurutz | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/new-ride-services-forge-own-specialized-paths/ | New Ride Services Forge Own Specialized Paths | False | By Mike Isaac | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/hows-my-driving-the-insurer-knows/ | Howâ€šÃ„Ã´s My Driving? The Insurer Knows | False | By Nick Wingfield | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/a-futurist-looks-at-where-cars-are-going/ | A Futurist Looks at Where Cars Are Going | False | By Quentin Hardy | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/start-ups-clamor-to-be-the-airbnb-of-boats/ | Start-Ups Clamor to Be the Airbnb of Boats | False | By Vindu Goel | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/parking-apps-face-obstacles-at-every-turn/ | Parking Apps Face Obstacles at Every Turn | False | By David Streitfeld | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/traffic-hacking-caution-light-is-on/ | Traffic Hacking: Caution Light Is On | False | By Nicole Perlroth | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/a-dialogue-of-car-and-highway/ | A Dialogue of Car and Highway | False | By Quentin Hardy | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/britain-offers-itself-as-a-proving-ground/ | Britain Offers Itself as a Proving Ground | False | By Mark Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/options-for-simplifying-the-commute/ | Options for Simplifying the Commute | False | By JOHN MARKOFF and CONOR DOUGHERTY | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/tipping-point-in-transit/ | Tipping Point in Transit | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/clarity-sought-on-undue-burden-standard-for-abortion-laws.html | Texas Ruling on Abortion Leads to Call for Clarity | False | By Erik Eckholm | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/republicans-attach-conditions-to-their-votes-on-trade-agreement.html | Republicans Tie Their Favorite Causes to the Trade Agreement | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/shopping-events-and-sales-this-week-in-and-around-new-york.html | Shopping Events and Sales This Week in and Around New York | False | By Alison S. Cohn | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/hackers-may-have-obtained-names-of-chinese-with-ties-to-us-government.html | Hackers May Have Obtained Names of Chinese With Ties to U.S. Government | False | By David E. Sanger and Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-287 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/sidewalk-labs-a-start-up-created-by-google-has-bold-aims-to-improve-city-living.html | Sidewalk Labs, a Start-Up Created by Google, Has Bold Aims to Improve City Living | False | By Steve Lohr | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/hockey/coyotes-glendale-arena-deal-vote.html | City Council in Arizona Votes to End Coyotesâ€šÃ„Ã´ Arena Lease | False | By Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-16 | https://www.nytimes.com/2015/06/11/world/europe/ludvik-vaculik-influential-czech-writer-and-dissident-dies-at-88.html | Ludvik Vaculik, Influential Czech Writer and Dissident, Dies at 88 | False | By Dan Bilefsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/cuomo-shuts-door-on-part-of-mayor-de-blasios-affordable-housing-plan.html | Cuomo Shuts Door on Part of Mayor de Blasioâ€šÃ„Ã´s Affordable Housing Plan | False | By Susanne Craig | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/south-korean-hamlet-under-mers-quarantine-symbolizes-weaknesses-in-system.html | South Korean Hamlet, Under MERS Quarantine, Symbolizes Weaknesses in System | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/middleeast/libya-groups-vow-to-crush-unit-of-isis.html | Libya Groups Vow to Crush Unit of ISIS | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/vote-aids-deep-sea-corals-in-much-of-mid-atlantic.html | Vote Aids Deep Sea Corals in Much of Mid-Atlantic | False | By James Gorman | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/media/evan-solomon-cbc-host-fired-over-role-in-art-deals.html | Evan Solomon, CBC Host, Fired Over Role in Art Deals | False | By Ian Austen | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/ebay-and-paypal-revise-their-user-agreements-and-hit-a-nerve.html | EBay and PayPal Revise Their User Agreements, and Hit a Nerve | False | By David Streitfeld | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/basketball/nba-finals-cavaliers-tired-they-should-see-the-other-guys.html | N.B.A. Finals: Cleveland Cavaliers Tired? They Should See the Other Guys | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/middleeast/trainers-intended-as-lift-but-quick-iraq-turnaround-is-unlikely.html | Trainers Intended as Lift, but Quick Iraq Turnaround Is Unlikely | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/basketball/without-showing-games-espn-leaves-a-mark-on-the-nba-finals.html | Without Showing Games, ESPN Leaves a Mark on the N.B.A. Finals | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-15 | https://www.nytimes.com/2015/06/11/business/international/horst-brandstatter-owner-of-playmobil-dies-at-81.html | Horst Brandstätter, Who Introduced Playmobil, Dies at 81 | False | By Alison Smale | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/panel-tells-fda-to-back-second-drug-to-help-heart.html | Panel Tells F.D.A. to Back Second Drug to Help Heart | False | By Gina Kolata | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/paul-bacon-91-whose-book-jackets-drew-readers-and-admirers-is-dead.html | Paul Bacon, 91, Whose Book Jackets Drew Readers and Admirers, Is Dead | False | By Alexandra Alter | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/baseball/no-hitter-is-as-familiar-to-the-giants-as-a-ring.html | No-Hitter Is as Familiar to the San Francisco Giants as a Ring | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/family-disputes-police-account-of-bronx-mans-stun-gun-death.html | Family Disputes Police Account of Bronx Man's Stun Gun Death | False | By J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/middleeast/lebanon-us-puts-3-lebanese-on-blacklist-over-hezbollah-links.html | Lebanon: U.S. Puts 3 Lebanese on Blacklist Over Hezbollah Links | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/dannemora-new-york-and-its-ties-with-clinton-prison.html | 'Everyone Has a Family Member Who Works Up There' | False | By Jesse McKinley and Rick Rojas | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/eugene-kennedy-a-voice-for-change-in-the-catholic-church-dies-at-86.html | Eugene Kennedy, a Voice for Change in the Catholic Church, Dies at 86 | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-13 | https://www.nytimes.com/2015/06/11/theater/review-in-10-out-of-12-at-soho-rep-the-audience-tunes-in-to-the-crew.html | Review: In '10 out of 12' at Soho Rep, the Audience Tunes In to the Crew | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/marguerite-patten-acclaimed-british-food-writer-and-home-economist-dies-at-99.html | Marguerite Patten, 99, Dies; Tutored Food-Rationed Britons in Home Cooking | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/jurors-rancorous-split-over-etan-patz-mistrial-remains-on-display-outside-hearing.html | Jurors' Rancorous Split Over Etan Patz Mistrial Remains on Display Outside Hearing | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/golf/for-its-championship-event-the-lpga-decides-to-go-big.html | For Its Championship Event, the L.P.G.A. Decides to Go Big | False | By Brendan Prunty | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/new-york-city-seeks-compromise-with-orthodox-leaders-on-circumcision-rules.html | New York City Seeks Compromise With Orthodox Leaders on Circumcision Rules | False | By Michael M. Grynbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/new-york-city-council-suddenly-passes-new-police-and-firefighter-disability-pension-benefits.html | New York City Council Suddenly Passes New Police and Firefighter Disability Pension Benefits | False | By Nikita Stewart | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/baseball/giants-pound-matt-harvey-and-mets-make-missteps-on-basepaths.html | Giants Pound Matt Harvey, and Mets Make Missteps on Basepaths | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/soccer/womens-world-cup-stars-on-their-teams-and-maybe-in-the-tournament.html | Stars on Their Teams, and Maybe in the Cup | False | By VICTOR MATHER | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/wednesday-at-the-womens-world-cup.html | Wednesday at the Women's World Cup | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/hockey/blackhawks-show-their-mettle-in-tying-stanley-cup-finals.html | Chicago Blackhawks Show Their Mettle in Tying Stanley Cup Finals | False | By Ben Shpigel | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/television/whats-on-tv-thursday.html | What's on TV Thursday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/the-myth-of-a-white-minority.html | The Myth of a White Minority | False | By Richard Alba | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/gail-collins-battle-of-the-abortion-decisions.html | Battle of the Abortion Decisions | False | By Gail Collins | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/nicholas-kristof-from-caitlyn-jenner-to-a-brooklyn-high-school.html | From Caitlyn Jenner to a Brooklyn High School | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/closing-off-abortion-rights.html | Closing Off Abortion Rights | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/a-universal-story-told-in-a-bengali-village.html | A Universal Story Told in a Bengali Village | False | By Vikas Bajaj | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/dont-weaken-the-fdas-drug-approval-process.html | Don't Weaken the F.D.A.'s Drug Approval Process | False | By Gregg Gonsalves, Mark Harrington and David A. Kessler | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/laws-that-restrict-the-right-to-vote.html | Laws That Restrict the Right to Vote | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/jerusalem-isnt-a-pawn.html | Jerusalem Isn't a Pawn | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/abolishing-nuclear-arms.html | Abolishing Nuclear Arms | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/addiction-is-preventable.html | Addiction Is Preventable | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/morality-and-the-health-act.html | Morality and the Health Act | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/upshot/the-north-south-divide-on-two-parent-families.html | The North-South Divide on Two-Parent Families | False | By David Leonhardt | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/financial-district-roommates.html | Financial District Roommates | False | By Joyce Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/dean-potter-final-yosemite-jump.html | Lost Brother in Yosemite | False | By John Branch | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/belmont-ticketholders-hope-to-cash-in-online.html | Winning Belmont Bettors Hope to Cash In Online | False | By Noah Remnick | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/russian-groups-crowdfund-the-war-in-ukraine.html | Russian Groups Crowdfund the War in Ukraine | False | By Jo Becker and Steven Lee Myers | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/asia/nepal-suffers-deadly-landslides-caused-by-monsoon-rains.html | Nepal Landslides Kill at Least 21, With Others Trapped or Missing | False | By Bhadra Sharma | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/surveillance-states.html | Surveillance States | False | By Azar Nafisi | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-in-jurassic-world-the-franchise-feeds-the-beast.html | Review: In â€šÃ„Â²Jurassic World,â€šÃ„Â´ the Franchise Feeds the Beast | False | By Manohla Dargis | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/11/statins-may-not-affect-memory-study-suggests/ | Statins May Not Affect Memory, Study Suggests | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/asia/zhou-yongkang-former-security-chief-in-china-gets-life-sentence-for-corruption.html | Zhou Yongkang, Ex-Security Chief in China, Gets Life Sentence for Graft | False | By Michael Forsythe | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/michael-wolff-thinks-we-could-all-learn-from-fox-news.html | Michael Wolff Thinks We Could All Learn From Fox News | False | Interview by Mark Leibovich | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/exploring-franche-comte-frances-well-kept-secret.html | Exploring Franche-Comtâ€šÃ„Â©, Franceâ€šÃ„Â´s Well-Kept Secret | False | By Seth Kugel | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/the-child-preachers-of-brazil.html | The Child Preachers of Brazil | False | By Samantha M. Shapiro | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/after-crash-in-volvo-ocean-race-a-team-shifts-its-focus-and-an-event-changes-its-rules.html | After Crash in Volvo Ocean Race, a Team Shifts Its Focus and an Event Changes Its Rules | False | By Chris Museler | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/soju-for-the-soul.html | Soju for the Soul | False | By Rosie Schaap | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/tim-hunt-nobel-laureate-resigns-sexist-women-female-scientists.html | Women Respond to Nobel Laureateâ€šÃ„Â´s â€šÃ„Â²Trouble With Girlsâ€šÃ„Â´ | False | By Dan Bilefsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/international/european-union-amazon-ebooks-antitrust-investigation.html | Amazonâ€šÃ„Â´s E-Books Business Investigated by European Antitrust Regulators | False | By David Streitfeld and Mark Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/asia/aung-san-suu-kyi-of-myanmar-meets-with-xi-jinping-in-beijing.html | Aung San Suu Kyi of Myanmar Meets With Xi Jinping in Beijing | False | By Michael Forsythe | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/dealbook/top-executive-at-kleiner-perkins-to-make-rare-silicon-valley-shift-to-menlo-ventures.html | Top Executive at Kleiner Perkins to Make Rare Silicon Valley Shift, to Menlo Ventures | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/international/idle-china-developers-a-drag-on-economy.html | Idle Home Builders Hold Chinaâ€šÃ„Â´s Economy Back | False | By Neil Gough | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-flaming-june-arrives-in-new-york-preceded-by-its-reputation.html | Review: â€šÃ„Â²Flaming Juneâ€šÃ„Â´ Arrives in New York, Preceded by Its Reputation | False | By Ken Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/middleeast/iraq-isis-us-military-bases-martin-e-dempsey.html | Obama Looks at Adding Bases and Troops in Iraq, to Fight ISIS | False | By Peter Baker, Helene Cooper and Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/middleeast/nusra-front-druse-syria-attack.html | Syrian Druse Reconsider Alliances After Deadly Attack | False | By Anne Barnard | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/thomas-king-no-justice-for-canadas-first-peoples.html | No Justice for Canadaâ€šÃ„Â´s First Peoples | False | By Thomas King | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/escaped-convicts-richard-matt-david-sweat-clinton-correctional-facility-dannemora-search.html | Authorities Hunting for 2 Escapees Focus on 5-Square-Mile Area Near Prison | False | By Jesse McKinley and William K. Rashbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/hillary-clinton-to-invoke-roosevelt-in-new-york-speech-laying-out-vision.html | Hillary Clinton Will Evoke Roosevelt and Try to Ease Fears on Trust in New York Speech | False | By Amy Chozick | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-15 | https://bits.blogs.nytimes.com/2015/06/11/kevin-rose-moves-on-from-silicon-valley-to-watches/ | Kevin Rose Moves On From Silicon Valley to Watches | False | By Mike Isaac | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/11/floral-jewelry/ | Botany of Desire | False | By T Magazine | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/music/ornette-coleman-jazz-saxophonist-dies-at-85-obituary.html | Ornette Coleman, Saxophonist Who Rewrote the Language of Jazz, Dies at 85 | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-13 | https://artsbeat.blogs.nytimes.com/2015/06/11/holocaust-film-cannes-hungary-oscar-submission/ | Holocaust Film That Won at Cannes Will be Hungaryâ€šÃ„Ã´s Oscar Submission | False | By Rachel Donadio | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/trevor-noah-twitter-daily-show-viacom-doug-herzog/ | Trevor Noah Twitter Account Not Vetted Before â€šÃ„Ã²Daily Showâ€šÃ„Ã´ Decision | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/theater/with-significant-other-joshua-harmon-happily-writes-about-the-unhappy.html | With â€šÃ„Ã²Significant Other,â€šÃ„Ã´ Joshua Harmon Happily Writes About the Unhappy | False | By Alexis Soloski | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/christopher-lee-dies-count-dracula-lord-rings-star-wars-james-bond-scaramanga.html | Christopher Lee Dies at 93; Actor Breathed Life Into Nightmarish Villains | False | By Anita Gates | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/fred-anton-maier-68-olympic-speedskating-champion-and-world-record-setter-dies-at-76.html | Fred Anton Maier, 76, Speedskating Champion and Record Setter, Dies | False | By Bruce Weber | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-23 | https://well.blogs.nytimes.com/2015/06/11/dating-with-schizophrenia/ | Dating With Schizophrenia | False | By Michael Hedrick | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/dealbook/mary-schapiro-to-join-london-stock-exchange-board.html | Mary Schapiro to Join London Stock Exchange Board | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/media/rupert-murdoch-ceo-21st-century-fox-james-murdoch.html | Rupert Murdoch to Put Media Empire in Sonsâ€šÃ„Ã´ Hands | False | By Emily Steel and Ravi Somaiya | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/david-anderson-report-urges-british-surveillance-law-changes.html | Government Report Urges Changes in British Surveillance Law | False | By Stephen Castle | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/hockey/blackhawks-add-newcomers-to-a-winning-mix.html | Pipeline of Young Talent Infuses the Blackhawks | False | By Ben Strauss | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/lululemons-founder-to-sell-his-stake-in-company.html | Lululemonâ€šÃ„Ã´s Founder May Sell His Stake in Company | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/paris-and-lovers-look-to-move-on-after-breakup-with-bridges-locks.html | Paris and Lovers Look to Move On After Breakup With Bridgeâ€šÃ„Ã´s Locks | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/british-revival-of-a-view-from-the-bridge-heads-to-broadway-this-fall/ | British Revival of â€šÃ„Ã²A View From the Bridgeâ€šÃ„Ã´ Heads to Broadway This Fall | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/soccer/world-cup-organizers-have-a-reason-to-root-for-the-home-team.html | World Cup Organizers Have a Reason to Root for the Home Team | False | By Ian Austen | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/technology/to-prevent-drunken-driving-could-soon-come-in-new-cars.html | Soon, Cars May Take Away the Keys of a Drunken Driver | False | By Aaron M. Kessler | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/manuel-valls-french-premier-vows-to-repay-cost-of-taking-sons-to-soccer-match.html | Manuel Valls, French Premier, Vows to Repay Cost of Taking Sons to Soccer Match | False | By Dan Bilefsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/spain-approves-citizenship-path-for-sephardic-jews.html | Spain Approves Citizenship Path for Sephardic Jews | False | By Raphael Minder | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/theater/ron-moody-actor-who-redefined-fagin-in-oliver-dies-at-91.html | Ron Moody, Actor Best Known as Fagin in â€šÃ„Ã²Oliver!,â€šÃ„Ã´ Dies at 91 | False | By Bruce Weber | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/jerry-seinfeld-will-direct-colin-quinn-in-new-stage-show/ | Jerry Seinfeld Will Direct Colin Quinn in New Stage Show | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/international/imf-debt-talks-with-greece.html | I.M.F. Recalls Negotiators as Deadline Looms for Greek Deal | False | By Liz Alderman and Landon Thomas Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/restaurant-report-bastardo-in-lisbon.html | Restaurant Report: Bastardo in Lisbon | False | By Rachel Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/germanwings-crash-criminal-inquiry-planned-by-france.html | France Opens Germanwings Crash Criminal Inquiry | False | By Nicola Clark | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/11/men-summer-skincare-essentials/ | Menâ€šÃ„Ã´s Summer Skincare Essentials | False | By Alex Tudela | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/media/line-music-a-new-streaming-service-aims-at-japanese-market.html | Music Streaming Service Aims at Japan, Where CD Is Still King | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/dealbook/elliott-management-pushes-citrix-systems-for-change.html | Elliott Management Pushes Citrix Systems for Change | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/first-for-pina-bauschs-tanztheater-wuppertal-new-commissions/ | First for Pina Bauschâ€šÃ„Ã´s Tanztheater Wuppertal: New Commissions | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/chris-hemsworth-gets-the-call-for-female-ghostbusters/ | Chris Hemsworth Gets the Call for Female â€šÃ„Ã²Ghostbustersâ€šÃ„Ã´ | False | By Cara Buckley | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/for-7-99-you-too-can-be-a-marvel-colorist/ | For $7.99, You Too Can Be a Marvel Colorist | False | By George Gene Gustines | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/basketball/an-athlete-with-as-much-will-as-might-lebron-james-but-also-serena-williams.html | Serena Williams Is a Star Who Matches LeBron James, From a Different Court | False | By Harvey Araton | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/technology/ftc-reaches-settlement-in-a-kickstarter-scheme.html | F.T.C. Reaches Settlement in a Kickstarter Scheme | False | By Rebecca R. Ruiz | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/hungry-city-i-love-paraguay-restaurant-in-sunnyside-queens.html | I Love Paraguay, an Ode to a Homeland | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/letters-galileos-middle-finger.html | Letters: â€šÃ„Ã²Galileoâ€šÃ„Ã´s Middle Fingerâ€šÃ„Ã´ | False |  | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/theater/hand-foot-fizzle-face-digs-into-an-odd-collaboration-between-beckett-and-jasper-johns.html | â€šÃ„Ã²Hand Foot Fizzle Faceâ€šÃ„Ã´ Digs Into an Odd Collaboration Between Beckett and Jasper Johns | False | By Melena Ryzik | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/dance/david-byrnes-changing-of-the-color-guard.html | David Byrneâ€šÃ„Â´s Changing of the Color Guard | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/wine-review-falanghina.html | Tapping Into the Potential of Falanghina | False | By Eric Asimov | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/answering-questions-about-your-relationship.html | Answering Questions About Your Relationship | False | By Philip Galanes | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/letter-from-azerbaijan-jail-khadija-ismayilova-speaks-out.html | Letter From Azerbaijan Jail: Khadija Ismayilova Speaks Out | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-in-me-and-earl-and-the-dying-girl-a-comfort-zone-that-cannot-last.html | Review: In â€šÃ„Â¥Me and Earl and the Dying Girl,â€šÃ„Â´ a Comfort Zone That Cannot Last | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/bronx-rabbi-is-negotiating-buyout-and-is-expected-to-step-down.html | Bronx Rabbi Who Had Sauna Chats Is in Negotiations for Buyout | False | By Andy Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/on-parks-mayor-de-blasio-is-seen-as-friend-foe-and-in-between.html | On City Parks, Mayor de Blasio Is Seen as Friend, Foe and Something in Between | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/north-carolina-allows-officials-to-refuse-to-perform-gay-marriages.html | North Carolina Allows Officials to Refuse to Perform Gay Marriages | False | By Jonathan M. Katz | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/pew-survey-mixed-race-multiracial-america.html | Report Says Census Undercounts Mixed Race | False | By Richard Pã¯â€šÃ©rez-Peã¯â€šÃ±a | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/11/unskilled-worker-artist-gucci-collaboration/ | A Late-Bloomer Artist Finds Instagram â€šÃ„Â® and Fashion | False | By Stacy Suaya | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/africa/world-food-program-aid-refugee-camps-kenya.html | As Supplies Dwindle, World Food Program Cutting Rations to Refugees in Kenya | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/politics/senate-rejects-measure-to-strengthen-cybersecurity.html | Senate Rejects Measure to Strengthen Cybersecurity | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/whimsy-just-doesnt-show-up-on-a-spreadsheet.html | Whimsy Just Doesnâ€šÃ„Â´t Show Up on a Spreadsheet | False | By Patricia Park | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/dance/review-kota-yamazakis-oq-a-work-of-contrasting-themes.html | Review: Kota Yamazakiâ€šÃ„Â´s â€šÃ„Â²OQ,â€šÃ„Â´ a Work of Contrasting Themes | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/banded-mongooses-inbreeding-careful-sex.html | Banded Mongooses and Careful Sex | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/property-damage-worsens-in-louisiana-as-flooding-continues.html | Shreveport Battles the Ravages of the Mighty Red | False | By Derick Jones | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-albert-oehlen-a-master-of-disciplined-excess.html | Review: Albert Oehlen, a Master of Disciplined Excess | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/books/six-personal-letters-by-harper-lee-to-be-auctioned-at-christies.html | Six Personal Letters by Harper Lee to Be Auctioned at Christieâ€šÃ„Â´s | False | By Alexandra Alter | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-15 | https://bits.blogs.nytimes.com/2015/06/11/baidu-fires-researcher-tied-to-contest-disqualification/ | Baidu Fires Researcher Tied to Contest Disqualification | False | By John Markoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/erdogan-urges-cooperation-in-forming-new-turkish-government.html | Erdogan Urges Cooperation in Forming New Turkish Government | False | By Tim Arango | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/technology/dick-costolo-twitter-ceo-jack-dorsey.html | Twitterâ€šÃ„Â´s C.E.O., Dick Costolo, Is Set to Exit, Feeling Heat of Criticism | False | By Vindu Goel and Mike Isaac | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/the-man-who-stole-nazi-era-history-from-the-streets.html | The Man Who Stole Nazi-Era History From the Streets | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/space/saturn-ring-dust-particles.html | Saturnâ€šÃ„Â´s Ring of Dust and â€šÃ„Â²Soccer Ballsâ€šÃ„Â´ | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/12/movies/review-in-the-yes-men-are-revolting-prankster-activists-take-on-climate-change.html | Review: In â€šÃ„Â²The Yes Men Are Revolting,â€šÃ„Â´ Prankster Activists Take On Climate Change | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/dealbook/in-brazil-investors-pay-a-premium-for-tradition.html | In Brazil, Investors Pay a Premium for Tradition | False | By Dan Horch | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/judge-finds-probable-cause-to-charge-officers-in-tamir-rice-death.html | Cleveland Judge Finds Probable Cause to Charge Officers in Tamir Rice Death | False | By Richard Pã¯â€šÃ©rez-Peã¯â€šÃ±a and Mitch Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/books/review-robert-kursons-pirate-hunters-a-real-life-treasure-hunt.html | Review: Robert Kursonâ€šÃ„Â´s â€šÃ„Â²Pirate Hunters,â€šÃ„Â´ a Real-Life Treasure Hunt | False | By Janet Maslin | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/elmer-crowells-barn-is-rebuilt-in-cape-cod.html | Elmer Crowellâ€šÃ„Â´s Barn Is Rebuilt in Cape Cod | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/big-apple-barbecue-block-party-offers-a-taste-of-country.html | Big Apple Barbecue Block Party Offers a Taste of Country | False | By Joshua Barone | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/middleeast/egyptian-police-officer-convicted-in-killing-of-activist.html | Egyptian Police Officer Convicted in Killing of Activist | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/books/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/review-torbjorn-rodland-mixes-the-religious-with-the-evocative.html | Review: Torbjorn Rodland Mixes the Religious With the Evocative | False | By Ken Johnson | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-12 | https://bits.blogs.nytimes.com/2015/06/11/court-denies-requests-to-keep-new-internet-rules-from-taking-effect-on-friday/ | Court Denies Requests to Keep New Net Neutrality Rules From Taking Effect on Friday | False | By Rebecca R. Ruiz | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/airline-discipline-could-be-costly-for-passengers.html | â€šÃ„Â¹Disciplineâ€šÃ„Â´ for Airlines, Pain for Fliers | False | By James B. Stewart | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/irs-increases-efforts-to-prevent-identity-theft-and-fraud.html | I.R.S. Adds New Safeguards to Thwart Identity Theft and Fraud | False | By Patricia Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-rasheed-araeen-has-first-new-york-solo-show-at-aicon-gallery.html | Review: Rasheed Araeen Has First New York Solo Show at Aicon Gallery | False | By Holland Cotter | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/dealbook/shares-of-avavant-alzheimers-drug-developer-surge-on-trading-debut.html | Shares of Axovant, Alzheimerâ€šÃ„Â´s Drug Developer, Surge on Trading Debut | False | By Andrew Pollack | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/music/review-in-joan-of-arc-at-the-stake-beasts-with-burden-of-judging.html | Review: In â€šÃ„Â²Joan of Arc at the Stake,â€šÃ„Â´ Beasts With Burden of Judging | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-from-joan-snyder-a-profusion-of-flowers-at-franklin-parrasch.html | Review: From Joan Snyder, a Profusion of Flowers at Franklin Parrasch | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-figuratively-considered-looks-at-early-american-modernists.html | Review: â€šÃ„Â²Figuratively Consideredâ€šÃ„Â´ Looks at Early American Modernists | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/music/jazz-listings-for-june-12-18.html | Jazz Listings for June 12-18 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/dance/dance-listings-for-june-12-18.html | Dance Listings for June 12-18 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/music/classical-opera-listings-for-june-12-18.html | Classical & Opera Listings for June 12-18 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-van-gogh-and-nature-exploring-the-outside-world-in-high-relief.html | Review: â€šÃ„Â²Van Gogh and Nature,â€šÃ„Â´ Exploring the Outside World in High Relief | False | By Holland Cotter | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/things-to-do-in-connecticut-june-14-to-20-2015.html | Things to Do in Connecticut, June 14 to 20, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/music/pop-rock-cabaret-listings-for-june-12-18.html | Pop, Rock & Cabaret Listings for June 12-18 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/a-house-finds-a-new-home.html | A â€šÃ„Â²Houseâ€šÃ„Â´ Finds a New Home | False | By Randy Kennedy | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/things-to-do-in-new-jersey-june-14-to-20-2015.html | Things to Do in New Jersey, June 14 to 20, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/comedy-listings-for-june-12-18.html | Comedy Listings for June 12-18 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/museum-gallery-listings-for-june-12-18.html | Museum & Gallery Listings for June 12-18 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/things-to-do-on-long-island-june-14-to-20-2015.html | Things to Do on Long Island, June 14 to 20, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/theater/theater-listings-for-june-12-18.html | Theater Listings for June 12-18 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/at-james-holmes-colorado-theater-shooting-trial-ex-girlfriend-recalls-unnerving-comments.html | James Holmesâ€šÃ„Â´s Ex-Girlfriend Recalls Awkwardness and Ghoulish Remarks | False | By Jack Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/movie-listings-for-june-12-18.html | Movie Listings for June 12-18 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/brooklyn-botanics-new-discovery-garden-not-just-for-kids.html | Brooklyn Botanicâ€šÃ„Â´s New Discovery Garden, Not Just for Kids | False | By Anne Raver | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/things-to-do-in-westchester-june-14-to-20-2015.html | Things to Do in Westchester, June 14 to 20, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/new-gallery-to-inject-another-bit-of-new-york-into-the-downtown-art-world-of-los-angeles.html | New Gallery to Inject a Bit of New York Into Downtown Art World of Los Angeles | False | By Robin Pogrebin, Barbara Graustark, Graham Bowley and Jori Finkel | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/spare-times-for-june-12-18.html | Spare Times for June 12-18 | False | By Melena Ryzik and Joshua Barone | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/spare-times-for-children-for-june-12-18.html | Spare Times for Children for June 12-18 | False | By Laurel Graeber | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/legislature-may-make-lunar-new-year-a-school-holiday-in-new-york-city.html | Legislature May Make Lunar New Year a School Holiday in New York City | False | By Kate Taylor | 2015-09-04 | TX 8-229-287 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-the-wolfpack-shares-the-story-of-brothers-and-a-cinematic-lifeline.html | Review: â€šÃ„Â²The Wolfpackâ€šÃ„Â´ Shares the Story of Brothers and a Cinematic Lifeline | False | By Manohla Dargis | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/civic-group-sues-to-halt-hudson-river-park-backed-by-barry-diller.html | Civic Group Sues to Halt Hudson River Park Backed by Barry Diller | False | By Charles V. Bagli | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/middleeast/israeli-report-backs-tactics-by-military-in-gaza-war.html | Israeli Report Backs Tactics by Military in Gaza War | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/facebook-offers-a-glimpse-of-virtual-reality-goggles.html | Facebook Offers a Glimpse of Oculus Rift Goggles | False | By Quentin Hardy | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/dog-related-bills-flood-albany-as-major-legislation-stalls.html | Dog-Related Bills Flood Albany as Major Legislation Stalls | False | By Jesse McKinley | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-madame-bovary-features-mia-wasikowska-as-a-notorious-adulteress.html | Review: â€šÂ„Â²Madame Bovaryâ€šÂ„Â´ Features Mia Wasikowska as a Notorious Adulteress | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/de-blasio-calls-trans-pacific-partnership-a-huge-mistake.html | De Blasio Calls Trans-Pacific Partnership a â€šÂ„'Huge Mistakeâ€šÂ„´ | False | By Alexander Burns | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-in-chagall-malevich-two-painters-clash-in-revolutionary-russia.html | Review: In â€šÂ„Chagall-Malevich,â€šÂ„´ Two Painters Clash in Revolutionary Russia | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/defying-obama-many-in-congress-press-to-arm-ukraine.html | Defying Obama, Many in Congress Press to Arm Ukraine | False | By Jennifer Steinhauer and David M. Herszenhorn | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-in-the-11th-hour-fertility-anxiety-gets-thriller-treatment.html | Review: In â€šÂ„'The 11th Hour,â€šÂ„´ Fertility Anxiety Gets Thriller Treatment | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/chinese-ebola-drug-brings-american-objections.html | A Chinese Ebola Drug Raises Hopes, and Rancor | False | By Sheri Fink | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/asia/save-the-children-group-is-shut-down-in-pakistan.html | Save the Children Group Is Shut Down in Pakistan | False | By Salman Masood | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-eli-roth-presents-the-stranger-a-tale-steeped-in-blood.html | Review: â€šÂ„²Eli Roth Presents the Stranger,â€šÂ„´ a Tale Steeped in Blood | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/soccer/2015-womens-world-cup-norway-holds-top-ranked-germany-to-a-tie.html | 2015 Womenâ€šÂ„´s World Cup: Norway Holds Top-Ranked Germany to a Tie | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/database-may-help-identify-veterans-likely-to-commit-suicide.html | Database May Help Identify Veterans on the Edge | False | By Dave Philipps | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-an-open-secret-spotlights-child-sexual-abuse-in-hollywood.html | Review: â€šÂ„²An Open Secretâ€šÂ„´ Spotlights Child Sexual Abuse in Hollywood | False | By Ken Jaworowski | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/a-court-keeps-people-out-of-rikers-while-remaining-tough.html | A Court Keeps People Out of Rikers While Remaining Tough | False | By Jim Dwyer | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/louisiana-lawmakers-arrive-at-11th-hour-compromise-on-funding.html | Louisiana Lawmakers Hold Their Noses as They Balance the Budget | False | By Campbell Robertson and Jeremy Alford | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/soccer/christen-press-went-abroad-and-found-a-place-on-the-us-soccer-team.html | Christen Press Went Abroad and Found a Place on the U.S. Team | False | By Juliet Macur | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/middleeast/saudi-arabia-bloggers-allies-rebuffed.html | Saudi Arabia: Bloggerâ€šÂ„´s Allies Rebuffed | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/media/once-down-james-murdoch-is-guided-back-to-the-top.html | Once Down, James Murdoch Is Guided Back to the Top | False | By Sarah Lyall | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/golf/an-unfamiliar-and-tricky-course-adds-to-the-challenge-in-an-lpga-major.html | An Unfamiliar and Tricky Course Adds to the Challenge in an L.P.G.A. Major | False | By Brendan Prunty | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-set-fire-to-the-stars-unleashes-dylan-thomas-on-america.html | Review: â€šÂ„²Set Fire to the Starsâ€šÂ„´ Unleashes Dylan Thomas on America | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/guns-at-hand-a-prison-town-traces-a-manhunt-for-escaped-killers.html | Guns at Hand, a Prison Town Tracks a Manhunt for Escaped Convicts | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/sharks-1400-mile-truck-trip-to-brooklyn-ends-too-soon.html | Sharksâ€šÂ„´ 1,400-Mile Truck Trip to Brooklyn Ends Too Soon | False | By Colleen Wright | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/for-twitter-future-means-here-and-now.html | For Twitter, Future Means Here and Now | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-live-from-new-york-celebrates-40-years-of-saturday-night-live.html | Review: â€šÂ„²Live From New York!â€šÂ„´ Celebrates 40 Years of â€šÂ„²Saturday Night Liveâ€šÂ„´ | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/politics/outsourcing-companies-under-scrutiny-over-visas-for-technology-workers.html | Outsourcing Companies Under Scrutiny Over Visas for Technology Workers | False | By Julia Preston | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/former-worker-arrested-in-brooklyn-group-home-investigation.html | Former Worker Arrested in Brooklyn Group Home Investigation | False | By Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/theater/review-guards-at-the-taj-two-ordinary-guys-ordered-to-do-the-unthinkable.html | Review: â€šÂ„²Guards at the Taj,â€šÂ„´ Two Ordinary Guys Ordered to Do the Unthinkable | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/12-held-as-police-break-up-staten-island-heroin-ring.html | 12 Held as Police Break Up Staten Island Heroin Ring | False | By Liam Stack | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/federal-money-for-education-surpasses-states-contributions.html | Federal Money for Education Surpasses Statesâ€šÂ„´ Contributions | False | By Tamar Lewin | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/david-wilson-takes-a-competitive-drive-recharged-and-rechanneled.html | David Wilson Makes Jump (Actually Three) to Life After N.F.L. | False | By William C. Rhoden | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/football/knee-injury-also-hurts-finances-of-new-jet.html | Knee Injury Also Hurts Finances of New Jet | False | By Tom Pedulla | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/cuomo-seeks-to-link-bills-on-rent-and-school-taxes.html | Cuomo Seeks to Link Bills on Rent Regulation and Private School Tax Credits | False | By Thomas Kaplan | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/man-found-dead-in-queens-park-was-killed.html | Man Found Dead in Queens Park Was Killed | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/12/us/politics/mervin-field-dies-at-94-took-political-pulse-of-california-as-pollster.html | Mervin Field Dies at 94; Took Pulse of California as Pollster | False | By Adam Nagourney | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/baseball/good-fortune-comes-and-goes-but-mets-grind-out-a-win.html | Good Fortune Comes and Goes, but Mets Grind Out a Win | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/12/t-magazine/cuba-house-pamela-ruiz-damian-aquiles.html | A Grand Havana Home | False | By Joe Dolce | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/basketball/warriors-get-mad-and-pull-even.html | N.B.A. Finals: Golden State Warriors Get Mad and Pull Even With Cleveland Cavaliers | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s on TV Friday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/pageoneplus/corrections-june-12-2015.html | Corrections: June 12, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/paul-krugman-seriously-bad-ideas.html | Seriously Bad Ideas | False | By Paul Krugman | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/the-effects-of-texas-abortion-laws.html | The Effects of Texasâ€šÃ„Ã´ Abortion Laws | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/on-not-sharing-my-data.html | On Not Sharing My Data | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/david-brooks-how-adulthood-happens.html | How Adulthood Happens | False | By David Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/a-pill-to-boost-female-libido.html | A Pill to Boost Female Libido | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/new-yorks-housing-emergency.html | New Yorkâ€šÃ„Ã´s Housing Emergency | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/let-rich-and-poor-learn-together.html | Let Rich and Poor Learn Together | False | By Clara Hemphill and Halley Potter | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/greece-a-financial-zombie-state.html | Greece, a Financial Zombie State | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/all-work-is-noble-the-meaning-of-a-summer-job.html | All Work Is Noble: The Meaning of a Summer Job | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/12/movies/the-tribe-set-at-a-grim-school-for-the-deaf-forgoes-subtitles-for-its-fierce-sign-language.html | â€šÃ„Ã²The Tribe,â€šÃ„Ã´ Set at a Grim School for the Deaf, Forgoes Subtitles for Its Fierce Sign Language | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/movies/goodfellas-25-years-on-cast-members-reminisce.html | â€šÃ„Ã²Goodfellas,â€šÃ„Ã´ 25 Years On: Cast Members Reminisce | False | By Cara Buckley | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/13/world/asia/myanmar-to-bar-rohingya-from-fleeing-but-wont-address-their-plight.html | Myanmar to Bar Rohingya From Fleeing, but Wonâ€šÃ„Ã´t Address Their Plight | False | By Thomas Fuller | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/12/us/politics/obamas-trade-bills-face-tough-battle-against-house-democrats.html | House Rejects Trade Measure, Rebuffing Obamaâ€šÃ„Ã´s Dramatic Appeal | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/the-memory-keeper-of-soho.html | The Memory-Keeper of SoHo | False | By Kyle Spencer | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/rising-costs-a-concern-for-land-lease-building-owners-in-new-york.html | Rising Costs a Concern for Land-Lease Building Owners | False | By Julie Satow | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/scott-walker-and-the-fate-of-the-union.html | Scott Walker and the Fate of the Union | False | By Dan Kaufman | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/politics/story-of-hillary-clintons-mother-forms-emotional-core-of-campaign.html | Hillary Clinton Embraces Her Motherâ€šÃ„Ã´s Emotional Tale | False | By Amy Chozick | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/12/ask-well-exercise-and-heart-damage/ | Ask Well: Exercise and Heart Damage | False | By Gretchen Reynolds | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/business/organic-farmers-object-to-whole-foods-rating-system.html | Organic Farmers Object to Whole Foods Rating System | False | By Stephanie Strom | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/europe/germany-drops-inquiry-us-tapped-angela-merkel-phone.html | Germany Drops Inquiry Into Claims U.S. Tapped Angela Merkelâ€šÃ„Ã´s Phone | False | By Melissa Eddy | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/prix-de-diane-in-france-its-ladies-first-as-fillies-trump-colts.html | In France, Itâ€šÃ„Ã´s Ladies First as Fillies Trump Colts | False | By Gina Rarick | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/queens-jewel-a-chestnut-gem-in-prix-de-diane-field.html | Queenâ€šÃ„Ã´s Jewel, a Chestnut Gem in Prix De Diane Field | False | By Gina Rarick | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/cohen-mow-the-lawn.html | Mow the Lawn | False | By Roger Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/yet-another-disaster-for-seoul.html | Yet Another Disaster for Seoul | False | By Se-Woong Koo | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/relaxing-chinas-one-child-policy.html | RelaxingÂ·â€ Chinaâ€šÃ„Ã´s One-Child Policy | False | By Dai Qing | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/jobs/when-a-high-salary-is-a-hurdle.html | When a High Salary Is a Hurdle | False | By Rob Walker | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/europe/dsk-acquitted-aggravated-pimping-charges.html | French Court AcquitsÂ~â€ Dominique Strauss-Kahn in Case That Put His Sex Life on View | False | By Aurelien Breeden and Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/how-to-write-a-country-song.html | How to Write a Country Song | False | By Malia Wollan | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/on-the-brooklyn-bridge.html | â€šÂ„Â²On the Brooklynâ€šÂ„Â | False | By Charles Simic | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/outside-looking-in.html | Outside, Looking In | False | By Chandra Bozelko | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/the-5-31-15-issue.html | The 5.31.15 Issue | False |  | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/seven-reasons-i-didnt-visit-the-spectacular-historic-site-on-my-holiday.html | Seven Reasons I Didnâ€šÂ„Â´t Visit the Spectacular Historic Site on My Holiday | False | By Tom Gauld | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/middleeast/orange-ceo-stephane-richard-meets-with-netanyahu-over-israel-remarks.html | French Executive Apologizes to Netanyahu After His Remarks Prompt an Uproar | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-15 | https://www.nytimes.com/2015/06/13/business/international/vincent-bollores-long-bet-on-solid-state-batteries-for-electric-cars.html | Vincent Bolloréâ€šÂ„Â´s Long Bet on Solid-State Batteries for Electric Cars | False | By David Jolly, Yann Cres and Sophie Dimitriadis | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/after-freddie-gray-death-west-baltimores-police-presence-drops-and-murders-soar.html | West Baltimoreâ€šÂ„Â´s Police Presence Drops, and Murders Soar | False | By Richard A. Oppel Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/frank-bruni-baseball-and-black-history.html | Baseball and Black History | False | By Frank Bruni | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/theater/doctor-faustus-and-christopher-marlowe-return-to-new-york.html | â€šÂ„Â²Doctor Faustusâ€šÂ„Â´ and Christopher Marlowe Return to New York | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/a-new-manhattan-rental-designed-to-feel-like-a-resort.html | A New Manhattan Rental Designed to Feel Like a Resort | False | By C. J. Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/12/leon-bridges-sam-cooke/ | The Second Coming of Sam Cooke | False | By Jeff Oloizia | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/asia/4-accused-of-stripping-atop-malaysian-peak-plead-guilty-to-public-obscenity.html | 4 Tourists Plead Guilty to Obscenity for Posing Naked on Malaysian Peak | False | By Austin Ramzy | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/books/nothing-to-hide-and-nowhere-to-hide-it-in-joshua-cohens-internet-novel.html | Nothing to Hide and Nowhere to Hide It in Joshua Cohenâ€šÂ„Â´s Internet Novel | False | By Alexandra Alter | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/criminal-psychics-see-a-clear-path-with-the-desperate-a-detective-says.html | Criminal Psychics See a Clear Path to Profits in the Desperate | False | By Michael Wilson | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/americas/corruption-scandals-driving-protests-in-guatemala-and-honduras.html | Wave of Protests Spreads to Scandal-Weary Honduras and Guatemala | False | By Elisabeth Malkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/television/hannibal-3-steps-to-tvs-scariest-soundtrack.html | â€šÂ„Â²Hannibalâ€šÂ„Â´: 3 Steps to TVâ€šÂ„Â´s Scariest Soundtrack | False | By Libby Hill | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/asia/chinese-premier-urges-officials-to-fight-events-that-led-4-children-to-drink-pesticide.html | Chinese Premier Urges Officials to Fight Events That Led 4 Children to Drink Pesticide | False | By Edward Wong | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/politics/first-draft/2015/06/12/iowa-straw-poll-is-canceled-as-candidates-balk/ | With Candidates Staying Out, Iowa Straw Poll Dies | False | By Maggie Haberman and Jonathan Martin | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-16 | https://www.nytimes.com/2015/06/12/upshot/carly-fiorina-shows-us-just-how-weird-americas-tax-system-is.html | Carly Fiorina Shows Us Just How Weird Americaâ€šÂ„Â´s Tax System Is | False | By Josh Barro | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/arts/music/celebrating-50-years-of-new-york-philharmonic-outdoor-concerts.html | Celebrating 50 Years of New York Philharmonic Outdoor Concerts | False | By William Robin | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/13/arts/design/ayano-sudos-photographs-blur-the-gender-line.html | Ayano Sudoâ€šÂ„Â´s Photographs Blur the Gender Line | False | By Arthur Lubow | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/middleeast/a-former-tunnel-millionaire-joins-the-peddlers-in-a-gaza-park.html | A Gaza â€šÂ„Â²Tunnel Millionaireâ€šÂ„Â´ Falls on Hard Times | False | By Diaa Hadid and Majd Al Waheidi | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/television/deutschland-83-a-sundancetv-series-about-an-earnest-stasi-spy.html | â€šÂ„Â²Deutschland 83,â€šÂ„Â´ a SundanceTV Series About an Earnest Stasi Spy | False | By Rachel Donadio | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/music/ryn-weavers-the-fool-is-deeply-personal-indie-pop.html | Ryn Weaverâ€šÂ„Â´s â€šÂ„Â²The Foolâ€šÂ„Â´ Is Deeply Personal Indie Pop | False | By Melena Ryzik | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/a-swipe-and-click-mortgage-service.html | A Swipe and Click Mortgage Service | False | By Lisa Prevost | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/craig-claiborne-classic-cheesecake-recipe.html | Craig Claiborneâ€šÂ„Â´s Classic Cheesecake | False | By Sam Sifton | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/music/new-releases-from-marta-sanchez-cloud-rat-pete-rodriguez-and-more.html | New Releases From Marta Sã¡Â½Ânchez, Cloud Rat, Pete Rodriguez and More | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/music/cathedrals-rb-with-a-dash-of-1980s-rock-at-le-poisson-rouge.html | Cathedrals, R&B With a Dash of 1980s Rock, at Le Poisson Rouge | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/movies/jaws-opens-manhattan-parks-summer-outdoor-movies.html | â€šÂ„Â²Jawsâ€šÂ„Â´ Opens Manhattan Parks Summer Outdoor Movies | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/dance/alvin-ailey-company-says-goodbye-to-three-dancers.html | Alvin Ailey Company Says Goodbye to Three Dancers | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/design/navigating-the-west-celebrates-george-caleb-binghams-paintings.html | â€šÃ‚Â²Navigating the Westâ€šÃ‚Â´ Celebrates George Caleb Binghamâ€šÃ‚Â´s Paintings | False | By Holland Cotter | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/television/jennifer-beals-and-matthew-modine-star-in-tnts-proof-on-life-death-and-beyond.html | Jennifer Beals and Matthew Modine Star in TNTâ€šÃ‚Â´s â€šÃ‚Â²Proof,â€šÃ‚Â´ on Life, Death and Beyond | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/your-money/taking-on-student-debt-and-refusing-to-pay.html | Taking On Student Debt, and Refusing to Pay | False | By Ron Lieber | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/stalins-daughter-by-rosemary-sullivan.html | â€šÃ‚Â²Stalinâ€šÃ‚Â´s Daughter,â€šÃ‚Â´ by Rosemary Sullivan | False | By Olga Grushin | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/backlands-by-victoria-shorr.html | â€šÃ‚Â²Backlands,â€šÃ‚Â´ by Victoria Shorr | False | By Andrea Wulf | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/literary-lives.html | Literary Lives | False | By Carlene Bauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-dorito-effect-by-mark-schatzker.html | â€šÃ‚Â²The Dorito Effect,â€šÃ‚Â´ by Mark Schatzker | False | By Tamar Adler | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/rachel-dolezal-naacp-president-accused-of-lying-about-her-race.html | Black or White? Womanâ€šÃ‚Â´s Story Stirs Up a Furor | False | By Richard Pã±â€šÃ‚Ârez-Peã±â€šÃ‚±a | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/bizarre-court-case-puts-a-violinist-and-leipzig-string-quartet-in-an-unflattering-light.html | Bizarre Court Case Puts a Violinist, and Leipzig String Quartet, in an Unflattering Light | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/summer-ricotta-zucchini-pasta-recipe.html | Fresh Ricotta Turns a Simple Pasta Dish Sublime | False | By David Tanis | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://artsbeat.blogs.nytimes.com/2015/06/13/sherrie-levine-moves-to-david-zwirner/ | Sherrie Levine Moves to David Zwirner | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/nine-rooms-on-park-avenue-for-28-5-million.html | Nine Rooms on Park Avenue for $28.5 Million | False | By Vivian Marino | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/middleeast/yemen-sana-explosion-houthis-saudi-arabia.html | Explosion Destroys Ancient Cultural Heritage Site in Yemen Capital | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/golf/from-tree-to-green-a-us-open-unlike-any-before.html | From Tree to Greens, a U.S. Open Unlike Any Before | False | By Bill Pennington | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/europe/fifa-interpol-agreement-suspends-corruption-match-fixing-program.html | Interpol Halts Use of FIFA Funds for Anticorruption Program | False | By Dan Bilefsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/international/whos-rich-enough-for-a-picasso.html | Whoâ€šÃ‚Â´s Rich Enough for a Picasso? | False | By Scott Reyburn | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/science/chimpanzees-endangered-fish-and-wildlife-service.html | U.S. Will Call All Chimps â€šÃ‚Â²Endangeredâ€šÃ‚Â´ | False | By Nicholas St. Fleur | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/los-angeles-confronts-a-spike-in-homelessness-amid-prosperity.html | Los Angeles Confronts a Spike in Homelessness Amid Prosperity | False | By Adam Nagourney | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/media/gawker-nick-denton-moment-of-truth.html | Gawkerâ€šÃ‚Â´s Moment of Truth | False | By Jonathan Mahler | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-friendly-heavy-skies.html | The Friendly, Heavy Skies | False | By John Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/baseball/along-with-hope-mets-fans-have-questions-and-long-memories.html | Hope Fills the 7 Train for Mets Fans. The Next Stop: Reality. | False | By Michael Powell | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/how-to-bake-pi-by-eugenia-cheng.html | â€šÃ‚Â²How to Bake Pi,â€šÃ‚Â´ by Eugenia Cheng | False | By Alex Bellos | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/move-putting-americas-infrastructure-back-in-the-lead-by-rosabeth-moss-kanter.html | â€šÃ‚Â²Move: Putting Americaâ€šÃ‚Â´s Infrastructure Back in the Lead,â€šÃ‚Â´ by Rosabeth Moss Kanter | False | By John Schwartz | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/it-starts-with-trouble-by-clark-davis.html | â€šÃ‚Â²It Starts With Trouble,â€šÃ‚Â´ by Clark Davis | False | By Louis Bayard | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/africa/talks-to-begin-on-a-pan-african-free-trade-zone.html | Talks to Begin on Creating a Trade Zone Within Africa | False | By Norimitsu Onishi | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/leon-blum-prime-minister-socialist-zionist-by-pierre-birnbaum.html | â€šÃ‚Â²Lã©â€šÃ‚Â©on Blum: Prime Minister, Socialist, Zionist,â€šÃ‚Â´ by Pierre Birnbaum | False | By Mitchell Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/technology/chinese-hackers-circumvent-popular-web-privacy-tools.html | Chinese Hackers Circumvent Popular Web Privacy Tools | False | By Nicole Perlroth | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/upstate-prison-worker-is-aiding-authorities-in-search-for-escaped-convicts.html | Prison Worker Who Befriended Killers Is Accused of Providing Tools for Escape | False | By Jesse McKinley, Sarah Maslin Nir and William K. Rashbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/edward-hibbert-on-his-greenwich-village-studio.html | Edward Hibbert on His West Village Studio | False | By Joanne Kaufman | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/cuomos-housing-game.html | Cuomoâ€šÃ‚Â´s Housing Game | False | By Ginia Bellafante | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/editors-choice.html | Editorsâ€šÃ‚Â´ Choice | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/brownsvilles-unlikely-rugby-dynasty.html | Brownsvilleâ€šÃ„Â´s Unlikely Rugby Dynasty | False | By Andrew Cotto | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/in-tucson-an-unsung-architectural-oasis.html | In Tucson, an Unsung Architectural Oasis | False | By Guy Trebay | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/james-last-bandleader-known-for-happy-sound-dies-at-86.html | James Last, Bandleader Known for â€šÃ„Â²Happy Sound,â€šÃ„Â´ Dies at 86 | False | By Margalit Fox | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/first-condos-soon-for-sale-at-barclays-center-site.html | First Condos Soon for Sale at Barclays Center Site | False | By Michelle Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/coffee-drinks-stake-a-claim-at-the-bar.html | Coffee Drinks Stake a Claim at the Bar | False | By Oliver Strand | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/europe/before-crash-germanwings-pilot-searched-web-for-ways-to-die.html | Before Crash, Germanwings Pilot Searched Web for Ways to Die | False | By Melissa Eddy and Nicola Clark | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/worlds-tallest-passive-house-breaks-ground-on-roosevelt-island.html | Worldâ€šÃ„Â´s Tallest Passive House Breaks Ground on Roosevelt Island | False | By Alison Gregor | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/basketball/warriors-andre-iguodala-re-emerges-in-his-season-of-sacrifice.html | Warriorsâ€šÃ„Â´ Andre Iguodala Re-emerges in His Season of Sacrifice | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/12/the-new-beauty/ | The New Beauty | False | By Deborah Needleman | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/the-partys-over-over-my-budget-that-is.html | The Partyâ€šÃ„Â´s Over â€šÃ„Â¶ Over My Budget, That Is | False | By Alyson Krueger | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/13/your-money/tough-choices-for-succession-in-the-family-business.html | Tough Choices for Succession in the Family Business | False | By Paul Sullivan | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/14/us/louisiana-angola-albert-woodfox.html | Louisiana Court Blocks Release of â€šÃ„Â²Angola Threeâ€šÃ„Â´ Inmate | False | By Campbell Robertson | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/in-belgiums-strawberry-fields-perfections-in-the-picking.html | In Belgiumâ€šÃ„Â´s Strawberry Fields, Perfectionâ€šÃ„Â´s in the Picking | False | By Mitchel L. Zoler | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/politics/democrats-revolt-on-trade-bill-obama.html | Washington Spectacle, With a Twist: Democrats Desert Their President | False | By Peter Baker and Jennifer Steinhauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://artsbeat.blogs.nytimes.com/2015/06/12/founding-member-of-pussy-riot-detained-in-moscow/ | Founding Member of Pussy Riot Detained in Moscow | False | By Melena Ryzik | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/your-money/paying-off-the-mortgage-is-becoming-harder-for-older-workers.html | Paying Off the Mortgage Is Becoming Harder for Older Workers | False | By Elizabeth Olson | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/east-hampton-equestrian-compound-for-55-million.html | East Hampton Equestrian Compound for $55 Million | False | By Robin Finn | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/de-blasio-city-hall-now-emphasizes-stop-and-frisk-drop-started-under-bloomberg.html | New Message on Frisking From de Blasioâ€šÃ„Â´s City Hall Amid Criticism | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://artsbeat.blogs.nytimes.com/2015/06/12/harper-lee-letters-fail-to-sell-at-auction/ | Harper Lee Letters Fail to Sell at Auction | False | By Alexandra Alter | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/california-announces-restrictions-on-water-use-by-farmers.html | California Cuts Farmersâ€šÃ„Â´ Share of Scant Water | False | By Jennifer Medina | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/deflating-deflategate.html | Deflating â€šÃ„Â²Deflategateâ€šÃ„Â´ | False | By Kevin A. Hassett and Stan A. Veuger | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/she-joined-him-on-the-road-less-traveled.html | She Joined Him on the Road Less Traveled | False | By Jacob Bernstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/jason-whitlock-out-as-head-of-espn-website-built-for-him.html | Jason Whitlock Out as Head of ESPN Website Built for Him | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/americas/400-million-lack-basic-health-services-report-finds.html | 400 Million Lack Basic Health Services, Report Finds | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/me-my-dad-and-american-pharoah.html | Me, My Dad and American Pharoah | False | By Gary Ginsberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/ruling-finds-tribunal-is-no-place-for-guantanamo-detainees-case.html | Guantâ€šÃ„Ânamo Detaineeâ€šÃ„Â´s Conviction Is Thrown Out on Appeal | False | By Charlie Savage | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/prom-accessories-corsages-limousines-and-liability-waivers.html | Prom Accessories: Corsages, Limousines and Liability Waivers | False | By Katherine Rosman | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/the-aspirational-rsvp-saying-yes-when-you-mean-no.html | The Aspirational R.S.V.P.: Saying Yes When You Mean No | False | By Henry Alford | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/bill-cunningham-flames-in-the-garden.html | Bill Cunningham | Flames in the Garden | False | By Bill Cunningham | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/how-jane-m-rogers-staten-island-yankees-executive-spends-her-sundays.html | How Jane M. Rogers, Staten Island Yankees Executive, Spends Her Sundays | False | By John Leland | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/review-san-francisco-symphony-stages-missa-solemnis-with-a-visual-component.html | Review: San Francisco Symphony Stages â€šÃ„Â²Missa Solemnisâ€šÃ„Â´ With a Visual Component | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/13/arts/dance/review-alvin-ailey-troupe-dances-exodus-at-koch-theater.html | Review: Alvin Ailey Troupe Dances â€šÃ„Â²Exodusâ€šÃ„Â´ at Koch Theater | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/review-a-reunited-luna-plays-brooklyns-northside-festival.html | Review: A Reunited Luna Plays Brooklynâ€šÃ„Â´s Northside Festival | False | By Jon Pareles | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/comfort-food-from-the-caucasus-served-up-in-brooklyn.html | Comfort Food From the Caucasus, Served Up in Brooklyn | False | By Batya Ungar-Sargon | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/review-either-or-at-university-settlement-is-inspired-by-boredom-and-writers-block.html | Review: Either/Or, at University Settlement, Is Inspired by Boredom and Writerâ€šÃ„Â´s Block | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/let-kindergarten-children-learn-through-play.html | Let Kindergarten Children Learn Through Play | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/review-boston-early-music-festival-makes-monteverdi-its-main-attraction.html | Review: Boston Early Music Festival Makes Monteverdi Its Main Attraction | False | By James R. Oestreich | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/long-islands-waters.html | Long Islandâ€šÃ„Â´s Waters | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/custom-horns-and-feeders-the-tuba-fixer.html | Custom Horns and Feeders: The Tuba Fixer | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/nintendo-64s-and-vintage-playstations-as-home-decor.html | Nintendo 64s and Vintage PlayStations as Home Dâ€šÃ‰Â©cor | False | By Alex Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/rev-c-john-mccloskey-iii-an-opus-dei-priest-with-a-magnetic-touch.html | An Opus Dei Priest With a Magnetic Touch | False | By Mark Oppenheimer | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/un-sex-abuse-inquiry.html | U.N. Sex Abuse Inquiry | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/design/drawn-quarterly-a-starting-syllabus-and-creators-to-watch.html | Drawn & Quarterly: A Starting Syllabus and Creators to Watch | False | By Dana Jennings | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/design/25-years-of-drawn-quarterly-champion-of-female-cartoonists.html | 25 Years of Drawn & Quarterly, Champion of Female Cartoonists | False | By Dana Jennings | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/business/jenis-ice-cream-finds-listeria-again-and-closes-its-facilities.html | Jeniâ€šÃ„Â´s Ice Cream Finds Listeria Again, and Closes Its Facilities | False | By Rachel Abrams | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/movies/review-hamari-adhuri-kahani-tours-a-bad-marriage-and-the-jungle.html | Review: â€šÃ„Â²Hamari Adhuri Kahaniâ€šÃ„Â´ Tours a Bad Marriage and the Jungle | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://cityroom.blogs.nytimes.com/2015/06/12/beach-rose-thrives-in-salt-and-sand/ | Beach Rose Thrives in Salt and Sand | False | By DAVE TAFT | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/an-abrupt-end-to-brittney-griner-and-glory-johnsons-marriage.html | An Abrupt End to Brittney Griner and Glory Johnsonâ€šÃ„Â´s Marriage | False | By Mary K. Reinhart | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/photographs-from-the-history-of-c-squat-a-punk-homestead.html | Photographs From the History of C-Squat, a Punk Homestead | False | By Annie Correal | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://opinionator.blogs.nytimes.com/2015/06/12/the-dowdy-patient/ | The Dowdy Patient | False | By David J. Hellerstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/a-tale-of-two-cities-in-1886-and-events-that-shaped-a-state.html | A Tale of Two Cities, in 1886, and Events That Shaped a State | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/dance/review-milkdreams-is-like-taking-dance-lessons-from-a-baby.html | Review: â€šÃ„Â²Milkdreamsâ€šÃ„Â´ Is Like Taking Dance Lessons From a Baby | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/chicago-court-awards-woman-embryos-over-ex-boyfriends-wishes.html | Chicago Court Gives Woman Frozen Embryos Despite Ex-Boyfriendâ€šÃ„Â´s Objections | False | By Tamar Lewin | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/israels-abortion-committees.html | Israelâ€šÃ„Â´s Abortion Committees | False | By Mairav Zonszein | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/business/honda-links-a-rupturing-takata-airbag-to-a-7th-death.html | Honda Links a Rupturing Takata Airbag to a 7th Death | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/mers-tarnishes-korean-presidents-image-as-leader.html | MERS Tarnishes Korean Presidentâ€šÃ„Â´s Image as Leader | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/indiana-gay-community-grows-in-confidence-and-pride.html | Indianapolis Rallies Around Its Gay Citizens After a Law Sets Off a Flood of Support | False | By Mitch Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/design/review-h-n-y-p-n-y-osis-out-of-this-world-at-park-avenue-armory.html | Review: â€šÃ„Â²H {N}Y P N{Y} OSIS,â€šÃ„Â´ Out of This World, at Park Avenue Armory | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/citys-diversity-effort-gets-financial-backers.html | Cityâ€šÃ„Â´s Diversity Effort Gets Financial Backers | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/asia/pakistan-warns-aid-groups-to-follow-unspecified-rules.html | Pakistan Warns Aid Groups to Follow Unspecified Rules | False | By Salman Masood | 2015-09-04 | TX 8-229-287 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/hockey/lightning-rookie-andrei-vasilevskiy-steps-up-confidently.html | Lightning Rookieâ€šÃ‰Â¨â€žÂ¢ Andrei Vasilevskiy Steps Up Confidently | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/middleeast/success-of-kurdish-forces-is-a-rare-bright-spot-for-us-policy-in-iraq.html | Success of Kurdish Forces Is a Rare Bright Spot for U.S. Policy in Iraq | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/africa/tunisian-consular-workers-are-seized-by-libyan-militia.html | Tunisian Consular Workers Are Seized by Libyan Militia | False | By Carlotta Gall | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/sundays-on-the-old-course-at-st-andrews-no-golfers-allowed.html | Sundays on the Old Course at St. Andrews: No Golfers Allowed | False | By Sam Borden | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/business/media/young-murdoch-views-tv-as-real-killer-app-in-a-new-digital-world.html | Young Murdoch Views TV as â€šÃ„Â²Real Killer Appâ€šÃ„Â´ in a New Digital World | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/remembering-a-moment-of-terror-in-mississippi.html | Remembering a Moment of Terror in Mississippi | False | By Gregory Orr | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/business/business-leaders-react-with-dismay-to-defeat-of-trade-bill.html | Business Leaders React With Dismay to Defeat of Trade Bill | False | By Nelson D. Schwartz, Patricia Cohen and Katie Thomas | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/golf/teenager-hopes-to-skip-school-of-the-golf-variety.html | Teenager Hopes to Skip School, of the Golf Variety | False | By Brendan Prunty | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/richard-matt-david-sweat-broken-boys-thieves-killers-and-now-escapees.html | Broken Boys, Thieves, Killers, and Now Escapees | False | By N. R. Kleinfield | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/dont-go-to-music-school.html | Donâ€šÃ„Ã´t Go to Music School | False | By Bert Stratton | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/accounting-for-the-benefits-of-mideast-peace.html | Accounting for the Benefits of Mideast Peace | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/politics/many-choices-for-obama-in-replacing-james-billington-at-library-of-congress.html | Many Choices for Obama in Replacing Billington at Library of Congress | False | By Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/technology/jack-dorsey-returns-to-twitter-as-chief-to-shrugs-and-quips.html | Jack Dorsey Returns to Twitter as Chief, to Shrugs and Quips | False | By Vindu Goel and Mike Isaac | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/westchesters-tortured-road.html | Westchesterâ€šÃ„Ã´s Tortured Road | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/when-playing-a-patient-is-part-of-the-training.html | When Playing a Patient Is Part of the Training | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/joe-nocera-scott-walkers-wisconsin-audition.html | Scott Walkerâ€šÃ„Ã´s Wisconsin Audition | False | By Joe Nocera | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/white-house-weighs-sanctions-after-second-breach-of-a-computer-system.html | White House Weighs Sanctions After Second Breach of a Computer System | False | By Michael D. Shear and Scott Shane | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/baseball/in-college-big-hits-are-back-back-back.html | In College, Big Hits Are Back, Back, Back | False | By Pat Borzi | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/mistreatment-of-youths-at-rikers.html | Mistreatment of Youths at Rikers | False | | | |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/middleeast/isis-is-winning-message-war-us-concludes.html | ISIS Is Winning the Social Media War, U.S. Concludes | False | By Mark Mazzetti and Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/while-hillary-clinton-is-on-roosevelt-island-mayor-de-blasio-will-be-in-brooklyn.html | While Hillary Clinton Campaigns on Roosevelt Island, Mayor de Blasio Will Be in Brooklyn | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/politics/jeb-bush-distances-himself-from-his-brother-in-europe.html | In Europe, Leaders Take Note: Jeb Bush Isnâ€šÃ„Ã´t His Brother | False | By Michael Barbaro | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/gail-collins-guns-in-your-face.html | Guns in Your Face | False | By Gail Collins | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/a-flushing-meadows-chronicler-of-soccer-and-immigration.html | A Flushing Meadows Chronicler of Soccer and Immigration | False | By Annie Correal | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/politics/donors-speed-date-republican-presidential-hopefuls.html | Donors Speed-Date the G.O.P. Hopefuls | False | By Ashley Parker | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/hockey/plea-deal-in-case-tied-to-derek-boogaards-death.html | Plea Deal in Case Tied to Derek Boogaardâ€šÃ„Ã´s Death | False | By Benjamin Weiser and John Branch | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/asia/asian-migrants-say-australia-paid-smugglers-to-turn-back.html | Asian Migrants Say Australia Paid Smugglers to Turn Back | False | By Nick Cumming-Bruce and Joe Cochrane | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/jim-ed-brown-smooth-voice-on-the-three-bells-and-other-hits-dies-at-81.html | Jim Ed Brown, Smooth Voice on â€šÃ„Ã²The Three Bellsâ€šÃ„Ã´ and Other Hits, Dies at 81 | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/us-soccer-defends-actions-in-hope-solo-case.html | U.S. Soccer Defends Actions in Hope Solo Case | False | By Jerâ€šÃ© Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/gridlock-over-deficit-is-broken-in-kansas.html | Gridlock Over Deficit Is Broken in Kansas | False | By John Eligon | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/authorities-cite-plan-by-3-men-to-aid-isis.html | Authorities Cite Plan by 3 Men to Aid ISIS | False | By Jess Bidgood | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/jane-hart-activist-and-nearly-an-astronaut-dies-at-93.html | Jane Hart, Activist and Nearly an Astronaut, Dies at 93 | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/police-review-board-seeks-grand-jury-records-in-eric-garner-case.html | Police Review Board Seeks Grand Jury Records in Eric Garner Case | False | By Colin Moynihan | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/13/movies/robert-chartoff-producer-of-raging-bull-and-rocky-dies-at-81.html | Robert Chartoff, Producer of â€šÃ„Ã²Raging Bullâ€šÃ„Ã´ and â€šÃ„Ã²Rockyâ€šÃ„Ã´ Dies at 81 | False | By Bruce Weber | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/baseball/bartolo-colon-earns-ninth-victory-as-mets-defeat-the-braves.html | Bartolo Colon Earns Ninth Victory as Mets Defeat the Braves | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/soccer/no-score-to-settle-and-no-goals-either.html | Womenâ€šÃ„Ã´s World Cup: U.S. Earns a Draw the Hard Way | False | By Jerâ€šÃ© Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/baseball/michael-pinedas-time-off-leads-to-a-forgettable-start.html | Michael Pinedaâ€šÃ„Ã´s Time Off Leads to a Forgettable Start | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/soccer/2015-womens-world-cup-switzerland-routs-ecuador.html | Womenâ€šÃ„Ã´s World Cup: Switzerland Routs Ecuador | False | | | |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/13/world/middleeast/6-guantanamo-detainees-from-yemen-are-transferred-to-oman.html | 6 Guantâ€šÃ Â³namo Detainees From Yemen Are Transferred to Oman | False | By Charlie Savage | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/pageoneplus/corrections-june-13-2015.html | Corrections: June 13, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/13/world/asia/experts-fault-south-korean-response-to-mers-outbreak.html | Experts Fault South Korean Response to MERS Outbreak | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/a-curious-midlife-crisis-for-a-tech-entrepreneur.html | A Curious Midlife Crisis for a Tech Entrepreneur | False | By Laura M. Holson | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/asia/taliban-police-base-southern-afghanistan.html | Taliban Attack Police Base in Afghanistan, Killing 17 | False | By Rod Nordland | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/new-nature-trail-and-interactive-museum-in-the-adirondacks.html | New Nature Trail and Interactive Museum in the Adirondacks | False | By Paola Singer | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/13/us/dallas-police-shooting.html | Dallas Gunman Killed After Attack on Police Headquarters | False | By Manny Fernandez and Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/asia/australia-tony-abbott-pressed-on-smugglers-paid-to-turn-back.html | Australian Leader Is Pressed on Whether Migrant Smugglers Were Paid to Turn Back | False | By Michelle Innis | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/a-neighbors-harassment.html | A Neighborâ€šÃ„Â´s Harassment | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/upshot/when-guarding-student-data-endangers-valuable-research.html | When Guarding Student Data Endangers Valuable Research | False | By Susan Dynarski | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/eric-garner-police-chokehold-staten-island.html | Beyond the Chokehold: The Path to Eric Garnerâ€šÃ„Â´s Death | False | By Al Baker, J. David Goodman and Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/soccer/at-womens-world-cup-tie-moves-united-states-forward-but-it-isnt-there-yet.html | At Womenâ€šÃ„Â´s World Cup, Tie Leaves U.S. on Solid Footing, but It Needs Goals, Too | False | By Juliet Macur | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/retirement/when-private-equity-firms-give-retirees-the-short-end.html | When Private Equity Firms Give Retirees the Short End | False | By Gretchen Morgenson | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/r-donahue-peebles-on-letting-employees-change-lanes.html | R. Donahue Peebles on Letting Employees Change Lanes | False | By Adam Bryant | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/in-search-for-escapees-voracious-bugs-poison-plants-and-muddy-woods.html | In Search for Escapees, Voracious Bugs, Poisonous Plants and Muddy Woods | False | By Rick Rojas | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/labors-might-seen-in-failure-of-trade-deal-as-unions-allied-to-thwart-it.html | Laborâ€šÃ„Â´s Might Seen in Failure of Trade Deal as Unions Allied to Thwart It | False | By Noam Scheiber | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/long-island-restaurants-serve-up-tacos-for-summer.html | Long Island Restaurants Serve Up Tacos for Summer | False | By Susan M. Novick | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/director-reflects-on-his-tenure-at-long-island-arts-camp.html | Director Reflects on His Tenure at Long Island Arts Camp | False | By Karin Lipson | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/energy-environment/fossil-fuel-divestment-movement-harnesses-the-power-of-shame.html | Fossil Fuel Divestment Movement Harnesses the Power of Shame | False | By David Gelles | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/restaurant-review-rye-house-in-port-chester.html | Restaurant Review: Rye House in Port Chester | False | By Alice Gabriel | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/hillary-clinton-attacks-republican-economic-policies-in-roosevelt-island-speech.html | Hillary Clinton, in Roosevelt Island Speech, Pledges to Close Income Gap | False | By Amy Chozick | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/football/nfls-unsteady-stance-on-a-tricky-gambling-landscape.html | N.F.L.â€šÃ„Â´s Unsteady Stance on a Tricky Gambling Landscape | False | By Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/jobs/support-for-holocaust-survivors.html | Support for Holocaust Survivors | False | Interview by Patricia R. Olsen | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/3-pieces-to-debut-at-caramoor-summer-festival.html | 3 Pieces to Debut at Caramoor Summer Festival | False | By Phillip Lutz | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/soccer/copa-americatickets-finally-are-hard-to-come-by.html | Copa Amá'àÃcrica Tickets, Finally, Are Hard to Come By | False | By David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/public-editor/new-york-times-public-editor-margaret-sullivan-on-primates-of-park-avenue-coverage.html | Primates of Times Square: A Case Study | False | By Margaret Sullivan | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/ross-douthat-the-dannemora-dilemma.html | The Dannemora Dilemma | False | By Ross Douthat | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/maureen-dowd-flickering-greatness.html | Obamaâ€šÃ„Â´s Flickering Greatness | False | By Maureen Dowd | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/nicholas-kristof-its-not-just-about-bad-choices.html | Itâ€šÃ„Â´s Not Just About Bad Choices | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/jayson-lusk.html | Jayson Lusk | False | By Kate Murphy | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/caitlyn-jenner-and-gender-stereotypes.html | Caitlyn Jenner and Gender Stereotypes | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/lost-voices-of-the-worlds-refugees.html | Lost Voices of the Worldâ€šÃ„Â´s Refugees | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/baseball/for-a-catcher-who-had-a-pitchers-surgery-recovery-from-a-different-angle.html | For a Catcher Who Had a Pitcherâ€šÃ„Â´s Surgery, Recovery From a Different Angle | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/autoracing/lane-opens-for-driver-who-hit-wall.html | Lane Opens for Driver Who Hit Wall | False | By Viv Bernstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/will-nebraskas-death-penalty-come-back.html | Will Nebraskaâ€šÃ„Â´s Death Penalty Come Back? | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/putting-an-end-to-abusive-car-loans.html | Putting an End to Abusive Car Loans | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/europe/us-poised-to-put-heavy-weaponry-in-east-europe.html | U.S. Is Poised to Put Heavy Weaponry in Eastern Europe | False | By Eric Schmitt and Steven Lee Myers | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/restaurant-review-jammin-crepes-in-princeton.html | Restaurant Review: Jamminâ€šÃ„Â´ Crâ€šÃ¢â€šÂ¬pes in Princeton | False | By Phoebe Nobles | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/basketball/cavaliers-lucky-charm-teeters-on-six-chairs.html | Cavaliersâ€šÃ„Â´ Lucky Charm Teeters on Six Chairs | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/how-to-make-online-dating-work.html | How to Make Online Dating Work | False | By Aziz Ansari and Eric Klinenberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/the-work-speaks-volumes.html | At Audible, Work Speaks Volumes | False | By Tammy La Gorce | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/the-toxic-legacy-of-lead-paint.html | The Toxic Legacy of Lead Paint | False | By Thomas Beller | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/review-moxie-in-madison.html | Review: Moxie in Madison | False | By Sarah Gold | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/flawed-humans-flawed-justice.html | Flawed Humans, Flawed Justice | False | By Adam Benforado | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/review-good-people-in-hartford-deals-with-characters-in-and-from-southie.html | Review: â€šÃ„Â²Good People,â€šÃ„Â´ in Hartford, Deals With Characters in, and From, Southie | False | By Sylviane Gold | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/bearing-my-fathers-byline.html | Bearing My Fatherâ€šÃ„Â´s Byline | False | By Mark Kram Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/hockey/organ-and-organist-lend-the-lightning-a-thunderous-grandeur.html | Organ and Organist Lend the Lightning a Thunderous Grandeur | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://opinionator.blogs.nytimes.com/2015/06/13/birds-of-new-york-a-soundscape/ | Birds of New York: A Soundscape | False | By Jeff Talman | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/aid-to-women-or-bottom-line-advocates-split-on-libido-pill.html | Aid to Women, or Bottom Line? Advocates Split on Libido Pill | False | By Sabrina Tavernise and Andrew Pollack | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/asia/iranian-president-expects-sanctions-to-lift-within-months-of-deal.html | Iranian President Expects Sanctions to Lift Within Months of Deal | False | By Thomas Erdbrink | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/play-set-in-israeli-prison-imperils-arab-theater.html | Play Set in Israeli Prison Imperils Arab Theater | False | By Diaa Hadid | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/on-randalls-island-the-rhythm-and-physics-of-throwing-a-javelin.html | On Randalls Island, the Rhythm and Physics of Throwing a Javelin | False | By Lindsay Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/three-simple-rules-for-eating-seafood.html | Three Simple Rules for Eating Seafood | False | By Paul Greenberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/media/business-dynasties-try-to-pass-the-torch-without-dropping-it.html | Business Dynasties Try to Pass the Torch Without Dropping It | False | By David Gelles | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/bernie-sanders-can-take-heart-from-a-broadway-champ.html | Bernie Sanders Can Take Heart From a Broadway Champ | False | By Patrick Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/seattle-team-wins-a-sailing-challenge.html | Seattle Team Wins a Sailing Challenge to Alaska | False | By Kirk Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/pope-francis-may-find-wariness-among-us-bishops-on-climate-change.html | Pope Francis May Find Wariness Among U.S. Bishops on Climate Change | False | By Laurie Goodstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/europe/pope-to-explore-climates-effect-on-worlds-poor.html | Pope Francis to Explore Climateâ€šÃ„Â´s Effect on Worldâ€šÃ„Â´s Poor | False | By Jim Yardley | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-15 | https://www.nytimes.com/2015/06/14/arts/music/ronald-wilford-manager-of-legendary-maestros-dies-at-87.html | Ronald A. Wilford, Manager to a Host of Legendary Maestros, Dies at 87 | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/media/frank-zachary-editor-and-art-director-dies-at-101.html | Frank Zachary, Editor and Art Director, Dies at 101 | False | By Robert D. McFadden | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/politics/jeb-bush-works-to-recover-from-a-shaky-start.html | Jeb Bush Works to Recover From a Shaky Start | False | By Jonathan Martin and Patrick Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/sheriffs-report-provides-new-details-on-tamir-rices-death-but-leaves-questions.html | Sheriffâ€šÃ„Â´s Report Provides New Details on Tamir Riceâ€šÃ„Â´s Death, but Leaves Questions | False | By Mitch Smith and Richard A. Oppel Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/basketball/nba-finals-david-lee-a-former-all-star-has-become-a-stellar-substitute-for-the-warriors.html | N.B.A. Finals: David Lee, a Former All-Star, Has Become a Stellar Substitute for the Warriors | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/jacob-degrom-starts-strong-but-bullpen-stumbles-as-mets-fall-to-braves.html | Jacob deGrom Starts Strong, but Bullpen Stumbles as Mets Fall to Braves | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/waldorf-shooting.html | Man Discharges Gun at Waldorf Wedding Reception, Injuring 5 | False | By Liam Stack | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/usain-bolt-and-mary-cain-are-not-at-their-fastest-in-adidas-meet-events.html | Usain Bolt and Mary Cain Are Not at Their Fastest in Adidas Grand Prix | False | By Lindsay Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/golf/inbee-park-with-benefit-of-early-homework-takes-two-stroke-lead-in-womens-pga-championship.html | Inbee Park, With Benefit of Early Homework, Takes Two-Stroke Lead in Womenâ€šÃ„Ã´s P.G.A. Championship | False | By Brendan Prunty | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/baseball/more-defensive-gaffes-bedevil-the-yankees-in-their-second-straight-loss.html | More Defensive Gaffes Bedevil the Yankees in Their Second Straight Loss | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/30000-fans-greet-american-pharoah-in-festive-return-to-churchill-downs.html | 30,000 Fans Greet American Pharoah in Festive Return to Churchill Downs | False | By Patrick Maks | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/t-magazine/simpler-times.html | Simpler, Uncomplicated Timepieces Are Back | False | By T Magazine | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/hockey/chicago-blackhawks-close-in-on-stanley-cup-with-another-one-goal-victory.html | Chicago Blackhawks Close In on Stanley Cup With Another One-Goal Victory | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/veronica-mears-and-christopher-meagher.html | Veronica Mears and Christopher Meagher | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/meredith-fox-john-dunn.html | Meredith Fox, John Dunn | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/amanda-raus-todd-piro.html | Amanda Raus, Todd Piro | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/andrea-cardamone-kevin-barth.html | Andrea Cardamone, Kevin Barth | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/katheryn-sillo-joseph-vittoria.html | Katheryn Sillo, Joseph Vittoria | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/lisa-vertucci-barbara-leshinsky.html | Lisa Vertucci Barbara Leshinsky | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/kate-baar-bittman-nicholas-traverse.html | Kate Baar-Bittman, Nicholas Traverse | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/duffy-violante-ted-snowdon.html | Duffy Violante, Ted Snowdon | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/allison-campbell-adam-kramer.html | Allison Campbell, Adam Kramer | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/bailey-champlin-and-benjamin-sessa.html | Bailey Champlin and Benjamin Sessa | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/alyssa-yamamoto-killian-nolan.html | Alyssa Yamamoto, Killian Nolan | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/gabrielle-salinger-kian-amiri.html | Gabrielle Salinger, Kian Amiri | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/brooke-jacobsen-cassel-lessinger.html | Brooke Jacobsen, Cassel Lessinger | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/sarah-woo-michael-kai.html | Sarah Woo, Michael Kai | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/jamie-mullally-issa-hanna.html | Jamie Mullally, Issa Hanna | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/jessica-mcbride-sean-whitsitt.html | Jessica McBride, Sean Whitsitt | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/christina-minardi-and-annette-cuellar.html | Christina Minardi and Annette Cuellar | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/daisy-wheeler-steven-berbeco.html | Daisy Wheeler, Steven Berbeco | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/margaret-feinberg-zachary-gorin.html | Margaret Feinberg, Zachary Gorin | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/lauren-tanenbaum-matthewhoppenstedt.html | Lauren Tanenbaum, MatthewÂ·â€ Hoppenstedt | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/jane-lee-edmund-wun.html | Jane Lee, Edmund Wun | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/amy-liu-and-adam-waltz.html | Amy Liu and Adam Waltz | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/anna-porto-trey-griffith.html | Anna Porto, Trey Griffith | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/amanda-vaughn-and-john-visclosky.html | Amanda Vaughn and John Visclosky | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/susanne-chock-jonathan-hay.html | Susanne Chock, Jonathan Hay | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/just-search-for-ideal-partner.html | Just Search for â€šÃ„Ã²Ideal Partnerâ€šÃ„Ã´ | False | By Vincent M. Mallozzi | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/pinky-weitzman-george-chan.html | Pinky Weitzman, George Chan | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/lily-shapiro-benjamyn-ellerin.html | Lily Shapiro, Benjamyn Ellerin | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/margaret-williams-j-b-miller.html | Margaret Williams, J. B. Miller | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/eliza-gordon-lipkin-erick-sager.html | Eliza Gordon-Lipkin, Erick Sager | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/emily-carton-and-eric-lundblade.html | Emily Carton and Eric Lundblade | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/laura-swanson-ryan-ingle.html | Laura Swanson, Ryan Ingle | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/never-let-me-go.html | Never Let Me Go | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/soccer/saturday-at-the-womens-world-cup.html | Saturday at the Womenâ€šÃ„Ã´s World Cup | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/pageoneplus/corrections-june-14-2015.html | Corrections: June 14, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/design/at-art-basel-a-powerful-jury-controls-the-market.html | At Art Basel, a Powerful Jury Controls the Market | False | By Graham Bowley | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/international/financial-engineering-to-athenss-rescue.html | Financial Engineering to Athensâ€šÃ„Ã´s Rescue | False | By Hugo Dixon | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/europe/zoo-animals-on-the-loose-in-tbilisi-after-flooding.html | Zoo Animals on the Loose in Tbilisi After Flooding | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/soccer/in-the-copa-america-there-are-no-gifts.html | In the Copa Amaˆ'Ã©rica, There Are No Gifts | False | By Rob Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/africa/bashir-sudan-international-criminal-court-south-africa.html | Bid by Omar al-Bashir of Sudan to Avoid Arrest Is Tested in South Africa | False | By Norimitsu Onishi | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/2015-06-15-nyregion-as-lockdown-continues-wives-of-clinton-correctional-facility-prison-inmates-share-fears.html | Concern for the Men Still Behind Bars as Lockdown Continues | False | By Michael Winerip | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/media/john-carroll-former-editor-of-los-angeles-times-dies-at-73.html | John Carroll, Editor Who Reinvigorated The Los Angeles Times, Is Dead at 73 | False | By Jonathan Mahler | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/europe/spanish-official-apologizes-over-twitter-joke-about-holocaust.html | Spanish Official Apologizes Over Twitter Joke About Holocaust | False | By Raphael Minder | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://artsbeat.blogs.nytimes.com/2015/06/14/dave-grohl-injures-leg-during-fall-cancels-tour-dates/ | Dave Grohl Injures Leg During Fall, Cancels Tour Dates | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã´s On TV Sunday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/at-gawker-media-new-economy-workers-strive-to-form-a-new-kind-of-union.html | At Gawker Media, New Economy Workers Strive to Form a New Kind of Union | False | By Rachel L. Swarns | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://artsbeat.blogs.nytimes.com/2015/06/14/adaptation-of-the-rothschilds-to-come-to-broadway/ | Adaptation of â€šÃ„Ã²The Rothschildsâ€šÃ„Ã´ to Come to New York | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/economy/american-seniors-enjoy-the-middle-class-life.html | Americaâ€šÃ„Ã´s Seniors Find Middle-Class â€šÃ„Ã²Sweet Spotâ€šÃ„Ã´ | False | By Dionne Searcey and Robert Gebeloff | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/regulars-mourn-closing-of-oust-another-new-york-restaurant-lost-to-escalating-rent.html | Regulars Mourn Closing of Oust, Another New York Restaurant Lost to Escalating Rent | False | By James Barron | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/americas/with-little-fanfare-mexican-supreme-court-effectively-legalizes-same-sex-marriage.html | With Little Fanfare, Mexican Supreme Court Legalizes Same-Sex Marriage | False | By Randal C. Archibold and Paulina Villegas | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/wedding-guest-who-discharged-gun-at-waldorf-astoria-faces-charges.html | Charges Deferred After Gun Discharges at Waldorf Astoria | False | By Tatiana Schlossberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/movies/jurassic-world-tromps-all-over-the-box-office-competition.html | â€šÃ„Ã²Jurassic Worldâ€šÃ„Ã´ Tromps All Over the Box Office Competition | False | By Michael Cieply | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/middleeast/israel-foreign-ministry-report-gaza-palestinians-hamas.html | Israelâ€šÃ„Ã´s Foreign Ministry Issues Report Defending Conduct in Gaza War | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/your-money/the-same-sex-marriage-decision-whats-at-stake-for-couples.html | What the Same-Sex Marriage Decision Means for Couplesâ€šÃ„Ã´ Rights and Benefits | False | By Tara Siegel Bernard | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/your-money/same-sex-parents-rights-may-be-unresolved-after-justices-ruling.html | Same-Sex Parentsâ€šÃ„Ã´ Rights May Be Unresolved After Justicesâ€šÃ„Ã´ Ruling | False | By Tara Siegel Bernard | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/books/review-milan-kunderas-the-festival-of-insignificance-is-full-of-pranks-lies-and-vanity.html | Review: Milan Kunderaâ€šÃ„Ã´s â€šÃ„Ã²The Festival of Insignificanceâ€šÃ„Ã´ Is Full of Pranks, Lies and Vanity | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/dance/review-ayelen-parolins-25-06-76-evolves-as-she-does.html | Review: Ayelen Parolinâ€šÃ„Ã´s â€šÃ„Ã²25.06.76â€šÃ„Ã´ Evolves as She Does | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/music/review-san-francisco-operas-two-women-depicts-wars-horror-at-high-pitch.html | Review: San Francisco Operaâ€™s â€˜Two Womenâ€™ Depicts Warâ€™s Horror at High Pitch | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/baseball/dillon-gee-struggles-but-mets-outslug-braves.html | Dillon Gee Struggles, but Mets Outslug Braves | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/theater/theaterspecial/something-rotten-ad-celebrates-tonys-best-musical-defeat.html | â€˜Something Rottenâ€™ Ad Celebrates Tonyâ€™s Best-Musical Defeat | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/soccer/womens-world-cup-looking-up-to-little-sisters.html | Womenâ€™s World Cup: First Opponents to Face the Fury of U.S. Players? Older Siblings | False | By Jerᝣ Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/books/judd-apatows-new-book-is-a-love-letter-to-stand-up-comedy.html | Judd Apatowâ€™s New Book Is a Love Letter to Stand-Up Comedy | False | By Jason Zinoman | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/theater/review-the-old-masters-art-found-artist-lost-and-another-adrift.html | Review: â€˜The Old Masters,â€™ Art Found, Artist Lost and Another Adrift | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://artsbeat.blogs.nytimes.com/2015/06/14/saxophonist-david-murray-part-of-vision-festival-lineup/ | Saxophonist David Murray Part of Vision Festival Lineup | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/music/reviews-chelsea-music-festival-gregg-kallor-and-st-petersburg-philharmonic.html | Reviews: Chelsea Music Festival, Gregg Kallor and St. Petersburg Philharmonic | False | By James R. Oestreich, Vivien Schweitzer and Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/middleeast/us-airstrike-targets-qaeda-operative-in-libya.html | U.S. Airstrike in Libya Targets Planner of 2013 Algeria Attack | False | By Eric Schmitt | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/baseball/with-victory-over-orioles-yankees-keep-slim-lead-in-east.html | With Victory Over Orioles, Yankees Keep Slim Lead in East | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/us/texas-detention-center-takes-toll-on-immigrants-languishing-there.html | Hope and Despair as Families Languish in Texas Immigration Centers | False | By Julia Preston | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/a-federation-for-hong-kong-and-china.html | A Federation for Hong Kong and China | False | By Chin Wan | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/talking-with-the-wrong-libyans.html | Talking With the Wrong Libyans | False | By Brian Klaas and Jason Pack | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/cleaning-out-uncle-sam.html | Cleaning out Uncle Sam | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/stop-revering-magna-carta.html | Stop Revering Magna Carta | False | By Tom Ginsburg | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/14/automobiles/in-the-woods-of-georgia-an-old-junkyard-has-rusted-into-automotive-art.html | Nature Helps Squeeze Out a Little More Mileage | False | By Mike Tierney | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/international/fears-of-greek-default-rise-as-weekend-talks-on-debt-payment-break-down.html | Fears of Greek Default Rise as Weekend Talks on Debt Payment Break Down | False | By James Kanter and Landon Thomas Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/a-federal-reserve-meeting-the-joust-for-jet-orders-and-fitbits-stock-market-debut.html | A Federal Reserve Meeting, the Joust for Jet Orders and Fitbitâ€™s Stock Market Debut | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-16 | https://www.nytimes.com/2015/06/15/arts/nek-chand-creator-of-a-sculpture-kingdom-in-india-dies-at-90.html | Nek Chand, Creator of a Sculpture Kingdom in India, Dies at 90 | False | By Nida Najar | 2015-09-04 | TX 8-229-287 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/europe/magna-carta-still-posing-a-challenge-at-800.html | Magna Carta, Still Posing a Challenge at 800 | False | By Sarah Lyall | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/europe/geese-exterminator-of-the-netherlands-enrages-animal-rights-activists.html | Goose Exterminator of the Netherlands Enrages Animal Rights Activists | False | By Andrew Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/treasury-auctions-set-for-the-week-of-june-15.html | Treasury Auctions Set for the Week of June 15 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/virtual-reality-headsets-raise-very-real-concerns.html | Virtual Reality Headsets, Gaining Scrutiny at E3 This Week, Raise Very Real Concerns | False | By Nick Wingfield | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/middleeast/houthi-rebels-in-yemen-seize-a-capital.html | Houthi Rebels in Yemen Seize a Capital | False | By Saeed Al-Batati | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/former-980-pound-man-adjusts-after-a-difficult-skin-operation.html | Down From 980 Pounds, With New Battles to Wage | False | By Sarah Lyall | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/hockey/stanley-cup-finals-with-game-winning-goals-antoine-vermette-is-giving-the-blackhawks-a-lift.html | With Game-Winning Goals, Antoine Vermette Is Giving the Blackhawks a Lift | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/us/californias-water-czar-part-empathetic-confessor-and-part-friendly-scold.html | Californiaâ€™s Water Czar, Part Empathetic Confessor and Part Friendly Scold | False | By Adam Nagourney | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/us/losing-custody-of-son-appeared-to-set-off-troubled-dallas-gunman-james-l-boulware-family-says.html | Losing Custody of Son Appeared to Set Off Troubled Dallas Gunman, Family Says | False | By Manny Fernandez and Campbell Robertson | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/media/under-armour-is-swinging-for-the-stars.html | Under Armour Is Swinging for the Stars | False | By Sydney Ember | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/rent-regulations-on-new-york-city-apartments.html | Rent Regulations on New York City Apartments Expire on Monday | False | By Susanne Craig | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/us/blackhawks-fans-show-that-chicago-can-love-a-winner-too.html | Blackhawks Fans Show That Chicago Can Love a Winner, Too | False | By Monica Davey | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/philae-spacecraft-reawakens-on-a-speeding-comet-with-data-for-scientists.html | Philae Spacecraft Reawakens on a Speeding Comet With Data for Scientists | False | By Nicholas St. Fleur | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/baseball/once-a-first-round-pick-as-a-shortstop-sergio-santos-is-now-a-reliever-for-the-yankees.html | Once a First-Round Pick as a Shortstop, Sergio Santos Is Now a Reliever for the Yankees | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/media/engaging-movie-fans-from-teaser-to-premiere.html | Engaging Movie Fans, From Teaser to Premiere | False | By Michael Cieply | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/soccer/a-plan-to-fortify-the-us-women-from-a-pioneer.html | A Plan to Fortify the U.S. Women, From a Pioneer | False | By Jeré Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/basketball/playground-legend-revisits-the-streets-his-fall-and-his-rise.html | Playground Legend Revisits the Streets, His Fall and His Rise | False | By William C. Rhoden | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/asia/the-trans-pacific-trade-deal-and-a-presidents-legacy.html | The Trans-Pacific Partnership and a President's Legacy | False | By Peter Baker | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/baseball/alex-rodriguez-a-superstar-hard-to-forget-and-to-embrace.html | Alex Rodriguez Remains a Superstar Hard to Forget, and to Embrace | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/basketball/these-golden-state-warriors-won-before-in-april.html | These Golden State Warriors Won Before. In April. | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/theater/review-in-this-is-mary-brown-mom-has-troubles-but-is-quite-a-character.html | Review: In 'This Is Mary Brown,' Mom Has Troubles but Is Quite a Character | False | By Ken Jaworowski | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/theater/review-in-the-qualms-a-sex-party-winds-up-being-all-talk.html | Review: In 'The Qualms,' A Sex Party Winds Up Being All Talk | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/race-after-race-teenager-crosses-finish-line-then-collapses.html | Race After Race, Teenager Crosses Finish Line, Then Collapses | False | By Rob Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/soccer/brazil-absorbs-an-early-and-familiar-shock-then-rewrites-the-script.html | Brazil Absorbs an Early and Familiar Shock, Then Rewrites the Script | False | By David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/golf/inbee-park-reigns-at-major-no-matter-what-its-called.html | Inbee Park Reigns at Major, No Matter What It's Called | False | By Brendan Prunty | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/judge-clears-way-for-pierhouse-complex-to-cast-shadow-on-brooklyn-bridge.html | Judge Clears Way for Pierhouse Complex to Cast Shadow on Brooklyn Bridge | False | By Noah Remnick | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/corrections-officer-kills-man-during-attempted-robbery-in-queens.html | Corrections Officer Kills Man During Attempted Robbery in Queens | False | By Tatiana Schlossberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/basketball/nba-finals-stephen-curry-leads-warriors-to-series-lead-cavaliers.html | N.B.A. Finals: Stephen Curry and Warriors Aren't Short on Big Shots | False | By John Branch | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/cuomo-to-announce-investigation-of-prison-escape.html | Cuomo to Announce Investigation of Prison Escape | False | By Jesse McKinley | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/pageoneplus/quotation-of-the-day-for-monday-june-15-2015.html | Quotation of the Day for Monday, June 15, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/north-korean-soldier-braves-dmz-to-defect-to-south.html | North Korean Soldier Braves DMZ to Defect to South | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/television/whats-on-tv-monday.html | What's On TV Monday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/pageoneplus/corrections-june-15-2015.html | Corrections: June 15, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/when-you-dont-quite-hear-what-was-said.html | When You Don't Quite Hear What Was Said | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/paul-krugman-democrats-being-democrats.html | Democrats Being Democrats | False | By Paul Krugman | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/treatment-of-hiv-new-york-health-agency-s-view.html | Treatment of H.I.V.: New York Health Agency's View | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/yes-wall-street-needs-help.html | Yes, Wall Street Needs Help | False | By Kathryn S. Wylde | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/new-jersey-needs-to-raise-the-gas-tax-to-repair-bridges-and-roads.html | New Jersey Needs to Raise the Gas Tax to Repair Bridges and Roads | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/chinas-unsettling-stock-market-boom.html | China's Unsettling Stock Market Boom | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/pluses-and-minuses-of-a-carbon-tax.html | Pluses and Minuses of a Carbon Tax | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/workers-betrayed-by-visa-loopholes.html | Workers Betrayed by Visa Loopholes | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/charles-blow-jeb-bush-and-single-mothers.html | Jeb Bush and Single Mothers | False | By Charles M. Blow | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/hong-kong-police-arrest-suspects-after-finding-possible-explosives.html | Hong Kong Police Arrest 9 Ahead of Contentious Vote | False | By Alan Wong and Austin Ramzy | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/hudsons-bay-to-buy-galeria-kaufhof-stores-in-3-2-billion-deal.html | Hudson's Bay to Buy Galeria Kaufhof Stores in $3.2 Billion Deal | False | By Ian Austen and Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/europcar-plans-to-sell-963-million-in-shares-in-paris-ipo.html | Europcar Plans to Sell $963 Million in Shares in Paris I.P.O. | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/upshot/jeb-bushs-surprising-struggle-with-moderates.html | Jeb Bush's Surprising Struggle With Moderates | False | By Nate Cohn | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/international/chief-of-easyjet-leads-airline-through-a-turnaround.html | EasyJet Chief Leads Airline Through Turnaround | False | By Nicola Clark | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/jeb-bush-presidential-campaign.html | Jeb Bush Announces White House Bid, Sayingâ€šÃ„Â¨America Deserves Betterâ€šÃ„Â¨ | False | By Michael Barbaro and Jonathan Martin | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/justices-words-combed-for-clues-on-major-pending-decisions.html | Justicesâ€šÃ„Â¨ Words Are Combed for Clues as Major Decisions Loom at Court | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/an-architect-works-with-a-source-of-inspiration-his-father.html | An Architect Works With a Source of Inspiration: His Father | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/in-absence-of-sightings-theories-abound-on-escapees-whereabouts.html | Quebec? Italy? No Shortage of Theories on Escaped Convictsâ€šÃ„Â¨ Whereabouts | False | By Jesse McKinley and Rick Rojas | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/15/the-y-m-c-a-s-work-outside-the-gym/ | The Y.M.C.A.â€šÃ„Â¨s Work Outside the Gym | False | By Jane E. Brody | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/baseball/yankees-alex-rodriguez-keeps-security-guard-busy-chasing-down-history.html | Yankeesâ€šÃ„Â¨ Alex Rodriguez Keeps Security Guard Busy Chasing Down History | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/naomi-oreskes-a-lightning-rod-in-a-changing-climate.html | Naomi Oreskes, a Lightning Rod in a Changing Climate | False | By Justin Gillis | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/archbishop-nienstedt-and-aide-resign-in-minnesota-over-sex-abuse-scandal.html | 2 BishopsÂ¬â€€ Resign in Minnesota Over Sexual Abuse Scandal | False | By Mitch Smith and Laurie Goodstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/putins-risky-game-of-chicken.html | Putinâ€šÃ„Â¨s Risky Game of Chicken | False | By Fiona Hill and Steven Pifer | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-18 | https://www.nytimes.com/2015/06/16/upshot/to-lose-weight-eating-less-is-far-more-important-than-exercising-more.html | To Lose Weight, Eating Less Is Far More Important Than Exercising More | False | By Aaron E. Carroll | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://artsbeat.blogs.nytimes.com/2015/06/15/concert-by-the-sea-a-jazz-classic-by-erroll-garner-to-be-reissued/ | â€šÃ„Â¨Concert by the Sea,â€šÃ„Â¨ a Jazz Classic by Erroll Garner, Is to Be Reissued | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/europe/magna-carta-anniversary-celebrations.html | Britons, Some Raising a Pint, Celebrate Magna Cartaâ€šÃ„Â¨s 800th Anniversary | False | By Stephen Castle | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/international/european-union-urged-to-plan-for-greek-default.html | Europe Is Urged to Prepare for Greek Default as Stances Harden on Debt Deal | False | By James Kanter, Alison Smale and Niki Kitsantonis | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/united-technologies-plans-to-sell-or-spin-off-sikorsky-unit.html | United Technologies Plans to Sell or Spin Off Sikorsky Unit | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/africa/omar-hassan-al-bashir-sudan-south-africa.html | Omar al-Bashir, Leaving South Africa, Eludes Arrest Again | False | By Norimitsu Onishi | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/china-ends-recovery-efforts-on-ship-that-capsized-on-yangtze.html | China Ends Recovery Efforts on Ship That Capsized on Yangtze | False | By Edward Wong | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/europe/vatican-sets-trial-for-ex-ambassador-accused-of-sexual-abuse.html | Vatican Sets Trial for Ex-Ambassador Accused of Sexual Abuse | False | By Laurie Goodstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/international/in-chinese-cinema-survival-of-fittest.html | In Chinese Cinema, Survival of Fittest | False | By Amy Qin | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/international/chinese-festival-pivots-back.html | Chinese Festival Pivots Back | False | By Amy Qin | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/cvs-agrees-to-buy-targets-pharmacy-business-for-1-9-billion.html | CVS to Buy 1,600 Drugstores From Target for $1.9 Billion | False | By Katie Thomas, Chad Bray and Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/cox-automotive-to-buy-dealertrack-for-4-billion-in-cash.html | Owner of Kelley Blue Book and Autotrader to Buy Dealertrack for $4 Billion | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/basketball/is-lebron-james-the-nba-finals-mvp-even-if-the-cavs-lose.html | Is LeBron James the N.B.A. Finals M.V.P., Win or Lose? | False | By Victor Mather | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/royal-ascot-wesley-ward-mad-genius-from-america-sets-his-sights-on-englands-racecourses.html | â€šÃ„Â¨Mad Genius From Americaâ€šÃ„Â¨ Sets His Sights on Englandâ€šÃ„Â¨s Racecourses | False | By Ryan Goldberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/supreme-court-rejects-north-carolinas-appeal-on-pre-abortion-ultrasounds.html | Supreme Court Refuses to Hear Case on Pre-Abortion Ultrasounds | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/royal-ascot-a-challenge-too-great-for-california-chrome.html | A Challenge Too Great for California Chrome? | False | By Ryan Goldberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/what-are-stink-bugs-facts-removal.html | Those Bugs Stink | False | By C. Claiborne Ray | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/boston-muslims-struggle-to-wrest-image-of-islam-from-terrorists.html | Boston Muslims Struggle to Wrest Image of Islam From Terrorists | False | By Scott Shane | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/tours-focus-on-barcelonas-street-life.html | Tours Focus on Barcelonaâ€šÃ„Â¨s Street Life | False | By Ashley Winchester | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/twists-outnumber-judges-so-far-in-case-against-arizona-sheriff-joe-arpaio.html | Twists Outnumber Judges (So Far) in Case Against Arizona Sheriff | False | By Fernanda Santos | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/india-modi-yoga.html | Modiâ€šÃ„Â¨s Yoga Day Grips India, and â€šÃ„Â¨Omâ€šÃ„Â¨ Meets â€šÃ„Â¨Ouch!â€šÃ„Â¨ | False | By Ellen Barry | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/joyce-mitchell-prison-worker-appears-in-court-as-search-for-escaped-convicts-continues.html | Joyce Mitchell, Prison Worker, Appears in Court as Search for Escaped Convicts Continues | False | By Vivian Yee and Andy Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-17 | https://www.nytimes.com/2015/06/16/us/kansas-city-community-release-center-west-bottoms-prison.html | Men at Kansas City Release Center Worry as Prison Plans to Move In | False | By John Eligon | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/hillary-clintons-vows-to-fight-suggest-a-contrast-with-obama.html | Hillary Clintonâ€š,Â´s Vows to â€š,Â²Fightâ€š,Â´ Evoke a Populist Appeal and a Contrast With Obama | False | By Amy Chozick and Patrick Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/le-creuset-dutch-oven-mouth-ceo-craig-kanarick.html | In Craig Kanarickâ€š,Â´s Cutting-Edge Kitchen, a Dutch Oven Prevails | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/television/in-game-of-thrones-finale-a-breakdown-in-storytelling.html | In â€š,Â²Game of Thronesâ€š,Â´ Finale, a Breakdown in Storytelling | False | By Mike Hale | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/rachel-dolezal-quits-naacp-in-spokane.html | Rachel Dolezal Leaves N.A.A.C.P. Post as Past Discrimination Suit Is Revealed | False | By Richard Pᄎ´ᅠᄎ©rez-Peᄎ´ᅠᄎ±a | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/plan-for-tourist-attraction-at-mogao-caves-worries-chinese-scholars.html | Plan for Theme Park at Centuries-Old Chinese Caves Rattles Preservationists | False | By Edward Wong | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/chipotle-quest-to-develop-a-better-tortilla.html | Chipotleâ€š,Â´s Quest to Develop a Better Tortilla | False | By Stephanie Strom | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/judge-sides-with-ex-aig-chief-greenberg-against-us-but-awards-no-money.html | Ex-A.I.G. Chief Wins Bailout Suit, but Gets No Damages | False | By Aaron M. Kessler | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/letters-to-the-editor-science-times.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-17 | https://www.nytimes.com/2015/06/16/world/europe/horrors-of-eritrea-met-with-a-shrug.html | Horrors of Eritrea Met With a Shrug | False | By Celestine Bohlen | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/companies-can-fire-workers-for-marijuana-use-colorado-court-rules.html | Workers Can Be Fired for Marijuana Use, Colorado Court Rules | False | By Jack Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/peter-walter-ucsf-biochemistry-unfolded-proteins.html | Peter Walterâ€š,Â´s Voyage Into a Microscopic World | False | By Claudia Dreifus | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/in-london-hands-on-graffiti.html | In London, Hands-On Graffiti | False | By Shivani Vora | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://artsbeat.blogs.nytimes.com/2015/06/15/john-cleese-and-eric-idle-to-hit-the-road-together/ | John Cleese and Eric Idle to Hit the Road Together | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/ge-said-to-struggle-to-find-buyers-of-australian-units.html | G.E. Said to Struggle to Find Buyers of Australian Units | False | By Brett Cole | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/basketball/golden-state-warriors-prove-even-lebron-james-cant-do-it-alone.html | Warriors Prove Even LeBron James Canâ€š,Â´t Do It Alone | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/middleeast/kurds-and-syrian-rebels-push-to-evict-isis-from-border-town.html | Kurds and Syrian Rebels Storm ISIS-Held Border Town | False | By Ben Hubbard and Maher Samaan | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/africa/suicide-bombers-strike-chads-capital.html | Suicide Bombers Strike Chadâ€š,Â´s Capital | False | By Adam Nossiter | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/television/review-deutschland-83-focuses-on-a-reluctant-cold-war-spy.html | Review: â€š,Â²Deutschland 83â€š,Â´ Focuses on a Reluctant Cold War Spy | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/media/jurassic-world-sets-box-office-record.html | â€š,Â²Jurassic Worldâ€š,Â´ Sets Box Office Record | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/goldman-to-move-into-online-consumer-lending.html | Goldman Sachs Plans to Offer Consumer Loans Online, Adopting Start-Upsâ€š,Â´ Tactics | False | By Michael Corkery and Nathaniel Popper | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/justices-uphold-denial-of-visa-to-afghan-husband-of-american-woman.html | Justices Uphold Denial of Visa to Afghan Husband of American Woman | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/soccer/too-much-at-risk-for-sepp-blatter-to-renege-on-vow-to-resign.html | Too Much at Risk for Sepp Blatter to Renege on Vow to Resign | False | By Sam Borden | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/retractions-coming-out-from-under-science-rug.html | Science, Now Under Scrutiny Itself | False | By Benedict Carey | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/tobys-estate-offers-cold-brew-coffee-in-a-bottle.html | Tobyâ€š,Â´s Estate Offers Cold-Brew Coffee in a Bottle | False | By Florence Fabricant | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/europe/pope-francis-environmental-encyclical.html | Pope Francis Calls for Climate Action in Draft of Encyclical | False | By Jim Yardley | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/middleeast/pentagon-says-airstrikes-in-libya-may-have-killed-qaeda-leader.html | No. 2 Qaeda Leader May Have Died in U.S. Airstrike in Yemen | False | By Scott Shane | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/moon-jellyfish-tentacles-symmetry-realignment.html | A Jellyfish That Quickly Puts Itself Back Together | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/health/leishmaniasis-vaccine-has-potential-for-humans.html | Sand Fly Saliva Proves a Good Monkey Vaccine for Leishmaniasis | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/basketball/nba-finals-has-a-shot-at-ratings-not-seen-in-years.html | N.B.A. Finals Have a Shot at Ratings Not Seen in Years | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/books/review-in-how-music-got-free-stephen-witt-details-an-industry-sea-change.html | Review: In â€š,Â²How Music Got Free,â€š,Â´ Stephen Witt Details an Industry Sea Change | False | By Dwight Garner | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/15/the-illusionists-will-reappear-on-broadway/ | â€š,Â²The Illusionistsâ€š,Â´ Will Reappear on Broadway | False | By Jonathan Wolfe | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/house-republicans-seek-way-to-revive-trade-bill.html | House Republicans and White House Try to Revive Trade Bill Stalled by Democrats | False | By Carl Hulse and Gardiner Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/nepal-reopens-heritage-sites-despite-un-concerns.html | Nepal Reopens Heritage Sites Despite U.N. Concerns | False | By Bhadra Sharma and Nida Najar | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/a-thirsty-colorado-battles-over-the-destiny-of-its-raindrops-drought.html | A Thirsty Colorado Is Battling Over Who Owns Raindrops | False | By Jack Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://artsbeat.blogs.nytimes.com/2015/06/15/state-museum-in-albany-plans-overhaul-of-its-galleries/ | State Museum in Albany Plans Overhaul of Its Galleries | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/gap-to-close-175-stores-in-north-america.html | Gap Is Closing 175 Stores, Hoping for a Turnaround | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/expired-rent-regulation-rules-would-cause-more-anxiety-than-chaos-officials-say.html | Expired Rent Regulation Rules Would Cause More Anxiety Than Chaos, Officials Say | False | By Mireya Navarro | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/the-prime-of-life-by-steven-mintz.html | â€šÃ„Ã²The Prime of Life‚Äô by Steven Mintz | False | By Meghan Daum | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/how-to-raise-an-adult-by-julie-lythcott-haims.html | â€šÃ„Ã²How to Raise an Adult,‚Äô by Julie Lythcott-Haims | False | By Heather Havrilesky | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/review-rachel-podger-plays-bach-for-flute-with-her-violin.html | Review: Rachel Podger Plays Bach for Flute With Her Violin | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/why-grow-up-by-susan-neiman.html | â€šÃ„Ã²Why Grow Up?‚ÄôÃ„Ã²' by Susan Neiman | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/review-adam-lambert-tones-down-excess-on-the-original-high.html | Review: Adam Lambert Tones Down Excess on â€šÃ„Ã²The Original High‚ÄšÃ„Ã²' | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/europe/discontent-in-eastern-ukraine-leads-to-rare-public-protest.html | Discontent in Eastern Ukraine Leads to Rare Public Protest | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/review-brian-landrus-trios-the-deep-below-is-all-about-the-bass-end.html | Review: Brian Landrus Trio‚ÄšÃ„Ã²s â€šÃ„Ã²The Deep Below‚ÄšÃ„Ã²' Is All About the Bass End | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/review-ran-blakes-ghost-tones-connects-with-george-russell.html | Review: Ran Blake‚ÄšÃ„Ã²s â€šÃ„Ã²Ghost Tones‚ÄšÃ„Ã²' Connects With George Russell | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/california-has-to-repay-331-million-to-homeowners-fund-court-rules.html | California Has to Repay $331 Million to Homeowners Fund, Court Rules | False | By Gretchen Morgenson | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/dance/review-rebecca-stenns-riparius-belonging-to-the-river-in-brooklyn-debut.html | Review: Rebecca Stenn‚ÄšÃ„Ã²s â€šÃ„Ã²Riparius (Belonging to the River)‚ÄšÃ„Ã²' in Brooklyn Debut | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/review-ryn-weavers-the-fool-experiments-while-echoing-stevie-nicks.html | Review: Ryn Weaver‚ÄšÃ„Ã²s â€šÃ„Ã²The Fool‚ÄšÃ„Ã²' Experiments While Echoing Stevie Nicks | False | By Jon Pareles | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://artsbeat.blogs.nytimes.com/2015/06/15/broadway-reaps-box-office-benefits-of-tonys-broadcast/ | Broadway Reaps Box-Office Benefits of Tonys Broadcast | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/africa/sudan-bashir-international-criminal-court.html | Omar al-Bashir Case Shows International Criminal Court‚ÄšÃ„Ã²s Limitations | False | By Somini Sengupta | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://bits.blogs.nytimes.com/2015/06/15/at-e3-microsoft-says-backward-compatibility-is-coming-to-xbox-one/ | Xbox One to Get â€šÃ„Ã²Backward Compatibility,‚ÄšÃ„Ã²' Microsoft Says at E3 | False | By NICK WINGFIELD | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/health/parents-denial-fuels-childhood-obesity-epidemic.html | Parents‚ÄšÃ„Ã²' Denial Fuels Childhood Obesity Epidemic | False | By Jan Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/review-the-last-beach-the-narrow-edge.html | Review: â€šÃ„Ã²The Last Beach‚ÄšÃ„Ã²' and â€šÃ„Ã²The Narrow Edge‚ÄšÃ„Ã²' Share Tales of Harm and Hope Along Our Coasts | False | By Cornelia Dean | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/facing-consumer-pressure-companies-start-to-seek-safe-alternatives-to-bpa.html | Facing Consumer Pressure, Companies Start to Seek Safe Alternatives to BPA | False | By Rachel Abrams | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/ex-president-karzai-vows-he-is-out-of-afghanistans-politics.html | Karzai, Vowing That He‚ÄšÃ„Ã²s Done, Discusses His Afghanistan Legacy | False | By Rod Nordland | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/europe/russia-urges-us-not-to-deploy-weapons-to-border-areas.html | Russia Urges U.S. Not to Deploy Weapons to Border Areas | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/conlon-nancarrows-player-piano-works-at-the-whitney-no-live-performer-needed.html | Conlon Nancarrow‚ÄšÃ„Ã²s Player-Piano Works at the Whitney: No Live Performer Needed | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/dance/review-what-counts-a-lydia-johnson-dance-work-attends-to-the-music.html | Review: â€šÃ„Ã²What Counts,‚ÄšÃ„Ã²' a Lydia Johnson Dance Work, Attends to the Music | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/dance/review-the-sleeping-beauty-spurs-american-ballet-theater-to-work-on-the-details.html | Review: â€šÃ„Ã²The Sleeping Beauty‚ÄšÃ„Ã²' Spurs American Ballet Theater to Work on the Details | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/spitzer-charging-into-his-familys-real-estate-business.html | Spitzer Charges Into His Family‚ÄšÃ„Ã²s Real Estate Business | False | By Charles V. Bagli | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/sidney-blumenthal-hillary-clintons-confidant-turns-over-memos-on-libya.html | Sidney Blumenthal, Hillary Clintonâ€šÃ„Ã´s Confidant, Turns Over Memos on Libya | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/middleeast/israeli-helped-inspire-us-russia-weapons-deal-with-assad-memoir-says.html | Israeli Helped Inspire U.S.-Russia Weapons Deal With Assad, Memoir Says | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/walmart-accused-of-using-charity-to-sway-expansion-targets.html | Walmart Accused of Using Charity to Sway Cities Where It Wants to Expand | False | By Rachel Abrams | 2015-09-04 | TX 8-229-287 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/new-york-comptroller-taking-aim-at-three-quarter-homes-urges-city-agencies-to-end-referrals.html | New York Comptroller, Taking Aim at â€šÃ„Ã²Three-Quarterâ€šÃ„Ã´ Homes, Urges City Agencies to End Referrals | False | By Kim Barker | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/international/siena-italy-tries-to-regain-financial-footing-and-its-identity.html | Siena Tries to Regain Its Financial Footing, and Its Identity | False | By Jack Ewing and Gaia Pianigiani | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/education/after-sat-misprint-two-sections-wont-be-scored.html | After SAT Misprint, Two Sections Wonâ€šÃ„Ã´t Be Scored | False | By Motoko Rich | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/monica-lewis-dies-at-93-her-apple-pie-appeal-sold-chiquita-bananas.html | Monica Lewis, 93, Dies; Her Apple-Pie Appeal Sold Chiquita Bananas | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/kennedy-airport-amid-runway-project-prepares-for-wind-delays-of-summer.html | Kennedy Airport Hopes Work on Runway Wonâ€šÃ„Ã´t Add to Summer Delays | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/medical-use-of-marijuana-doesnt-increase-youths-use-study-finds.html | Medical Use of Marijuana Doesnâ€šÃ„Ã´t Increase Youthsâ€šÃ„Ã´ Use, Study Finds | False | By Benedict Carey | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/bloomberg-philanthropies-gives-100-million-to-cornell-tech.html | Bloomberg Philanthropies Gives $100 Million to Cornell Tech | False | By Elizabeth A. Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/classical-live-offers-orchestras-another-internet-stage.html | Classical Live Offers Orchestras Another Internet Stage | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/16/arts/music/review-loudon-wainwright-iiis-surviving-twin-is-a-father-son-collaboration.html | Review: Loudon Wainwright IIIâ€šÃ„Ã´s â€šÃ„Ã²Surviving Twinâ€šÃ„Ã´ Is a Father-Son Collaboration | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/surprise-ruling-finds-bailout-shorted-aig.html | In A.I.G. Case, Surprise Ruling That Could End All Bailouts | False | By Andrew Ross Sorkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/soccer/plea-deal-for-chuck-blazer-is-unsealed.html | Plea Deal for Chuck Blazer Is Unsealed | False | By Andrew Das | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/invitations-to-a-white-house-party-signed-sealed-delivered-but-private.html | Invitations to a White House Party: Signed, Sealed, Delivered, but Private | False | By Gardiner Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/golf/best-us-open-courses-give-a-lift-and-vice-versa.html | Best U.S. Open Courses Give Players a Lift, and Vice Versa | False | By Dave Anderson | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/baseball/alex-rodriguez-is-back-in-miami-as-yankees-face-marlins.html | Alex Rodriguez, Back Home, Pops Out in His Chance to Shine | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/baseball/former-met-ra-dickey-returns-to-citi-field-with-blue-jays.html | Mets Win, and Look Ahead to Facing R.A. Dickey | False | By Rob Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/baseball/6-first-rounders-among-draft-picks-at-college-world-series.html | 6 First-Rounders Among Draft Picks at College World Series | False | By Pat Borzi | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/theater/review-preludes-shows-rachmaninoff-failed-by-his-muse-and-killing-time.html | Review: In â€šÃ„Ã²Preludes,â€šÃ„Ã´ a Hypnotist Tries to Get Rachmaninoff to Make Music Again | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/board-hears-support-for-raising-food-workers-minimum-wage.html | Board Hears Support for Raising Food Workersâ€šÃ„Ã´ Minimum Wage | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/hockey/chicago-blackhawks-win-stanley-cup.html | With Blackhawksâ€šÃ„Ã´ 3 Stanley Cups in 6 Years, Chicago Runneth Over | False | By Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/soccer/womens-world-cup-2015-norway-reaches-knockout-stage.html | Womenâ€šÃ„Ã´s World Cup 2015: Norway Reaches Knockout Stage | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/16/wearable-devices-to-prevent-sunburn/ | Wearable Devices to Prevent Sunburn | False | By Jennifer Jolly | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/charitable-giving-rises-past-prerecession-mark.html | Charitable Giving Rises Past Prerecession Mark | False | By Diane Cardwell | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/new-york-rent-regulation-laws-expire-amid-last-minute-talks.html | New York Rent Regulation Laws Expire Amid Last-Minute Talks | False | By Susanne Craig and Thomas Kaplan | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/16/us/blaze-starr-burlesque-stripper-linked-to-a-governor-dies-at-83.html | Blaze Starr, Burlesque Queen Who Was Linked to a Governor, Dies at 83 | False | By Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/review-harrison-birtwistles-the-cure-and-the-corridor-my-ths-with-a-twist.html | Review: Harrison Birtwistleâ€šÃ„Ã´s â€šÃ„Ã²The Cureâ€šÃ„Ã´ and â€šÃ„Ã²The Corridor,â€šÃ„Ã´ Myths With a Twist | False | By David Allen | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/vivian-gornicks-the-odd-woman-and-the-city.html | Vivian Gornickâ€šÃ„Ã´s The Odd Woman and the Cityâ€šÃ„Ã´ | False | By Emily Stokes | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/pageoneplus/corrections-june-16-2015.html | Corrections: June 16, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/a-diet-to-prevent-diabetes.html | A Diet to Prevent Diabetes | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/our-future-musicians.html | Our Future Musicians | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/us-troops-to-iraq.html | U.S. Troops to Iraq? | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/punishing-all-the-prisoners-at-clinton.html | Punishing All the Prisoners at Clinton | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/the-point-of-magna-carta.html | The Point of Magna Carta | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/the-other-terror-threat.html | The Growing Right-Wing Terror Threat | False | By Charles Kurzman and David Schanzer | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/david-brooks-the-democratic-tea-party.html | The Democratic Tea Party | False | By David Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/joe-nocera-how-to-grade-a-teacher.html | How to Grade a Teacher | False | By Joe Nocera | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/sticker-shock-in-for-profit-hospitals.html | Sticker Shock in For-Profit Hospitals | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/meet-the-new-common-core.html | Meet the New Common Core | False | By Jordan Ellenberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/central-americas-unresolved-migrant-crisis.html | Central Americaâ`Ã‚Â´s Unresolved Migrant Crisis | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/californias-pension-system-clamps-down-on-high-investment-fees.html | Californiaâ`Ã‚Â´s Pension System Clamps Down on High Investment Fees | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/bail-in-america-a-push-for-reform.html | Bail in America: A Push for Reform | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/upshot/your-giant-carry-on-bag-is-safe-for-now.html | Your Giant Carry-On Bag Is Safe for Now | False | By Josh Barro | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/international/europes-highest-appeals-court-backs-bond-buying-program.html | Europeâ`Ã‚Â´s Highest Appeals Court Backs Bond-Buying Program | False | By David Jolly and James Kanter | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/17/sports/olympics/where-racewalking-is-king-the-antidoping-officials-are-busy.html | Where Racewalking Is King, the Antidoping Officials Are Busy | False | By Charly Wilder | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/middleeast/al-qaeda-arabian-peninsula-yemen-nasser-al-wuhayshi-killed.html | For U.S., Killing Terrorists Is a Means to an Elusive End | False | By Mark Mazzetti and Scott Shane | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/middleeast/offering-services-isis-ensconces-itself-in-seized-territories.html | Offering Services, ISIS Digs In Deeper in Seized Territories | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/asia/philippine-rebels-hand-over-weapons-as-part-of-tentative-peace-deal.html | Philippine Rebels Give Up Dozens of Weapons in Step Toward Peace Deal | False | By Floyd Whaley | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/jonathan-galassis-muse.html | Jonathan Galassiâ`Ã‚Â´s â`Ã‚Â"Museâ`Ã‚Â´ | False | By Erica Wagner | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/how-to-pick-a-cellphone-plan-for-traveling-abroad.html | How to Pick a Cellphone Plan for Traveling Abroad | False | By Seth Kugel | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/the-real-censors-of-china.html | The Real Censors of China | False | By Eric Abrahamsen | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/the-contrecoup-in-thailand.html | The Contrecoup in Thailand | False | By David Streckfuss | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/george-takei-is-out-for-justice.html | George Takei Is Out for Justice | False | Interview by Taffy Brodesser-Akner | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/silent-history.html | Silent History | False | As told to Lauren Bohn | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/can-thulisile-madonsela-save-south-africa-from-itself.html | Can Thulisile Madonsela Save South Africa From Itself? | False | By Alexis Okeowo | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/media/former-guardian-editor-janine-gibson-to-head-buzzfeeds-british-operation.html | Janine Gibson, a Former Guardian Editor, Will Head BuzzFeedâ`Ã‚Â´s British Operation | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/pete-seegers-new-york-roots.html | Pete Seegerâ`Ã‚Â´s New York Roots | False | By Emily Brennan | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/cycling/britons-victory-in-the-dauphine-has-him-primed-for-the-tour.html | Briton&apos;s Victory in the Dauphiné Has Him Primed for the Tour | False | By Kelley McMillan | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/balcony-collapse-berkeley-dead.html | Deaths of Irish Students in Berkeley Balcony Collapse Cast Pall on Program | False | By Adam Nagourney, Mitch Smith and Quentin Hardy | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/asia/hong-kong-beijing-china-democracy-election-vote.html | Hong Kong Election Plan Appears Unlikely to Win Lawmakersâ`Ã‚Â´ Approval | False | By Michael Forsythe and Alan Wong | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/soccer/with-a-little-help-from-luton-arsenal-finds-young-talent.html | With a Little Help From Luton, Arsenal Finds Young Talent | False | By Rob Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-18 | https://www.nytimes.com/2015/06/17/fashion/jeb-bush-makes-a-major-fashion-statement.html | Jeb Bush Makes a Major Fashion Statement | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/is-self-loathing-a-requirement-for-writers.html | Is Self-Loathing a Requirement for Writers? | False | By Thomas Mallon and Anna Holmes | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/basketball/remembering-king-james-before-and-after-his-crowning.html | Remembering King James, Before and After His Crowning | False | By Harvey Araton | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/rachel-dolezal-nbc-today-show.html | Rachel Dolezal, in Center of Storm, Is Defiant: âˆ'I Identify as Blackâˆ' | False | By Kirk Johnson, Richard Pã©rez-Peã±a and John Eligon | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/asia/china-to-halt-its-building-of-islands-but-not-its-projects-on-them.html | As Tensions With U.S. Grow, Beijing Says It Will Stop Building Artificial Islands in South China Sea | False | By Edward Wong and Jane Perlez | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/golf/is-the-us-open-ready-for-the-fox-era.html | Is the U.S. Open Ready for the Fox Era? | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/16/steve-martin-edie-brickell-musical-sets-sights-on-broadway/ | Steve Martin-Edie Brickell Musical Sets Sights on Broadway | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/europe/200-years-after-waterloo-napoleon-still-wins-by-losing.html | 200 Years After Waterloo, Napoleon Still Wins by Losing | False | By Andrew Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-18 | https://www.nytimes.com/2015/06/17/world/europe/tracing-a-17-year-olds-path-from-britain-to-an-isis-suicide-attack.html | Tracing a 17-Year-Oldâˆ's Path From Britain to an ISIS Suicide Attack | False | By Katrin Bennhold | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/health/fda-gives-food-industry-three-years-eliminate-trans-fats.html | F.D.A. Sets 2018 Deadline to Rid Foods of Trans Fats | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/transgender-minors-gender-reassignment-surgery.html | The New Girl in School: Transgender Surgery at 18 | False | By Anemona Hartocollis | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/upshot/americans-are-again-getting-more-worried-about-the-climate.html | Americans Are Again Getting More Worried About the Climate | False | By David Leonhardt | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/baseball/st-louis-cardinals-hack-astros-fbi.html | Cardinals Investigated for Hacking Into Astrosâˆ' Database | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/asia/obama-trans-pacific-partnership-asia.html | Failure of Obamaâˆ's Trans-Pacific Trade Deal Could Hurt U.S. Influence in Asia | False | By Jonathan Soble | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/politics/donald-trump-runs-for-president-this-time-for-real-he-says.html | Donald Trump, Â·â'¢ Pushing Someone Rich, Offers Himself | False | By Alexander Burns | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/health/study-supports-antibiotic-use-to-treat-appendicitis.html | Antibiotics Are Effective in Appendicitis, Study Says | False | By Gina Kolata | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/16/turtle-island-quartet-finds-new-cellist-in-carolina-chocolate-drops/ | Turtle Island Quartet Finds New Cellist in Carolina Chocolate Drops | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/golf/cole-hammer-15-enjoys-pro-treatment-ahead-of-us-open.html | Cole Hammer, 15, Enjoys Pro Treatment Ahead of U.S. Open | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/16/the-broad-museum-picks-up-its-art-buying-pace/ | The Broad Museum Picks Up Its Art-Buying Pace | False | By ROBIN POGREBIN | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-15 | https://www.nytimes.com/universal/es/suprema-corte-de-mexico-legaliza-matrimonio-gay.html | Sentencia tras sentencia, Suprema Corte de Mã©xico legaliza el matrimonio gay | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/low-interest-rates-could-trim-government-debt-load-budget-office-says.html | Low Interest Rates Could Limit Growth of Federal Debt, Budget Office Says | False | By Jackie Calmes | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/middleeast/egyptian-court-confirms-death-sentence-for-ousted-president-morsi.html | Egyptian Court Confirms Death Sentence for Mohamed Morsi | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/media/game-of-thrones-finale-sets-a-record.html | âˆ'Game of Thronesâˆ' Finale Sets a Record | False | By John Koblin | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/restaurant-review-blanca-in-bushwick-brooklyn.html | Restaurant Review: Blanca in Bushwick, Brooklyn | False | By Pete Wells | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/military-deaths-in-isis-operations.html | Military Deaths in ISIS Operations | False | | | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/americas/migrant-workers-in-dominican-republic-most-of-them-haitian-face-deportation.html | Haitian Workers Facing Deportation by Dominican Neighbors | False | By Azam Ahmed | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/olympics/boston-revises-bid-in-effort-to-host-2024-olympics.html | Boston Revises Bid in Effort to Host 2024 Olympics | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/police-search-for-assailant-in-4-attacks-on-asian-women.html | Police Search for Assailant in 4 Attacks on Asian Women | False | By Colleen Wright | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/middleeast/isis-loses-control-of-crucial-syrian-border-town.html | ISIS Loses Control of Crucial Syrian Border Town | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/arts/review-trainwreck-comedy-tour-is-amy-schumers-thing.html | âˆ'Trainwreck Comedy Tourâˆ' Is Amy Schumerâˆ's Thing | False | By Jason Zinoman | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/kirk-kerkorian-billionaire-investor-in-film-studios-and-casinos-dies-at-98.html | Kirk Kerkorian, Billionaire Investor in Film Studios and Casinos, Dies at 98 | False | By Jonathan Kandell | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/as-stress-drives-off-drone-operators-air-force-must-cut-flights.html | As Stress Drives Off Drone Operators, Air Force Must Cut Flights | False | By Christopher Drew and Dave Philipps | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/united-to-leave-jfk-and-shift-west-coast-flights-to-newark.html | United to Leave J.F.K. and Shift West Coast Flights to Newark | False | By Jad Mouawad | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/economy/doing-more-not-less-to-save-retirees-from-financial-ruin.html | Doing More, Not Less, to Save Retirees From Financial Ruin | False | By Eduardo Porter | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/house-moves-to-delay-action-on-trade-bill-for-6-weeks.html | House Moves to Delay Action on Trade Bill for 6 Weeks | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/ramadan-recipes-dates-iftar.html | During Ramadan, Dates Are a Unifying Staple | False | By Julia Moskin | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/europe/putin-40-new-missiles-russian-nuclear-arsenal.html | As Vladimir Putin Talks More Missiles and Might, Cost Tells Another Story | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/new-york-city-community-boards-welcome-teenage-members.html | Age 16, and Not Too Young to Join the Community Board | False | By Vivian Yee | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/gabriel-kreuther-opening-his-own-place-dante-gets-a-spruce-up.html | Gabriel Kreuther Opening His Own Place; Dante Gets a Spruce-Up | False | By Florence Fabricant | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/16/opinion/rachel-dolezals-harmful-masquerade.html | Black Like Who? Rachel Dolezalâ€™s Harmful Masquerade | False | By Tamara Winfrey Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-22 | https://bits.blogs.nytimes.com/2015/06/16/google-is-its-own-secret-weapon-in-the-cloud/ | Google Is Its Own Secret Weapon in the Cloud | False | By Quentin Hardy | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/using-dna-tests-to-personalize-skin-care.html | Can DNA Testing Personalize Skin Care? | False | By Courtney Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/a-chicken-tagine-that-gives-rhubarb-the-last-say.html | A Chicken Tagine That Gives Rhubarb the Last Say | False | By Martha Rose Shulman | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-eddo-stterns-vietnam-romance-is-art-you-can-watch-or-play.html | Review: Eddo Sternâ€™s â€˜Vietnam Romanceâ€™ Is Art You Can Watch or Play | False | By Martha Schwendener | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/questions-and-answers-about-the-trans-pacific-partnership.html | The Trans-Pacific Partnership: Questions and Answers | False | By Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/16/mgm-buys-rights-to-primates-of-park-avenue/ | MGM Buys Rights to â€˜Primates of Park Avenueâ€™ | False | By Cara Buckley | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/europe/leak-of-pope-francis-encyclical-hints-at-tensions-in-vatican.html | Leak of Popeâ€™s Encyclical on Climate Change Hints at Tensions in Vatican | False | By Jim Yardley and Elisabetta Povoledo | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/a-star-wars-inspired-runway-show-with-galactic-support.html | A â€˜Star Warsâ€™ Inspired Runway Show With Galactic Support | False | By Jim Windolf | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/16/beautiful-tour-to-star-jessie-muellers-sister-abby/ | â€˜Beautifulâ€™ Tour to Star Jessie Muellerâ€™s Sister, Abby | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/realestate/commercial/in-savannah-where-change-is-slow-an-art-district-is-catching-on.html | In Savannah, Where Change Is Slow, an Art District Is Catching On | False | By Alison Gregor | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/europe/far-right-parties-form-coalition-in-european-parliament.html | Far-Right Parties Form Coalition in European Parliament | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/media/21st-century-fox-announces-new-murdoch-roles.html | 21st Century Fox Announces New Murdoch Roles | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/football/eager-to-go-giants-defense-waits-on-jason-pierre-paul.html | Eager to Go, Giantsâ€™ Defense Waits on Jason Pierre-Paul | False | By Tom Pedulla | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/generic-ritalin-drug-not-equivalent-to-the-brand-is-in-use-anyway.html | Generic A.D.H.D. Drug, Not Equivalent to the Brand, Is in Use Anyway | False | By Katie Thomas | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/movies/review-the-tribe-communicates-without-words.html | Review: â€˜The Tribeâ€™ Communicates Without Words | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/mens-style/at-london-mens-fashion-week-bigger-is-not-necessarily-better.html | At Margaret Howell, J.W. Anderson, Burberry, Alexander McQueen and Craig Green, Â¬â€œ Bigger Is Not Necessarily Better | False | By Matthew Schneier | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/technology/supreme-court-rejects-2-antitrust-cases.html | Supreme Court Rejects 2 Antitrust Cases | False | By Steve Lohr | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/movies/bamcinemafest-opts-to-be-unlikable-and-thought-provoking.html | BAMcinemaFest Opts to Be Unlikable and Thought-Provoking | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/theater/review-the-pavilion-a-class-reunion-drama-at-barrow-group-theater.html | Review: â€˜The Pavilion,â€™ a Class Reunion Drama, at Barrow Group Theater | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/focus-and-strategy-shift-in-hunt-for-escaped-convicts.html | Focus and Strategy Shift in Hunt for 2 Escaped Killers | False | By Michael Winerip and Michael Schwirtz | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/books/moving-wikipedia-from-computer-to-many-many-bookshelves.html | Moving Wikipedia From Computer to Many, Many Bookshelves | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/dealbook/in-return-to-twitter-jack-dorsey-aims-to-follow-path-of-steve-jobs.html | In Return to Twitter, Jack Dorsey Aims to Follow Path of Steve Jobs | False | By Steven Davidoff Solomon | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/dealbook/warner-music-executive-is-leaving-to-lead-helicopter-start-up-blade.html | Warner Music Executive Is Leaving to Lead Helicopter Start-Up Blade | False | By Andrew Ross Sorkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-25 | https://www.nytimes.com/2015/06/17/us/anne-gaylor-passionate-atheist-is-dead-at-88.html | Anne Gaylor, 88, Dies; Guarded Wall Between Church and State | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/arts/television/review-the-astronaut-wives-club-examines-the-paper-dolls-behind-the-men-of-steel.html | Review: â€˜The Astronaut Wives Clubâ€™ Examines the Paper Dolls Behind the Men of Steel | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/politics/john-kasich-ohios-republican-rebel-nears-run-for-president.html | John Kasich, Ohioâ€™s Republican Rebel, Nears Run for President | False | By Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/arts/dance/review-ethnic-festival-dancers-follow-the-footsteps-of-a-heritage.html | Review: Ethnic Festival Dancers Follow the Footsteps of a Heritage | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/books/review-vendela-vidas-the-divers-clothes-lie-empty-offers-freedom-to-escape.html | Review: Vendela Vidaâ€™s â€˜The Diverâ€™s Clothes Lie Emptyâ€™ Offers Freedom to Escape | False | By Parul Sehgal | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/dealbook/greenbergs-firm-vows-to-appeal-aig-ruling.html | Greenbergâ€™s Firm Vows to Appeal A.I.G. Ruling | False | By Dealbook | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/investors-turn-cautious-as-fed-edges-toward-rate-increases.html | As Fed Edges Toward Rate Increases, Investors Turn Cautious | False | By Binyamin Appelbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/bird-flu-sends-egg-prices-up-but-slowing-demand-prevents-shortages.html | Bird Flu Sends Egg Prices Up, but Slowing Demand Prevents Shortages | False | By Stephanie Strom | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/16/brooklyn-academy-of-music-seeks-to-unify-its-campus-with-art/ | Brooklyn Academy of Music Seeks to Unify Its Campus With Art | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-287 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/hockey/blackhawks-bask-in-the-moment-but-salary-cap-concerns-loom.html | Blackhawks Bask in the Moment, but Salary Cap Concerns Loom | False | By Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://bits.blogs.nytimes.com/2015/06/16/nintendo-makes-unusual-move-at-e3-sharing-its-characters/ | Nintendo Makes Unusual Move at E3: Sharing Its Characters | False | By Nick Wingfield | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/international/upsides-for-steel-industry-in-a-russian-downturn-despite-sanctions.html | Upsides for Steel Industry in a Russian Downturn, Despite Sanctions | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/politics/now-official-jeb-bush-at-ease-on-trail-in-new-hampshire.html | A Candidate at Last, Jeb Bush Bounces Into New Hampshire | False | By Michael Barbaro | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/college-student-in-queens-is-charged-with-conspiring-to-support-isis.html | College Student in Queens Is Charged With Conspiring to Support ISIS | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/dealbook/bravado-and-high-returns-from-italian-fund-manager.html | Bravado and High Returns From Italian Fund Manager | False | By Jenny Anderson | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/middleeast/palestinian-government-is-expected-to-resign.html | Palestinian Government Is Expected to Resign | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/senate-votes-to-turn-presidential-ban-on-torture-into-law.html | Senate Votes to Turn Presidential Ban on Torture Into Law | False | By Emmarie Huetteman | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/technology/chip-makers-renew-pleas-to-congress-for-trade-bill.html | Chip Makers Renew Pleas to Congress for Trade Bill | False | By Dino Grandoni | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/new-yorks-lawmakers-agree-on-campus-sexual-assault-laws.html | New Yorkâ€™s Lawmakers Agree on Campus Sexual Assault Laws | False | By Susanne Craig and Jesse McKinley | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/gm-and-nissan-reusing-old-electric-car-batteries.html | G.M. and Nissan Reusing Old Electric Car Batteries | False | By Diane Cardwell | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/us-could-lift-sanctions-before-iran-accounting.html | U.S. Could Lift Sanctions Before Iran Accounting | False | By Michael R. Gordon and David E. Sanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/realestate/commercial/a-conversation-with-james-h-coleman.html | A Conversation With James H. Coleman | False | | | |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/in-turnabout-disney-cancels-tech-worker-layoffs.html | In Turnabout, Disney Cancels Tech Worker Layoffs | False | By Julia Preston | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/stop-and-quiz-a-girls-brief-detour-with-the-police.html | Stop and Quiz: Police Cast a Net for Runaways | False | By Jim Dwyer | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/house-republicans-ease-opposition-to-needle-exchanges.html | House Republicans Ease Opposition to Needle Exchanges | False | By Carl Hulse | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/baseball/when-gamesmanship-crosses-the-line.html | If Cardinals Hacked, Their Gamesmanship Crossed the Line | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/panel-urges-changes-in-using-un-soldiers.html | Panel Urges Changes in Using U.N. Soldiers | False | By Somini Sengupta and Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/politics/popes-views-press-gop-on-climate-change.html | Popeâ€™s Views on Climate Change Add Pressure to Catholic Candidates | False | By Coral Davenport | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/golf/tiger-woods-and-phil-mickelson-hope-for-revival-at-open.html | Tiger Woods and Phil Mickelson Hope for Revival at Open | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/golf/no-1-rory-mcilroy-in-shadow-of-no-2-jordan-spieth-at-open.html | No. 1 Rory McIlroy in Shadow of No. 2 Jordan Spieth at Open | False | By Bill Pennington | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/middleeast/bahrain-opposition-leader-sentenced-to-4-years-in-prison.html | Bahrain Opposition Leader Sentenced to 4 Years in Prison | False | By Kareem Fahim | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/europe/suleyman-demirel-former-prime-minister-of-turkey-dies-at-90.html | Suleyman Demirel, Seven Times Turkeyâ€™s Prime Minister, Dies at 90 | False | By Stephen Kinzer | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/de-blasio-and-bloomberg-trade-rare-praise-no-hug-though.html | De Blasio and Bloomberg Trade Rare Praise. No Hug, Though. | False | By Michael M. Grynbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/tennis/at-37-tommy-haas-hopes-to-make-the-most-of-latest-comeback.html | At 37, Tommy Haas Hopes to Make the Most of Latest Comeback | False | By Ben Rothenberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/theater/review-david-mamets-ghost-stories-bedtime-tales-with-a-gunshot.html | Review: David Mametâ€™s â€˜Ghost Stories,â€™ Bedtime Tales With a Gunshot | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/theater/review-the-tempest-stars-sam-waterston-and-the-weather-at-delacorte-theater.html | Review: â€šÂ„Â²The Tempestâ€šÂ„Â² Stars Sam Waterston and the Weather at Delacorte Theater | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/soccer/abby-wambach-scores-as-us-women-advance-to-round-of-16.html | U.S. Women Advance to Round of 16 on Abby Wambachâ€šÂ„Â´s Goal | False | By Jerï¿½sÂ©€ Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/baseball/matt-harvey-breaks-out-of-slump-with-commanding-performance.html | Matt Harvey Breaks Out of Slump With Commanding Performance | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/baseball/miami-provides-2-homecomings-and-a-hammering.html | Miami Provides 2 Homecomings and a Hammering | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/soccer/womens-world-cup-sweden-at-risk-of-elimination-after-draw.html | Womenâ€šÂ„Â´s World Cup: Sweden at Risk of Elimination After Draw | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/crash-in-french-race-injures-woman.html | Crash in French Race Injures Woman | False | By Agence France-Presse | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/hockey/hockey-delivers-viewers-for-nbc.html | Hockey Delivers Viewers for NBC | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/on-stand-world-trade-center-parachutist-stresses-his-skill.html | On Stand, World Trade Center Parachutist Stresses His Skill | False | By Noah Remnick | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/basketball/nba-finals-2015-warriors-win-title-beating-cavaliers.html | Golden State Warriors End N.B.A. Title Drought With Victory Over Cavaliers | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/hundreds-of-journalists-exiled-globally-syria-report-says.html | Hundreds of Journalists Exiled Globally, Report Says | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/17/at-basilica-soundscape-festival-electronics-post-punk-and-noise/ | At Basilica Soundscape Festival, Electronics, Post-Punk and Noise | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/house-benghazi-committee-examines-the-origins-of-emails-to-clinton.html | House Benghazi Committeeï¿½â€  Examines the Origins of Emails to Clinton | False | By Nicholas Fandos and Michael S. Schmidt | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/arts/television/whats-on-tv-wednesday.html | Whatâ€šÂ„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/pageoneplus/corrections-june-17-2015.html | Corrections: June 17, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/greek-exit-would-shake-but-most-likely-not-shatter-eurozone.html | Greek Exit Would Shake, but Most Likely Not Shatter, Eurozone | False | By Peter Eavis | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/the-difficulties-of-easing-a-loved-ones-death.html | The Difficulties of Easing a Loved Oneâ€šÂ„Â´s Death | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/why-seniors-prospered.html | Why Seniors Prospered | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/myths-about-black-fathers.html | Myths About Black Fathers | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/us-weapons-in-ukraine-and-eastern-europe.html | U.S. Weapons in Ukraine and Eastern Europe? | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/none-of-the-above.html | My Choice for President? None of the Above | False | By Thomas L. Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/frank-bruni-the-gops-blinkered-contenders.html | The G.O.P.â€šÂ„Â´s Blinkered Contenders | False | By Frank Bruni | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/massachusetts-takes-on-a-failing-school-district.html | Massachusetts Takes On a Failing School District | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/congressional-research-belongs-to-the-public.html | Congressional Research Belongs to the Public | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/from-hillary-clintons-promises-to-policies.html | From Hillary Clintonâ€šÂ„Â´s Promises to Policies | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/how-to-treat-wolves.html | How to Treat Wolves | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/put-lawyers-where-theyre-needed.html | Put Lawyers Where Theyâ€šÂ„Â´re Needed | False | By Theresa Amato | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/crown-heights-brooklyn-where-stoop-life-still-thrives.html | Crown Heights, Brooklyn, Where Stoop Life Still Thrives | False | By Alison Gregor | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/golf/jordan-spieth-golfs-golden-dropout.html | Golfâ€šÂ„Â´s Golden Dropout | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/politics/gop-is-wary-that-health-care-win-could-have-its-own-risks.html | G.O.P. Is Wary About Winning on Health Law | False | By Robert Pear | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/embryos-egg-donors-difficult-issues.html | Industryâ€šÂ„Â´s Growth Leads to Leftover Embryos, and Painful Choices | False | By Tamar Lewin | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-23 | https://well.blogs.nytimes.com/2015/06/17/science-weighs-in-on-high-heels/ | Science Weighs In on High Heels | False | By Gretchen Reynolds | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/jack-dorsey-and-beard-retake-twitter.html | Jack Dorsey (and Beard) Retake Twitter | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/paris-fails-the-migrants.html | Paris Fails the Migrants | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/golf/a-better-than-ever-rory-mcilroy-us-open-golf.html | A Better-Than-Ever Rory McIlroy? | False | By Jeff Shain | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/science/space/astronomers-report-finding-earliest-stars-that-enriched-cosmos.html | Traces of Earliest Stars That Enriched Cosmos Are Spied | False | By Dennis Overbye | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/golf/the-golf-us-open-played-to-the-tune-of-unsung-heroes.html | The U.S. Open Played to the Tune of Unsung Heroes | False | By Jeff Shain | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/golf/old-world-on-a-new-roll-at-us-open-golf.html | Old World on a New Roll at U.S. Open | False | By Jeff Shain | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/the-ganges-water-crisis.html | The Ganges Water Crisis | False | By Anthony Acciavatti | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/dorothy-cann-hamilton-talks-about-the-world-expo.html | Dorothy Cann Hamilton Talks About the World Expo | False | By Shivani Vora | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/taxicab-confessions.html | Taxicab Confessions | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/better-judgment.html | Better Judgment | False | By Emily Bazelon | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/our-bodies-our-feeds.html | Our Bodies, Our Feeds | False | By Jenna Wortham | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/politics/first-draft/2015/06/17/bipartisan-group-urges-overhaul-of-general-election-debates/ | Bipartisan Group Urges Overhaul of General Election Debates | False | By Ashley Parker | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/soccer/fifa-corruption-swiss-blatter-valcke-investigation.html | Suspicious Swiss Bank Deals to Be Part of FIFA Investigation | False | By Sam Borden | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/the-king-of-tapas.html | The King of Tapas | False | By Francis Lam | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/asia/police-at-chinese-train-station-kill-attacker-armed-with-brick.html | Police at Chinese Train Station Kill Attacker Armed With Brick | False | By Edward Wong | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/17/rare-bernini-sculpture-surfaces-at-the-getty/ | Rare Bernini Sculpture Surfaces at the Getty | False | By Jori Finkel | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/asia/north-korea-says-its-facing-its-worst-drought-in-a-century.html | North Korea Says Itâ€šÃ„Ã´s Facing Its Worst Drought in a Century | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/smallbusiness/a-survey-finds-montana-a-hotbed-of-entrepreneurship.html | A Survey Finds Montana a Hotbed of Entrepreneurship | False | By Stacy Cowley | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/europe/escaped-tiger-tbilisi-georgia-flooding.html | Tiger That Fled Flooded Georgia Zoo Is Killed After Mauling a Man | False | By Andrew Roth | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/allergan-to-buy-kythera-biopharmaceuticals-for-2-1-billion.html | Allergan to Buy Kythera Biopharmaceuticals for $2.1 Billion | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/international/mapping-out-new-plans-for-art-basel.html | Mapping Out New Plans for Art Basel | False | By Ted Loos | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/international/review-in-london-oresteia-and-king-john-examine-power.html | Review: In London, â€šÃ„Ã²Oresteiaâ€šÃ„Ã´ and â€šÃ„Ã²King Johnâ€šÃ„Ã´ Examine Power | False | By Matt Wolf | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/international/export-import-bank-divides-once-supportive-republicans.html | Export-Import Bank Divides Once-Supportive Republicans | False | By Jackie Calmes | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/international/swedens-notorious-distinction-as-a-haven-for-online-pirates.html | Sweden's Notorious Distinction as a Haven for Online Pirates | False | By Stephen Heyman | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/international/the-idiosyncratic-perspectives-of-eric-ravilious-watercolors.html | The Idiosyncratic Perspectives of Eric Raviliousâ€šÃ„Ã´s Watercolors | False | By Roderick Conway Morris | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/international/martial-raysse-takes-center-stage-at-last.html | Martial Raysse Takes Center Stage at Last | False | By Jake Cigainero | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/international/alexander-napoleon-josephine-hermitage-amsterdam-a-tale-of-wars-friendship-and-loves-lost.html | In Amsterdam, a Tale of Wars, Friendship and Loves Lost | False | By Nina Siegal | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/international/puncturing-the-myth-of-carpaccios-waning-powers.html | Puncturing the Myth of Carpaccioâ€šÃ„Ã´s Waning Powers | False | By Roderick Conway Morris | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/international/in-bucharest-an-open-door-to-art-in-a-dictators-palace.html | In Bucharest, an Open Door to Art in a Dictatorâ€šÃ„Ã´s Palace | False | By Palko Karasz | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/international/visual-treats-and-history-lessons-at-design-oracles-exhibition-paris.html | Visual Treats and History Lessons at Design Exhibition in Paris | False | By Nazanin Lankarani | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/asia/hong-kong-lawmakers-begin-debate-over-election-plan.html | Hong Kong Lawmakers Begin Debate Over Election Plan | False | By Austin Ramzy | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/africa/omar-hassan-al-bashir-sudan.html | U.S. Lags in Efforts to Rein In Omar al-Bashir of Sudan, Critics Say | False | By Somini Sengupta | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/upshot/economists-advise-us-not-to-hold-our-breath-on-jeb-bushs-growth-target.html | Economists on Bushâ€šÃ„Ã´s Promise: Close to 0 Percent Chance of 4 Percent Growth | False | By Josh Barro | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/basketball/with-warriors-long-title-drought-over-whos-next.html | With Warriorsâ€šÃ„Ã´ Long Title Drought Over, Whoâ€šÃ„Ã´s Next? | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/politics/hillary-clinton-walks-the-line-between-presidential-ally-and-aspirant.html | Trade Deal Comments Put Hillary Clinton at Odds With Her Former Boss | False | By Michael D. Shear and Amy Chozick | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/qihoo-360-of-china-announces-ceo-led-takeover-bid.html | Qihoo 360 of China Announces C.E.O.-Led Takeover Bid | False | By Dealbook | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/theater/penn-and-teller-reconjured-on-broadway.html | Penn and Teller, Reconjured on Broadway | False | By Michael Wilson | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/europe/teaching-the-holocaust-to-muslim-germans-or-not.html | Teaching the Holocaust to Muslim Germans, or Not | False | By Alison Smale | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/asia/south-korean-hospital-scrutinized-in-mers-outbreak.html | South Korean Hospital Scrutinized in MERS Outbreak | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/baseball/when-it-came-to-anonymity-hacking-efforts-were-minor-league.html | Hacking Inquiry Finds a Trail Despite Efforts to Cover It Up | False | By James Glanz | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/privately-owned-armored-trucks-raise-eyebrows-after-attack-on-dallas-police.html | Privately Owned Armored Trucks Raise Eyebrows After Attack on Dallas Police | False | By Manny Fernandez | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/4-microsoft-executives-to-leave-in-top-level-shake-up.html | 4 Microsoft Executives to Leave in Top-Level Shake-Up | False | By Nick Wingfield | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/personaltech/podcasting-blossoms-but-in-slow-motion.html | Podcasting Blossoms, but in Slow Motion | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/europe/eu-agrees-to-extend-economic-sanctions-against-russia.html | E.U. Agrees to Extend Economic Sanctions Against Russia | False | By Andrew Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/17/florence-and-the-machine-to-replace-foo-fighters-at-glastonbury/ | Florence and the Machine to Replace Foo Fighters at Glastonbury | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/uber-contests-california-labor-ruling-that-says-drivers-should-be-employees.html | California Says Uber Driver Is Employee, Not a Contractor | False | By Mike Isaac and Natasha Singer | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/soccer/alex-morgan-and-abby-wambach-renew-partnership-and-revive-u.s.-hopes.html | Alex Morgan and Abby Wambach Renew Partnership and Revive U.S. Hopes | False | By Jeré Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/upshot/after-an-era-of-ups-and-downs-home-prices-return-to-sanity.html | After an Era of Ups and Downs, Home Prices Return to Sanity | False | By Neil Irwin | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-leon-golubs-riot-revisits-political-art-with-a-sense-of-the-absurd.html | Review: Leon Golub's 'Riot' Revisits Political Art With a Sense of the Absurd | False | By Holland Cotter | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-25 | https://www.nytimes.com/2015/06/17/fashion/mens-style/surely-not-the-last-straw-at-pitti-uomo.html | Surely Not the Last Straw at Pitti Uomo | False | By Guy Trebay | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/with-tougher-teacher-licensing-exams-a-question-of-racial-discrimination.html | Tough Tests for Teachers, With Question of Bias | False | By Elizabeth A. Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/what-to-do-in-36-hours-in-lima-peru.html | 36 Hours in Lima, Peru | False | By Paola Singer | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/the-irish-deaths-in-a-balcony-collapse-in-berkeley.html | The Irish Deaths in a Balcony Collapse in Berkeley | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/fcc-to-fine-att-for-slowing-data-speeds-of-some-customers.html | F.C.C. to Fine AT&T for Slowing Data Speeds of Some Customers | False | By Rebecca R. Ruiz | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/personaltech/how-to-get-windows-10.html | How to Get Windows 10 | False | By J. D. Biersdorfer | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/ron-clarke-australian-runner-known-for-world-records-dies-at-78.html | Ron Clarke, Australian Runner Known for World Records, Dies at 78 | False | By Frank Litsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/kenneth-feinberg-to-oversee-cuts-in-multiemployer-pension-plans.html | Kenneth Feinberg to Oversee Cuts in Multiemployer Pension Plans | False | By Mary Williams Walsh | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/middleeast/to-celebrate-50-years-the-israel-museum-looks-back-much-further.html | To Celebrate 50 Years, the Israel Museum Looks Back Much Further | False | By Isabel Kershner | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/basketball/nba-plays-its-final-note-but-the-symphony-is-just-getting-started.html | N.B.A. Plays Its Final Note, but What a Symphony It Was | False | By Michael Powell | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/economy/federal-reserve-interest-rates-yellen.html | Fed, in Shift, Expects Slower Increase in Interest Rates | False | By Binyamin Appelbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/3-postal-service-workers-are-charged-in-operation-santa-scheme.html | 3 Postal Workers Accused of Posing as Children to Steal From Operation Santa | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-05-10 | https://www.nytimes.com/2015/05/10/universal/es/frida-kahlo-conquista-a-eeuu.html | Frida Kahlo, un ú'útú%o cono pop que sigue conquistando con su obra | False | Por Guy Trebay | 2015-09-04 | TX 8-229-285 |
| 2015-06-17 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/17/philip-larkin-to-get-a-memorial-stone-in-poets-corner-at-westminster-abbey/ | Philip Larkin to Get a Memorial Stone in Poets' Corner at Westminster Abbey | False | By Christopher D. Shea | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-05-12 | https://www.nytimes.com/2015/05/12/universal/es/bacteria-amenaza-al-aceite-de-oliva-italiano.html | Una bacteria amenaza al aceite de oliva italiano | False | Por Jim Yardley | 2015-09-04 | TX 8-229-285 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/europe/palestinian-arrested-in-jordan-in-chez-jo-goldenberg-attack.html | Palestinian Is Detained in '82 Attack on Paris Jewish Restaurant | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/letters-a-more-fascinating-detail.html | Letters: A More Fascinating Detail | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/escaped-convicts-new-york-search.html | Prison Worker Charged in 2 Convicts' Escape Is Linked to a Murder Plot | False | By Michael Schwirtz | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/jimmy-lee-investment-banking-force-dies.html | Jimmy Lee, Investment Banking Force, Dies at 62 | False | By Andrew Ross Sorkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/books/review-jessica-hopper-first-collection-criticism-living-female-rock-critic.html | Review: Jessica Hopper Looks Beyond the Boys and Their Bands in a New Book | False | By Dwight Garner | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-15 | https://www.nytimes.com/2015/06/15/universal/es/suprema-corte-aliada-inesperada-del-matrimonio-gay.html | Sentencia tras sentencia, Suprema Corte de Mâ´xico legaliza el matrimonio gay | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/politics/first-draft/2015/06/17/rand-paul-to-detail-flat-tax-plan/ | Rand Paul to Detail Flat Tax Plan | False | By Jeremy W. Peters | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/dance/review-polish-national-ballet-shows-its-european-side-at-the-joyce-theater.html | Review: Polish National Ballet Shows Its European Side at the Joyce Theater | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/soccer/in-chiles-national-stadium-dark-past-shadows-copa-america-matches.html | In Chileâ€šÃ„Â´s National Stadium, Dark Past Shadows Copa Amâ´sÃ©rica Matches | False | By David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/television/review-catastrophe-on-amazon-prime-shares-a-special-comedy-relationship.html | Review: â€šÃ„Â´Catastrophe,â€šÃ„Â´ on Amazon Prime, Shares a Special Comedy Relationship | False | By Mike Hale | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/david-king-obamacare-supreme-court.html | Top Plaintiffâ´t€ in Health Subsidies Case Awaits Edict Unperturbed | False | By Robert Pear | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/asia/malaysia-prime-minister-najib-razak-mahathir-mohamad.html | Power Struggle in Malaysia Pits Former Premier Against a Protâ´sÃ©gâ´sÃ© | False | By Thomas Fuller and Louise Story | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/sunlight-on-summer-solstice-will-light-up-fulton-center-hub.html | This Solstice, Skylight at Fulton Center Hub Will Get Its Day in the Sun | False | By David W. Dunlap | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/minnesotas-holding-of-sex-offenders-after-prison-is-ruled-unconstitutional.html | Minnesotaâ€šÃ„Â´s Holding of Sex Offenders After Prison Is Ruled Unconstitutional | False | By Monica Davey | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/california-chromes-overseas-trip-hits-a-detour.html | California Chromeâ€šÃ„Â´s Overseas Trip Hits a Detour | False | By Amanda Duckworth | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-22 | https://bits.blogs.nytimes.com/2015/06/17/utah-university-adds-texting-and-walking-lane-to-its-stairs/ | Utah University Adds Texting and Walking Lane to Its Stairs | False | By Matt Richtel | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/international/browsing-the-wares-at-art-basel.html | Browsing the Wares at Art Basel | False | By Scott Reyburn | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/17/britannia-rules-the-chart-again-as-muse-takes-no-1-spot/ | Britannia Rules the Chart Again as Muse Takes No. 1 Spot | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/dance/review-romeo-and-juliet-brings-a-precise-pairing-to-the-met.html | Review: â€šÃ„Â´Romeo and Julietâ€šÃ„Â´ Brings a Precise Pairing to the Met | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/music/review-tristan-und-isolde-brings-thunder-to-the-longborough-festival.html | Review: â€šÃ„Â´Tristan und Isoldeâ€šÃ„Â´ Brings Thunder to the Longborough Festival | False | By David Allen | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/music/review-theo-bleckmann-upends-a-schumann-song-cycle.html | Review: Theo Bleckmann Upends a Schumann Song Cycle | False | By Vivien Schweitzer | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/music/review-washington-square-music-festival-features-joseph-anderer.html | Review: Washington Square Music Festival Features Joseph Anderer | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/style/all-inclusive-amfar-gala-honors-andy-cohen-and-miley-cyrus.html | AmfAR Gala Honors Andy Cohen and Miley Cyrus | False | By Jacob Bernstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/middleeast/claims-of-syrian-chlorine-bombs-counter-news-of-progress-on-chemical-arms.html | Claims of Syrian Chlorine Bombs Counter News of Progress on Chemical Arms | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/us-gets-more-time-to-consider-insider-trading-appeal.html | U.S. Gets More Time to Consider Insider-Trading Appeal | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/women-who-cover-up-even-as-the-temperatures-climb.html | Women Who Cover Up (Even as the Temperatures Climb) | False | By Amy Sohn | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/style/lyon-porter-hockey-player-turned-williamsburg-innkeeper.html | Hockey Player Turned Williamsburg Innkeeper | False | By Rachel Felder | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/style/silent-discos-let-you-dance-to-your-own-beat.html | Silent Discos Let You Dance to Your Own Beat | False | By Courtney Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/personaltech/review-devices-adapted-to-the-outdoor-life.html | Review: Devices Adapted to the Outdoor Life | False | By Gregory Schmidt | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/books/academie-francaise-honor-highlights-fluid-national-allegiances-among-writers.html | Acadâ´sÃ©mie Franâ´sÃ‡aise Honor Highlights Fluid National Allegiances Among Writers | False | By Rachel Donadio | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/personaltech/video-feature-apple-watch-apps-that-are-available-now.html | Video Feature: Apple Watch Apps That Are Available Now | False | By Kit Eaton | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/shopping-events-and-sales-this-week-in-new-york.html | Shopping Events and Sales This Week in New York | False | By Alison S. Cohn | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/movies/films-of-jon-moritsugu-upending-stereotypes-with-a-wig-and-a-sneer.html | Films of Jon Moritsugu, Upending Stereotypes With a Wig and a Sneer | False | By Mike Hale | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/immigrants-suit-over-detention-after-9-11-is-revived.html | Immigrantsâ€šÃ„Â´ Lawsuit Over Post-9/11 Detention Is Revived | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/television/review-killjoys-on-syfy-has-bounty-hunters-on-spaces-frontier.html | Review: â€šÃ„Â´Killjoys,â€šÃ„Â´ on Syfy Has Bounty Hunters on Spaceâ€šÃ„Â´s Frontier | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/movies/review-tentacle-8-ensnares-a-security-analyst-in-a-maze-of-secrets.html | Review: â€šÃ„Â´Tentacle 8â€šÃ„Â´ Ensnares a Security Analyst in a Maze of Secrets | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-20 | https://www.nytimes.com/2015/06/20/theater/review-my-perfect-mind-softens-fear-of-the-fallible-with-the-stuff-of-slapstick.html | Review: â€šÃ„Ã²'My Perfect Mindâ€šÃ„Ã´ Softens Fear of the Fallible With the Stuff of Slapstick | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-20 | https://www.nytimes.com/2015/06/18/theater/review-confessions-abound-in-ensemble-studio-theaters-one-act-marathon.html | Review: Confessions Abound in Ensemble Studio Theaterâ€šÃ„Ã´s One-Act Marathon | False | By Ken Jaworowski | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/theater/review-a-midsummer-nights-dream-embraces-fun-and-folly-of-a-classic.html | Review: â€šÃ„Ã²A Midsummer Nightâ€šÃ„Ã´s Dreamâ€šÃ„Ã´ Embraces Fun and Folly of a Classic | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/fitbit-prices-ipo-at-20-a-share-above-top-of-its-range.html | Fitbit Prices I.P.O. at $20 a Share, Above Top of Its Range | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/style/a-french-dj-went-down-to-georgia.html | A French D.J. Went Down to Georgia â€šÃ„Ã¶ | False | By Foster Kamer | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/senator-urges-inquiry-into-airline-behavior.html | Senator Urges Inquiry Into Airline Behavior | False | By Jad Mouawad | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/middleeast/isis-claims-responsibility-for-deadly-bombings-in-yemen.html | ISIS Claims Responsibility for Deadly Bombings in Yemen | False | By Shuaib Almosawa and Saeed Al-Batati | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/airbnb-is-said-to-seek-dollar1-billion-more-in-financing.html | Airbnb Is Said to Seek $1 Billion More in Financing | False | By Mike Isaac | 2015-09-04 | TX 8-229-287 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/new-york-lawmakers-reach-deal-to-impose-stricter-rules-on-nail-salons.html | New York Lawmakers Reach Deal to Impose Stricter Rules on Nail Salons | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/amid-grief-for-students-a-search-for-answers-after-balcony-collapse.html | Amid Grief for Students, a Search for Answers After Balcony Collapse | False | By Adam Nagourney and Douglas Dalby | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/foreign-groups-fear-china-oversight-plan.html | Foreign Groups Fear China Oversight Plan | False | By Andrew Jacobs | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/no-charges-against-kansas-governor-sam-brownback-after-ethics-inquiry.html | No Charges Against Kansas Governor After Ethics Inquiry | False | By Julie Bosman | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/banks-that-failed-to-fix-mortgage-services-face-restrictions.html | Banks That Failed to Fix Mortgage Services Face Restrictions | False | By Nathaniel Popper | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/17/moore-to-leave-ballet-theater-for-music-center-in-los-angeles/ | Rachel Moore to Leave Ballet Theater for Music Center in Los Angeles | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/much-work-is-left-undone-as-new-yorks-legislative-session-winds-down.html | When Will It End? Much Work Is Left as Albany Session Winds Down | False | By Susanne Craig, Jesse McKinley and Thomas Kaplan | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/americas/dominican-republic-set-to-deport-haitian-migrants.html | Dominican Republic Set to Deport Haitian Migrants | False | By Azam Ahmed and Paulina Villegas | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/politics/trade-bills-fate-rests-on-whats-been-missing-in-congress-trust.html | Trade Billâ€šÃ„Ã´s Fate Rests on Whatâ€šÃ„Ã´s Been Missing in Congress: Trust | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/nelson-doubleday-publisher-and-mets-buyer-dies-at-81.html | Nelson Doubleday Jr., Publisher Who Owned the Mets, Dies at 81 | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/drug-accelerated-growth-in-children-with-dwarfism-pharmaceutical-firm-says.html | Drug Accelerated Growth in Children With Dwarfism, Pharmaceutical Firm Says | False | By Andrew Pollack | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/wednesday-at-the-womens-world-cup.html | Wednesday at the Womenâ€šÃ„Ã´s World Cup | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/nbc-plans-to-let-brian-williams-stay-but-not-as-news-anchor.html | Brian Williams to Stay at NBC, but Not as News Anchor | False | By Emily Steel, John Koblin and Ravi Somaiya | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/ex-naacp-leader-rachel-dolezal-told-to-quit-2nd-post.html | Rachel Dolezalâ€šÃ„Ã¶ Told to Quit 2nd Post | False | By Kirk Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/portrait-of-a-woman-to-share-space-on-the-dollar-10-bill-with-hamiltons.html | Womanâ€šÃ„Ã´s Portrait Will Appear on the $10 Bill | False | By Jackie Calmes | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/middleeast/plan-to-train-iraqi-soldiers-is-hampered-by-lack-of-recruits-defense-chief-says.html | Plan to Train Iraqi Soldiers Is Hampered by Lack of Recruits, Defense Chief Says | False | By Helene Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/case-of-world-trade-center-parachutists-goes-to-jury.html | Case of World Trade Center Parachutists Goes to Jury | False | By Noah Remnick | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/europe/kosovo-slovenia-detains-ex-premier.html | Kosovo: Slovenia Detains Ex-Premier | False | By Marlise Simons | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/first-horizontal-piece-is-placed-along-the-new-tappan-zee-bridge.html | First Horizontal Piece Is Placed Along the New Tappan Zee Bridge | False | By Joseph Berger | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/theater/review-gloria-at-the-vineyard-theater-looks-at-a-toxic-workplace.html | Review: â€šÃ„Ã²Gloriaâ€šÃ„Ã´ at the Vineyard Theater, Looks at a Toxic Workplace | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/calls-mount-for-changes-to-speed-criminal-cases-to-trial.html | Calls Mount for Changes to Speed Criminal Cases to Trial | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/man-sought-in-4-attacks-is-said-to-post-suicide-note.html | Man Sought in 4 Attacks Is Said to Post Suicide Note | False | By J. David Goodman and Colleen Wright | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/new-york-city-schools-official-charged-with-sexual-abuse.html | New York City Schools Official Charged With Sexual Abuse | False | By Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/baseball/michael-pineda-bounces-back-and-alex-rodriguez-nears-3000-hits.html | Michael Pineda Bounces Back, and Alex Rodriguez Nears 3,000 Hits | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/baseball/mets-are-shut-out-by-blue-jays-on-unfamiliar-ground.html | Mets Are Shut Out by Blue Jays on Unfamiliar Ground | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/soccer/cosmos-knock-off-new-york-city-fc-another-city-rival-in-open-cup.html | Cosmos Knock Off New York City F.C., Another Local Rival, in Open Cup | False | By Howard Megdal | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/church-attacked-in-charleston-south-carolina.html | Nine Killed in Shooting at Black Church in Charleston | False | By Jason Horowitz, Nick Corasaniti and Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/baseball/a-matchup-of-pitchers-of-similar-ages-but-contrasting-styles.html | Bartolo Colon andÂ€ R. A. Dickey Combine for Over 80 Years and Many Baffled Hitters | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/asia/hong-kong-votes-down-beijing-election-plan.html | Hong Kong Legislature Rejects Beijing-Backed Election Plan | False | By Michael Forsythe and Alan Wong | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/television/whats-on-tv-thursday.html | Whatâ€šÂ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/60-million-people-fleeing-chaotic-lands-un-says.html | 60 Million People Fleeing Chaotic Lands, U.N. Says | False | By Somini Sengupta | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/pageoneplus/corrections-june-18-2015.html | Corrections: June 18, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/soccer/neymars-red-card-adds-to-brazils-loss-at-copa-america.html | Neymarâ€šÂ„Â´s Red Card Adds to Brazilâ€šÂ„Â´s Loss at Copa AmâˆšÂ©rica | False | By David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/18/us/elisabeth-elliot-tenacious-missionary-to-ecuador-dies-at-88.html | Elisabeth Elliot, Tenacious Missionary in Face of Tragedy, Dies at 88 | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/the-patient-and-the-therapist-a-disconnect.html | The Patient and the Therapist: A Disconnect | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/race-and-identity-the-rachel-dolezal-saga.html | Race and Identity: The Rachel Dolezal Saga | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/nicholas-kristof-malachis-world.html | Malachiâ€šÂ„Â´s World | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/the-pope-on-the-climate.html | The Pope on the Climate | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/western-business-stands-up-to-china.html | Western Business Stands Up to China | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/why-obamas-plan-to-send-advisers-to-iraq-will-fail.html | Why Obamaâ€šÂ„Â´s Plan to Send Advisers to Iraq Will Fail | False | By Owen West | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/destructive-health-care-proposals.html | Destructive Health Care Proposals | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/a-rebuke-to-military-tribunals.html | A Rebuke to Military Tribunals | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/what-its-like-as-a-girl-in-the-lab.html | What Itâ€šÂ„Â´s Like as a â€šÂ„Â²Girlâ€šÂ„Â´ in the Lab | False | By Sarah Clatterbuck Soper | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/19/us/charleston-church-shooting.html | Church Massacre Suspect Held as Charleston Grieves | False | By Nick Corasaniti, Richard PÃ©rez-PeÃ±a and Lizette Alvarez | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/after-looking-everywhere-a-jersey-city-condo.html | After Looking Everywhere, a Jersey City Condo | False | By Joyce Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-pixars-inside-out-finds-the-joy-in-sadness-and-vice-versa.html | Review: Pixarâ€šÂ„Â´s â€šÂ„Â²Inside Outâ€šÂ„Â´ Finds the Joy in Sadness, and Vice Versa | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/baseball/rob-manfred-using-commissioners-role-to-expand-baseball-in-various-forms.html | Getting More Children to Play (No League Necessary) | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/dealbook/greek-exit-from-euro-appears-increasingly-likely.html | In Eurozone, Growing Support for a Greek Exit | False | By Landon Thomas Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/the-festival-of-insignificance-by-milan-kundera.html | â€šÂ„Â²The Festival of Insignificance,â€šÂ„Â´ by Milan Kundera | False | By Diane Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/europe/pope-francis-in-sweeping-encyclical-calls-for-swift-action-on-climate-change.html | Pope Francis, in Sweeping Encyclical, Calls for Swift Action on Climate Change | False | By Jim Yardley and Laurie Goodstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/science/earth/pope-francis-aligns-himself-with-mainstream-science-on-climate.html | Pope Francis Aligns Himself With Mainstream Science on Climate | False | By Justin Gillis | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/south-africas-human-rights-hypocrisy.html | South Africaâ€šÂ„Â´s Human Rights Hypocrisy | False | By Sisonke Msimang | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/folkwisdom.html | â€šÂ„Â²Folkâ€šÂ„Â´Âˆ€ Wisdom | False | By Mark Leibovich | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/letter-of-recommendation-farmer-in-the-deli.html | Letter of Recommendation: Farmer in the Deli | False | By Sasha Frere-Jones | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/comedy-central-in-the-post-tv-era.html | Comedy Central in the Post-TV Era | False | By Jonah Weiner | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/greathomesanddestinations/returning-a-mexican-hacienda-to-its-heritage-days.html | Returning a Mexican Hacienda to Its Heritage Days | False | By Laura Latham | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/candace-bushnell-by-the-book.html | Candace Bushnell: By the Book | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/in-iceland-seeking-a-luxury-hotel-amid-the-rustic-charm.html | In Iceland, Seeking a Luxury Hotel Amid the Rustic Charm | False | By Hannah Goldfield | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/19/fashion/mens-style/pitti-uomo-mens-fashion-week-spring-2016-nino-cerruti.html | Nino Cerrutiâ€šÃ„Ã¬Ã¢s Stylish Life, Told Through His Clothing | False | By Guy Trebay | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/21/business/international/kia-and-hyundai-show-improvement-in-jd-power-quality-study.html | Kia and Hyundai Show Improvement in J.D. Power Quality Study | False | By Cheryl Jensen | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/greathomesanddestinations/where-surfs-up-buyers-are-putting-down-roots.html | Where Surfâ€šÃ„Ã¬Ã¢s Up, Buyers Are Putting Down Roots | False | By Kevin Brass | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/international/eileen-grays-modernist-villa-is-reborn-on-the-french-riviera.html | Eileen Grayâ€šÃ„Ã¬Ã¢s Modernist Villa Is Reborn on the French Riviera | False | By Emma Oâ€šÃ„Ã¬Ã‚Kelly | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/asia/taliban-helmand-province-afghanistan.html | Taliban Strike Crucial District in Afghanistan | False | By Joseph Goldstein and Taimoor Shah | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-20 | https://www.nytimes.com/2015/06/19/world/europe/with-tourist-missing-worry-spreads-on-camino-de-santiago-in-spain.html | With Tourist Missing, Worry Spreads on Camino de Santiago in Spain | False | By Raphael Minder | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-in-william-larsons-fireflies-fax-transmissions-as-art.html | Review: In William Larsonâ€šÃ„Ã¬Ã¢s â€šÃ„Ã²Fireflies,â€šÃ„Ã¬Ã¢ Fax Transmissions as Art | False | By Martha Schwendener | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/vice-gets-a-new-columnist-a-founding-member-of-pussy-riot/ | Vice Gets a New Columnist: A Founding Member of Pussy Riot | False | By Melena Ryzik | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/media/dow-jones-begins-new-round-of-layoffs.html | Dow Jones Begins New Round of Layoffs | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/hungry-city-mr-curry-saltie-williamsburg-brooklyn.html | Mr. Curry Speaks Its Own Language | False | By Ligaya Mishan | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/europe/distant-british-past-is-also-present-for-salisbury.html | Distant British Past Is Also Present for Salisbury | False | By Steven Erlanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/international/cool-britannia-shows-off-native-lands-talents.html | Review: â€šÃ„Ã²Cool Britanniaâ€šÃ„Ã¬Ã¢ Shows Off Native Landâ€šÃ„Ã¬Ã¢s Talents | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/19/fashion/mens-style/pitti-uomo-mens-fashion-spring-2016-massimo-giorgetti-pucci-thomas-tait.html | Fashion Is Unavoidable at Pitti Uomo | False | By Matthew Schneier | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/dealbook/fitbit-shares-surge-52-percent-in-market-debut.html | Fitbit Shares Surge 48 Percent in Market Debut | False | By Dealbook | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/restaurant-report-prima-in-honolulu.html | Restaurant Report: Prima in Honolulu | False | By Lynn Zinser | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/design/curators-straddle-the-museum-gallery-divide.html | Blurring the Museum-Gallery Divide | False | By Hilarie M. Sheets | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/hotel-review-praktik-bakery-hotel-in-barcelona.html | Hotel Review: Praktik Bakery Hotel in Barcelona | False | By Melena Ryzik | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/18/kapoor-sculpture-vandalized-at-versailles/ | Anish Kapoor Sculpture Vandalized at Versailles | False | By Doreen Carvajal | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/romancing-authors.html | Romancing Authors | False | By John Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/dealbook/richard-zabel-bhararas-deputy-moves-to-elliott-management.html | Richard Zabel, Bhararaâ€šÃ„Ã¬Ã¢s Deputy, Moves to Elliott Management | False | By Ben Protess and Benjamin Weiser | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/supreme-court-says-texas-can-reject-confederate-flag-license-plates.html | Supreme Court Says Texas Can Reject Confederate Flag License Plates | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/television/rob-delaney-a-hit-on-twitter-turns-to-television-with-catastrophe.html | Rob Delaney, a Hit on Twitter, Turns to Television With â€šÃ„Ã²Catastropheâ€šÃ„Ã¬Ã¢ | False | By Jeremy Egner | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/justices-side-with-arizona-church-in-dispute-over-sign-limits.html | Limits on Church Signs Ruled Unconstitutional | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/in-brian-williams-decision-a-compromise-that-leaves-many-questions.html | In Brian Williams Decision, NBC Clings to the Past | False | By Jonathan Mahler | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/ex-rikers-captain-is-sentenced-to-5-years-in-inmates-death.html | Ex-Rikers Captain Is Sentenced to 5 Years in Inmateâ€šÃ„Ã¬Ã¢s Death | False | By Colleen Wright and Benjamin Weiser | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/media/ariana-huffington-renews-contract-for-four-years.html | Arianna Huffington Renews Contract for Four Years | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/house-sends-trade-bill-back-to-senate-in-bid-to-outflank-foes.html | House Sends Trade Bill Back to Senate in Bid to Outflank Foes | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-05-30 | https://www.nytimes.com/2015/05/30/universal/es/reina-de-belleza-mestiza-desafia-los-estereotipos-en-japon.html | Reina de belleza mestiza desafÃa²Ã¢a los estereotipos en JapÃ³â€šÃ¬Ã¡n | False | Por Martin Fackler | 2015-09-04 | TX 8-229-285 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/science/earth/papal-encyclical-heartens-proponents-of-fossil-fuel-divestment.html | Papal Encyclical Heartens Proponents of Fossil-Fuel Divestment | False | By John Schwartz | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/on-facebook-dylann-roof-charleston-suspect-wears-symbols-of-white-supremacy.html | Dylann Roof, Suspect in Charleston Shooting, Flew the Flags of White Power | False | By Frances Robles, Jason Horowitz and Shaila Dewan | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/science/new-dna-results-show-kennewick-man-was-native-american.html | New DNA Results Show Kennewick Man Was Native American | False | By Carl Zimmer | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/television/review-true-detective-season-2-on-hbo-plays-a-symphony-of-misery.html | Review: â€šÃ„Ã²True Detective,â€šÃ„Ã¬Ã¢ Season 2 on HBO, Plays a Symphony of Misery | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/television/clues-to-the-mood-for-true-detective-season-2-on-hbo.html | Clues to the Mood for â€šÃ„Ã²True Detective,â€šÃ„Ã¬Ã¢ Season 2, on HBO | False | By Gilbert Cruz | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/theater/douglas-carter-beane-returns-to-his-childhood-home.html | Douglas Carter Beane Returns to His Childhood Â£Â‚Â¬Â†Â‚ÂŽHomeÂ£Â‚Â¬Â‚Â‚ÂŽ | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/theater/resurrecting-inags-aching-empathy-in-off-the-main-road.html | Resurrecting IngÂ£Â‚Â¬Â‚Â‚Âs Aching Empathy in Â£Â‚Â¬Â‚Â‚ÂŽOff the Main RoadÂ£Â‚Â¬Â‚Â‚ÂŽ | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/cars-to-be-banned-from-much-of-central-park-and-prospect-park.html | Weekday Car Traffic to Be Banned in Parts of Central and Prospect Parks | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/media/brian-williams-nbc-lester-holt.html | Brian Williams Gets New Role at Lower Salary | False | By John Koblin and Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/movies/homevideo/lil-quinquin-and-the-wire-crimes-in-a-small-town-and-a-big-city.html | Â£Â‚Â¬Â‚Â†ÂˆLilÂ£Â‚Â¬Â‚ÂŽ 1 QuinquinÂ£Â‚Â¬Â‚ÂŽ and Â£Â‚Â¬Â‚ÂŽThe WireÂ£Â‚Â¬Â‚ÂŽ: Crimes in a Small Town and a Big City | False | By J. Hoberman | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/kacey-musgraves-and-other-tomatoes-give-country-its-bite.html | Kacey Musgraves and Other Â£Â‚Â¬Â‚ÂŽTomatoesÂ£Â‚Â¬Â‚ÂŽ Give Country Its Bite | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/politics/obama-charleston-shooting.html | After Charleston Shooting, a Sense at the White House of Horror, Loss and Resolve | False | By Peter Baker | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/a-trove-of-19th-century-engravings-conjure-a-lost-world.html | A Trove of 19th-Century Engravings Conjures a Lost World | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/officer-fatally-shoots-man-in-brooklyn-after-being-attacked.html | Officer Fatally Shoots a Man Who Slashed Him in Brooklyn | False | By Al Baker and J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-14 | https://www.nytimes.com/2015/06/18/travel/fishing-camps-move-beyond-tents.html | Fishing Camps Move Beyond Tents | False | By Rachel Lee Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/americas/canadian-senator-expelled-from-partys-caucus-over-claims-of-affair-with-teenager.html | Canadian Senator Expelled From PartyÂ£Â‚Â¬Â‚Â‚Âs Caucus Over Claims of Affair With Teenager | False | By Ian Austen | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/ruling-may-clear-way-for-generic-version-of-multiple-sclerosis-drug.html | Teva Ruling Clears Way for Generic Version of Multiple Sclerosis Drug | False | By Andrew Pollack | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/in-athens-austerity-makes-contemporary-art-palatable.html | In Athens, Austerity Makes Contemporary Art Palatable | False | By Katherine LaGrave | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/a-scrimshaw-collectors-treasured-carvings.html | A Scrimshaw CollectorÂ£Â‚Â¬Â‚Â‚Âs Treasured Carvings | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/19/books/hilary-masters-novelist-and-son-of-prolific-poet-dies-at-87.html | Hilary Masters, Novelist and Son of American Poet, Dies at 87 | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/currency-demotion-strikes-unwelcome-chord-at-hamilton-rehearsal/ | Currency Demotion Strikes Unwelcome Chord at Â£Â‚Â¬Â‚ÂŽHamiltonÂ£Â‚Â¬Â‚ÂŽ Rehearsal | False | By MICHAEL PAULSON | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/charleston-killings-evoke-history-of-violence-against-black-churches.html | Killings Add Painful Page to Storied History of Charleston Church | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/killings-at-a-black-church-in-charleston.html | Killings at a Black Church in Charleston | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/design/long-lost-merce-cunningham-work-is-reconstructed-in-boston.html | Long-Lost Merce Cunningham Work Is Reconstructed in Boston | False | By Hilarie M. Sheets | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/a-retrospective-of-wall-painting-in-chelsea.html | A Retrospective of Wall Painting in Chelsea | False | By Hilarie M. Sheets | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/summer-wine-20-bottles-for-20-dollars.html | Summer Wine: 20 for $20 | False | By Eric Asimov | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/gavin-brown-moving-gallery-to-harlem.html | Gavin Brown Moving Gallery to Harlem | False | By Hilarie M. Sheets | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/a-pair-of-kings-will-succeed-ken-watanabe-in-the-king-and-i/ | A Pair of Kings Will Succeed Ken Watanabe in the Â£Â‚Â¬Â‚ÂŽThe King And IÂ£Â‚Â¬Â‚ÂŽ | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/asia/qaeda-branchs-twitter-posts-appear-to-show-us-hostage-before-his-death.html | Qaeda BranchÂ£Â‚Â¬Â‚Â‚Âs Twitter Posts Appear to Show U.S. Hostage Before His Death | False | By Rukmini Callimachi | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/carnegie-delis-closing-is-extended.html | Carnegie Deli to Remain Closed at Least 2 More Weeks | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/an-ant-with-the-right-coat-for-158-degree-weather.html | An Ant With the Right Coat for 158-Degree Weather | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/how-to-find-hassle-free-playing-fields-with-priceless-views.html | How to Find Hassle-Free Playing Fields With Priceless Views | False | By Jonathan Wolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/at-royal-ascot-the-dress-codes-keep-the-crowds-elegant.html | Want to See Royal Ascot Races? Better, Bring Your Top Hat | False | By Amanda Duckworth | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/dna-may-help-track-ivory-poachers.html | DNA May Help Track Ivory Poachers | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-lynda-benglis-celebrates-the-fluidity-of-nature-at-storm-king.html | Review: Lynda Benglis Celebrates the Fluidity of Nature at Storm King | False | By Ken Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/missing-a-father-i-hardly-knew.html | Missing a Father I Hardly Knew | False | By Bruce Eric Kaplan | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/music/review-tony-danza-at-the-cafe-carlyle-cabaret.html | Review: Tony Danza at the CafÂ£Â‚Â© Carlyle Cabaret | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/middleeast/former-israeli-envoy-weighs-in-on-frayed-relations-between-obama-and-netanyahu.html | Former Israeli Envoy Weighs In on Frayed Relations Between Obama and Netanyahu | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/report-finds-growth-in-arts-donations/ | Report Finds Growth in Arts Donations | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/automobiles/wheels/for-automakers-a-coming-fuel-economy-mountain-has-become-a-molehill.html | For Automakers, Fuel Economy Targets May Be Less of a Stretch | False | By Aaron M. Kessler | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/music/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/music/shows-with-a-brooklyn-feel-but-getting-to-them-is-a-hike.html | Music Shows With a Brooklyn Feel, but Getting to Them Is a Hike | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/amy-schumer-to-open-for-madonnas-shows-in-new-york/ | Amy Schumer to Open for MadonnaʼêÂ„Âʼs Shows in New York | False | By JOE COSCARELLI | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/dance/review-alvin-ailey-falters-in-duet-rises-with-powerful-group-work.html | Review: Alvin Ailey Falters in Duet, Rises With Powerful Group Work | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/protecting-the-babysitter.html | Protecting the Babysitter | False | By Philip Galanes | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/the-american-way-of-tech-and-europes.html | A Fearless Culture Fuels U.S. Tech Giants | False | By James B. Stewart | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/music/review-stanley-cowell-in-a-rare-performance-at-the-village-vanguard.html | Review: Stanley Cowell, in a Rare Performance at the Village Vanguard | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/university-of-washington-and-chinese-university-unite-to-form-technology-institute.html | University of Washington and Chinese University Unite to Form Technology Institute | False | By Nick Wingfield | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-david-salle-paintings-deliver-colliding-culture-at-skarstedt-gallery.html | Review: David Salle Paintings Deliver Colliding Culture at Skarstedt Gallery | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/arkansas-town-frets-over-possible-loss-of-courthouse-and-identity.html | Arkansas Town Frets About Losing a Courthouse, and an Identity | False | By Alan Blinder | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/middleeast/isis-imposed-fuel-embargo-threatens-syrias-medical-centers.html | ISIS-Imposed Fuel Embargo Threatens SyriaʼêÂ„Âʼs Medical Centers | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/smallbusiness/new-rules-let-companies-sell-stakes-to-investors-of-modest-means.html | New Rules Let Companies Sell Stakes to Investors of Modest Means | False | By Stacy Cowley | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/supreme-court-permits-new-trial-for-mentally-disabled-inmate.html | Supreme Court Permits New Hearing for Mentally Disabled Inmate | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/obituaries/jack-rollins-dies-at-100-sharpened-talent-like-woody-allens.html | Jack Rollins Dies at 100; Managed Comedy Greats Like Woody Allen | False | By Robert D. McFadden | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-george-caleb-bingham-serene-images-of-rivers-and-frontier-life-at-the-met.html | Review: George Caleb BinghamʼêÂ„Âʼs Serene Images of Rivers and Frontier Life, at the Met | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/europe/houses-of-parliament-are-crumbling-report-finds-and-there-is-no-quick-fix.html | Houses of Parliament Are Crumbling, Report Finds, and There Is No Quick Fix | False | By Steven Erlanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/science/agencies-make-plans-to-step-up-planetary-defense.html | Agencies, Hoping to Deflect Comets and Asteroids, Step Up Earth Defense | False | By William J. Broad | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/international/despite-tensions-us-company-officials-attend-russian-economic-forum.html | Despite Tensions, U.S. Company Officials Attend Russian Economic Forum | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-folk-city-at-the-museum-of-the-city-of-new-york.html | Review: êÂ„Âʼê²Folk CityʼêÂ„Âʼ at the Museum of the City of New York | False | By Jon Pareles | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/books/review-the-cartel-by-don-winslow-continues-a-drug-saga.html | Review: êÂ„Âʼê²The Cartel,ʼêÂ„Âʼ by Don Winslow, Continues a Drug Saga | False | By Janet Maslin | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/comedy-listings-for-june-19-25.html | Comedy Listings for June 19-25 | False | | | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/joyce-ann-brown-shackled-by-her-name-to-anothers-crime-dies-at-68.html | Joyce Ann Brown, Shackled by Her Name to AnotherʼêÂ„Âʼs Crime, Dies at 68 | False | By Margalit Fox | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-20 | https://www.nytimes.com/2015/06/20/music/review-festival-for-contemporary-performance-opens-with-film-boulez-and-chaos.html | Review: Festival for Contemporary Performance Opens With Film, Boulez and Chaos | False | By Vivien Schweitzer | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/music/pop-rock-listings-for-june-19-25.html | Pop & Rock Listings for June 19-25 | False | | | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/music/jazz-listings-for-june-19-25.html | Jazz Listings for June 19-25 | False | | | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/music/classical-opera-listings-for-june-19-25.html | Classical & Opera Listings for June 19-25 | False | | | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/movie-listings-for-june-19-25.html | Movie Listings for June 19-25 | False | | | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/theater/theater-listings-for-june-19-25.html | Theater Listings for June 19-25 | False | | | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/museum-gallery-listings-for-june-19-25.html | Museum & Gallery Listings for June 19-25 | False | | | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/spare-times-for-june-19-25.html | Spare Times for June 19-25 | False | By Joshua Barone | | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/politics/senate-approves-defense-bill-but-then-votes-to-block-it.html | Senate Passes, Then Blocks, Military Bill | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/spare-times-for-children-for-june-19-25.html | Spare Times for Children for June 19-25 | False | By Laurel Graeber | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/accord-near-on-sweeping-reforms-at-rikers-jail-including-us-monitor.html | Deal Is Near on Far-Reaching Reforms at Rikers, Including a Federal Monitor | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/dope-a-teenage-comedy-plays-with-stereotypes.html | Review: â€šÃ„Â²Dope,â€šÃ„Â´ a Teenage Comedy, Plays With Stereotypes | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-23 | https://www.nytimes.com/2015/06/19/upshot/rand-paul-and-the-vat-that-dare-not-speak-its-name.html | Rand Paul and the VAT That Dare Not Speak Its Name | False | By Josh Barro | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-in-the-overnight-newcomers-try-hard-to-make-friends.html | Review: In â€šÃ„Â²The Overnight,â€šÃ„Â´ Newcomers Try Hard to Make Friends | False | By Manohla Dargis | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-20 | https://www.nytimes.com/2015/06/19/arts/music/review-eric-revis-trio-lets-the-music-lead-the-way-at-the-jazz-gallery.html | Review: Eric Revis Trio Lets the Music Lead the Way at the Jazz Gallery | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/africa/thione-ballago-secks-arrest-at-odds-with-religious-image-in-senegal.html | Thione Ballago Seckâ€šÃ„Â´s Arrest at Odds With Religious Image in Senegal | False | By Adam Nossiter | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/americas/cuba-offers-its-citizens-better-access-to-internet.html | Cuba Offers Its Citizens Better Access to Internet | False | By Victoria Burnett | 2015-09-04 | TX 8-229-287 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/dance/free-dance-in-summertime-new-york.html | Free Dance in Summertime New York | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/dance/dance-listings-for-june-19-25.html | Dance Listings for June 19-25 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/few-vehicles-equipped-for-easy-car-seat-installation.html | Few Vehicles Equipped for Easy Car Seat Installation | False | By Cheryl Jensen | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/meningitis-vaccine-mandate-for-seventh-graders-in-new-york-passes.html | Meningitis Vaccine Mandate for Seventh Graders in New York Passes | False | By Anemona Hartocollis | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/high-tech-fantasy-accounting.html | Tech Companies Fly High on Fantasy Accounting | False | By Gretchen Morgenson | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/politics/treasury-asked-for-ideas-for-women-for-the-10-bill-and-social-media-answered.html | Much More Than 2 Cents About a Woman on the $10 Bill | False | By Jackie Calmes | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/no-sanctuary-in-charleston.html | No Sanctuary in Charleston | False | By Patricia Williams Lessane | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/africa/tunisia-gunmen-free-officials-in-libya.html | Tunisia: Gunmen Free Officials in Libya | False | By Carlotta Gall | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/longtime-tenants-in-manhattan-see-an-effort-to-push-them-out.html | Longtime Tenants in Manhattan See an Effort to Push Them Out | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-phantom-halo-a-crime-caper-with-thomas-brodie-sangster.html | Review: â€šÃ„Â²Phantom Halo,â€šÃ„Â´ a Crime Caper With Thomas Brodie-Sangster | False | By Helen T. Verongos | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/europe/pope-targets-carbon-credits-economists-favored-path-to-change.html | Championing Environment, Francis Takes Aim at Global Capitalism | False | By Coral Davenport | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-manglehorn-stars-al-pacino-as-an-aging-curmudgeon.html | Review: â€šÃ„Â²Manglehornâ€šÃ„Â´ Stars Al Pacino as an Aging Curmudgeon | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/legislature-agrees-to-5-day-extension-of-rent-regulations-but-no-long-term-deal.html | New York Legislature Agrees to 5-Day Extension of Rent Regulations | False | By Jesse McKinley and Susanne Craig | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-burying-the-ex-a-joe-dante-zombie-tale.html | Review: â€šÃ„Â²Burying the Ex,â€šÃ„Â´ a Joe Dante Zombie Tale | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/anti-immigrant-party-gains-in-denmark-elections.html | Anti-Immigrant Party Gains in Denmark Elections | False | By Melissa Eddy | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/at-cannabis-trade-show-vendors-tread-a-careful-line.html | At Cannabis Trade Show, Vendors Tread a Careful Line | False | By Stacy Cowley | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/in-footsteps-of-popes-seeking-worldly-change.html | In the Footsteps of Other Popes, Francis Seeks Worldly Change | False | By Laurie Goodstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/nine-victims-of-charleston-church-shooting-remembered.html | Recalling Nine Spiritual Mentors, Gunned Down During Night of Devotion | False | By Lizette Alvarez and Alan Blinder | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-the-face-of-an-angel-dabbles-in-murder-and-culpability.html | Review: â€šÃ„Â²The Face of an Angelâ€šÃ„Â´ Dabbles in Murder and Culpability | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-balls-out-a-sports-movie-satire-packed-with-snl-talent.html | Review: â€šÃ„Â²Balls Out,â€šÃ„Â´ a Sports-Movie Satire Packed With â€šÃ„Â²S.N.L.â€šÃ„Â´ Talent | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/charleston-shooting-terrorism-or-hate-crime.html | Many Ask, Why Not Call Church Shooting Terrorism? | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/golf/phil-mickelsons-bogey-putt-goes-a-long-way.html | Phil Mickelsonâ€šÃ„Â´s Bogey Putt Goes a Long Way | False | By Bill Pennington | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-abcd-2-tv-dance-stars-try-to-rebuild-their-team-and-reputation.html | Review: â€šÃ„Â²ABCD 2,â€šÃ„Â´ TV Dance Stars Try to Rebuild Their Team and Reputation | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-hippocrates-offers-life-death-and-teachable-moments.html | Review: â€šÃ„Â¯Hippocratesâ€šÃ„Â´ Offers Life, Death and Teachable Moments | False | By Manohla Dargis | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/19/us/politics/for-obama-a-change-of-allies.html | For Obama, a Change of Allies | False | By John Harwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-eden-a-djs-passion-for-electronic-music-by-mia-hansen-love.html | Review: â€šÃ„Â¯Eden,â€šÃ„Â´ a D.J.â€šÃ„Â´s Passion for Electronic Music, by Mia Hansen-Love | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/energy-environment/epa-rules-carbon-pollution-heavy-trucks.html | Proposed Rule for Big Trucks Aims at Cutting Fuel Emissions | False | By Coral Davenport and Aaron M. Kessler | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/theater/review-in-significant-other-a-young-man-pines-as-his-pals-pair-off.html | Review: In â€šÃ„Â¯Significant Other,â€šÃ„Â´ a Young Man Pines as His Pals Pair Off | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-infinitely-polar-bear-traces-a-dads-ups-and-downs.html | Review: â€šÃ„Â¯Infinitely Polar Bearâ€šÃ„Â´ Traces a Dadâ€šÃ„Â´s Ups and Downs | False | By Manohla Dargis | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/golf/tiger-woodss-former-caddie-is-still-vocal-as-he-returns-to-work-for-another-ex-boss.html | Tiger Woodsâ€šÃ„Â´s Former Caddie Is Still Vocal as He Returns to Work for Another Ex-Boss | False | By Gerald Narciso | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-in-the-wanted-18-palestinians-hide-cows-from-israeli-forces.html | Review: In â€šÃ„Â²The Wanted 18,â€šÃ„Â´ Palestinians Hide Cows From Israeli Forces | False | By Ken Jaworowski | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-gabriel-stars-rory-culkin-as-a-young-man-with-mental-illness.html | Review: â€šÃ„Â¯Gabrielâ€šÃ„Â´ Stars Rory Culkin as a Young Man With Mental Illness | False | By Daniel M. Gold | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/worker-is-killed-during-attack-at-upper-west-side-shop.html | Worker Is Killed During Attack at Upper West Side Shop | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-evaporating-borders-examines-the-immigrant-crisis-in-cyprus.html | Review: â€šÃ„Â¯Evaporating Bordersâ€šÃ„Â´ Examines the Immigrant Crisis in Cyprus | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/correction-officer-accused-of-smuggling-contraband-into-manhattan-detention-complex.html | Correction Officer Accused of Smuggling Contraband Into Manhattan Detention Complex | False | By Joshua Jamerson | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/residents-near-prison-bolt-their-doors-after-escape.html | Residents Near Prison Bolt Their Doors After Escape | False | By Rick Rojas | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-3-minutes-ten-bullets-explores-a-gas-station-slaying-in-florida.html | Review: â€šÃ„Â¯3 Ã·Â¯Ã©Minutes, Ten Bulletsâ€šÃ„Â´ Explores a Gas Station Slaying in Florida | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/new-jersey-man-is-charged-with-planning-to-aid-isis.html | New Jersey Man Is Charged With Planning to Aid ISIS | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/middleeast/al-qaeda-denies-us-strike-killed-key-jihadist-in-libya.html | Al Qaeda Denies U.S. Strike Killed Key Jihadist in Libya | False | By Rukmini Callimachi | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/baseball/mets-under-nelson-doubleday-were-a-lesson-in-turning-around-a-team.html | Mets Under Nelson Doubleday Were a Lesson in Turning Around a Team | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-rubble-kings-recounts-a-death-that-led-to-a-gang-truce-and-changed-the-bronx.html | Review: â€šÃ„Â¯Rubble Kingsâ€šÃ„Â´ Recounts a Death That Led to a Gang Truce and Changed the Bronx | False | By Daniel M. Gold | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/theater/review-doctor-faustus-all-that-heaven-wont-allow.html | Review: â€šÃ„Â¯Doctor Faustus,â€šÃ„Â´ All That Heaven Wonâ€šÃ„Â´t Allow | False | By Charles Isherwood | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/baseball/hits-but-no-milestone-for-alex-rodriguez-in-yankees-win.html | Hits but No Milestone for Alex Rodriguez in Yankeesâ€šÃ„Â´ Win | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/19/business/fcc-will-continue-plan-to-subsidize-broadband-for-the-poor.html | F.C.C. Will Continue Plan to Subsidize Broadband for the Poor | False | By Rebecca R. Ruiz | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/golf/us-open-2015-tiger-woods-sees-another-round-slip-away.html | U.S. Open 2015: Tiger Woods Watches Another One Slip Away | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/baseball/r-a-dickeys-knuckleball-dances-as-mets-appear-to-sit-this-one-out.html | R. A. Dickeyâ€šÃ„Â´s Knuckleball Dances as Mets Appear to Sit This One Out | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/football/tom-benson-is-found-capable-of-running-saints-and-pelicans.html | Tom Benson Is Found Capable of Running Saints and Pelicans | False | By Ken Belson | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/pageoneplus/corrections-june-19-2015.html | Corrections: June 19, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/mens-style/fantastic-man-magazine-and-its-undeniable-influence-on-mens-fashion.html | Fantastic Man Magazine and Its Influence on Menâ€šÃ„Â´s Fashion | False | By Alex Hawgood | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/worlds-refugees-huge-problem-meager-response.html | Worldâ€šÃ„Â´s Refugees: Huge Problem, Meager Response | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/how-dominicans-treat-children-of-haitian-descent.html | How Dominicans Treat Children of Haitian Descent | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/our-flawed-methods-for-evaluating-teachers.html | Our Flawed Methods for Evaluating Teachers | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/hearts-broken-open.html | Hearts Broken Open | False | By David Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/voodoo-jeb-style.html | Voodoo, Jeb! Style | False | By Paul Krugman | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/clinical-trials-need-cancer-patients.html | Clinical Trials Need Cancer Patients | False | By Stan Collender | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/the-slow-death-of-trans-fats.html | The Slow Death of Trans Fats | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/more-community-service-not-less.html | More Community Service, Not Less | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/the-pope-and-climate-change.html | The Pope and Climate Change | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/asia/south-korean-official-says-mers-outbreak-seems-to-be-easing.html | South Korean Official Says MERS Outbreak Seems to Be Easing | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/taking-the-work-out-of-short-term-rentals.html | Taking the Work Out of Short-Term Rentals | False | By Michelle Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/autoracing/nico-hulkenberg-formula-one-le-mans.html | Formula One Driverâ€šÃ„Â´s Triumph in the Le Mans Long Run | False | By Brad Spurgeon | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/autoracing/in-formula-one-racing-mind-is-now-the-matter-for-drivers.html | In Formula One Racing, Mind Is Now the Matter for Drivers | False | By Brad Spurgeon | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/autoracing/formula-one-when-ferrari-got-a-made-to-order-victory.html | When Ferrari Got a Made-To-Order Victory | False | By Brad Spurgeon | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/dealbook/chinese-stocks-fall-in-worst-week-in-years.html | Chinese Stocks Stagger to End of Rough Week | False | By Neil Gough | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/charleston-shooting-dylann-storm-roof.html | In Charleston, Raw Emotion at Hearing for Suspect in Church Shooting | False | By Nikita Stewart and Richard PÃ©rez-PeÃ±a | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/the-6-7-15-issue.html | The 6.7.15 Issue | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/the-good-survives.html | â€šÃ„Â²The Good Survivesâ€šÃ„Â´ | False | By Charles Harper Webb | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/how-to-train-a-cadaver-dog.html | How to Train a Cadaver Dog | False | By Malia Wollan | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/exclamation-point-architecture.html | Exclamation-Point Architecture | False | By Luise Stauss | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/19/opinion/an-apology-for-slavery.html | Apologize for Slavery | False | By Timothy Egan | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/identification-please.html | Identification, Please | False | By Helen Macdonald | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/holding-back-tears-after-american-pharoahs-triple-crown.html | Holding Back Tears After American Pharoahâ€šÃ„Â´s Triple Crown | False | By Donna Brothers | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/asia/dozens-die-in-india-after-drinking-tainted-liquor.html | Dozens Die in India After Drinking Tainted Liquor | False | By Nida Najar | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/international/ecb-greece-debt-meeting.html | E.C.B. Agrees to Extend Lifeline to Athens | False | By James Kanter and Niki Kitsantonis | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/europe/vladimir-putin-russian-economy.html | Russia and Greece Flaunt Solidarity at Business Forum, but Deals Are Scarce | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/media/brian-williams-apologizes-matt-lauer-nbc-interview.html | Brian Williams Says Fabrications Came From â€šÃ„Â²Bad Urge Inside of Meâ€šÃ„Â´ | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/sunday/when-america-says-yes-to-government.html | When America Says Yes to Government | False | By Cass R. Sunstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/your-money/auto-insurance/car-shopping-how-to-identify-flood-damage-before-buying.html | Car Shopping? How to Identify Flood Damage Before Buying | False | By Ann Carrns | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/movies/broadening-a-transgender-tale-that-has-only-just-begun.html | Broadening a Transgender Tale That Has Only Just Begun | False | By Erik Piepenburg | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/home-renovation-for-a-modern-family-in-bel-air.html | Home Renovation for a Modern Family in Bel Air | False | By Steven Kurutz | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/19/berlin-opera-to-bring-in-a-new-young-director/ | Berlin Opera to Bring in a New Young Director | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/technology/list-of-requirements-for-twitters-next-leader-runs-deep.html | List of Requirements for Twitterâ€šÃ„Â´s Next Leader Runs Deep | False | By Vindu Goel | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/movies/at-bamcinemafest-provocations-old-and-new.html | At BAMcinemaFest, Provocations Old and New | False | By Daniel M. Gold | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/20/books/fifty-shades-fan-fiction-assumes-a-life-of-its-own.html | â€šÃ„Â²Fifty Shadesâ€šÃ„Â´ Fan Fiction Assumes a Life of Its Own | False | By Alexandra Alter | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/international/toyota-defends-diversity-hiring-after-american-is-arrested.html | Toyota Defends Diversity Hiring After American Is Arrested | False | By Jonathan Soble | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/mariane-pearl-revisiting-the-cuba-of-my-youth.html | Mariane Pearl: Revisiting the Cuba of My Youth | False | By Mariane Pearl | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/upshot/clemente-the-double-outsider.html | Clemente, the Double Outsider | False | By Michael Beschloss | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/europe/a-german-writer-translates-a-puzzling-illness-into-a-best-selling-book.html | A German Writer Translates a Puzzling Illness Into a Best-Selling Book | False | By Jesse Coburn | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/international/art-basel-confirms-buyers-enthusiasm.html | Art Basel Confirms BuyersâÂÂ´ Enthusiasm | False | By Scott Reyburn | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/20/health/saving-heart-attack-victims-stat.html | A Sea Change in Treating Heart Attacks | False | By Gina Kolata | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/20/business/media/ralph-roberts-cable-tv-pioneer-who-built-comcast-dies-at-95.html | Ralph Roberts, Cable TV Pioneer Who Built Comcast, Dies at 95 | False | By Glenn Rifkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/mortgage-market-on-the-mend.html | Mortgage Market on the Mend | False | By Lisa Prevost | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/your-money/the-computer-as-a-financial-planner.html | The Computer as a Financial Planner | False | By Paul Sullivan | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/basketball/phil-jackson-nba-draft-knicks-carmelo-anthony.html | Phil Jackson Talks About N.B.A. Draft, Carmelo Anthony and More | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/parents-remembered.html | Parents, Remembered | False | By Noelle Howey | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/the-divers-clothes-lie-empty-by-vendela-vida.html | âÂÂ²The DiverâÂÂÂ´s Clothes Lie Empty,âÂÂ´ by Vendela Vida | False | By Fernanda Eberstadt | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/the-ghost-network-by-catie-disabato.html | âÂÂ²The Ghost Network,âÂÂÂ´ | False | By Amelia Gray | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/keep-it-fake-by-eric-g-wilson.html | âÂÂ²Keep It Fake,âÂÂÂ´ by Eric G. Wilson | False | By Clancy Martin | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/in-the-country-by-mia-alvar.html | âÂÂ²In the Country,âÂÂÂ´ by Mia Alvar | False | By J. R. Ramakrishnan | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/all-involved-by-ryan-gattis.html | âÂÂ²All Involved,âÂÂÂ´ by Ryan Gattis | False | By Neil Drumming | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/lori-roys-let-me-die-in-his-footsteps-and-more.html | Lori RoyâÂÂÂ´s âÂÂ²Let Me Die in His Footsteps,âÂÂÂ´ and More | False | By Marilyn Stasio | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/circus-mirandus-and-return-to-augie-hobble.html | âÂÂ²Circus Mirandus,âÂÂÂ´ and âÂÂ²Return to Augie HobbleâÂÂÂ´ | False | By Gregory Maguire | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/dahlov-ipcars-black-and-white-and-more.html | Dahlov IpcarâÂÂÂ´s âÂÂ²Black and White,âÂÂÂ´ and More | False | By Leonard S. Marcus | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/ratscalibur-and-super-fly.html | âÂÂ²Ratscalibur,âÂÂÂ´ and âÂÂ²Super Fly,âÂÂÂ´ | False | By Christopher Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/more-happy-than-not-by-adam-silvera.html | âÂÂ²More Happy Than Not,âÂÂÂ´ by Adam Silvera | False | By Ginia Bellafante | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/your-money/variable-annuities-with-guaranteed-income-riders-require-careful-scrutiny.html | Variable Annuity Plus Guaranteed Income Merits Careful Scrutiny | False | By Tara Siegel Bernard | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/television/disneys-teen-beach-2-a-return-to-sun-and-bubble-gum.html | DisneyâÂÂÂ´s âÂÂ²Teen Beach 2,âÂÂÂ´ a Return to Sun and Bubble Gum | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/dance/royal-ballet-returns-to-new-york-after-more-than-a-decade.html | Royal Ballet Returns to New York After More Than a Decade | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/in-an-age-of-less-the-critic-demands-more.html | In an Age of Less, the Critic Demands More | False | By Anthony Tommasini | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/dance/eiko-brings-a-body-in-a-station-to-the-fulton-center.html | Eiko Brings âÂÂ²A Body in a StationâÂÂÂ´ to the Fulton Center | False | By Jack Anderson | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/theater/amazing-grace-a-musical-about-slavery-to-begin-previews.html | âÂÂ²Amazing Grace,âÂÂÂ´ a Musical About Slavery, to Begin Previews | False | By Jason Zinoman | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/design/from-doris-salcedo-domestic-vessels-of-trauma-and-loss.html | From Doris Salcedo, Domestic Vessels of Trauma and Loss | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/dance/jacquelin-harris-dancer-and-math-major-on-her-first-year-with-alvin-ailey.html | Jacquelin Harris, Dancer and Math Major, on Her First Year With Alvin Ailey | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/the-boston-early-music-festival-celebrates-charpentier.html | The Boston Early Music Festival Celebrates Charpentier | False | By James R. Oestreich | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/bang-on-a-can-marathon-and-make-music-new-york-for-fathers-day.html | Bang on a Can Marathon and Make Music New York for FatherâÂÂÂ´s Day | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/king-sunny-ade-to-perform-in-new-york.html | King Sunny AdÃ©Â© to Perform in New York | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/in-bermuda-memories-made-and-found-on-a-moped.html | Andrew McCarthy: My Return Trip to Bermuda | False | By Andrew McCarthy | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/toddlers-have-sense-of-justice-puppet-study-shows.html | Toddlers Have Sense of Justice, Puppet Study Shows | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/europe/greek-leader-pressuring-eu-lenders-cozies-up-to-putin-in-russia.html | Greece and Its Creditors Pummel Each Other, but Fight Is Not Over Yet | False | By Suzanne Daley | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/brian-williams-in-raw-form-delivers-an-apology-on-today.html | Brian Williams, in Raw Form, Delivers an Apology on â€˜Todayâ€™ | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/your-money/giving-more-globally-and-less-locally.html | Giving More Globally, and Less Locally | False | By Ron Lieber | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/middleeast/state-department-terrorism-report-iran-syria.html | Iran Still Aids Terrorism and Bolsters Syriaâ€™s President, State Department Finds | False | By Michael R. Gordon and Eric Schmitt | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/politics/first-draft/2015/06/19/jeb-bush-pledges-fight-on-gay-marriage-after-court-ruling/ | Jeb Bush Pledges Debate on Gay Marriage After Court Ruling | False | By Jeremy Peters | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/health/clinical-trial-of-experimental-ebola-drug-is-halted.html | Clinical Trial of Experimental Ebola Drug Is Halted | False | By Andrew Pollack | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-25 | https://www.nytimes.com/2015/06/21/fashion/mens-style/at-moschino-jeremy-scott-lightens-things-up.html | At Moschino, Jeremy Scott Lightens Things Up | False | By Guy Trebay | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/europe/le-monde-waterloo-napoleon-britain-european-union-brexit.html | In English, French Paper Urges Britain to Heed Waterloo and Stay in E.U. | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/colberts-digital-nation.html | Stephen Colbertâ€™s Digital Nation | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/19/usher-and-justin-bieber-will-face-copyright-lawsuit/ | Usher and Justin Bieber Will Face Copyright Lawsuit | False | By Lorne Manly | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-23 | https://www.nytimes.com/2015/06/23/health/at-home-many-seniors-are-imprisoned-by-their-independence.html | At Home, Many Seniors Are Imprisoned by Their Independence | False | By Paula Span | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/soccer/julie-johnston-a-late-call-up-for-us-continues-her-ascent.html | Julie Johnston, a Late Call-Up for U.S., Continues Her Ascent | False | By Jerã©â© Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/vikram-chatwal-at-home-in-old-brookville-new-york.html | Vikram Chatwalâ€™sâ€”â€ Many-Roomed Getaway | False | By Dan Shaw | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/economy/matchmaking-season-for-republican-presidential-candidates-and-economists.html | Matchmaking Season for Republican Presidential Candidates and Economists | False | By Patricia Cohen and Nelson D. Schwartz | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/nyregion/escaped-convicts-new-york-officials-shift-tactics.html | New York Prison Officer Is Placed on Leave Amid Escape Investigation | False | By Michael Schwirtz and Nate Schweber | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/is-your-boss-mean.html | No Time to Be Nice at Work | False | By Christine Porath | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/greek-pie-on-the-skinny-side.html | Greek Pie on the Skinny Side | False | By David Tanis | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/gun-control-voices-in-congress-all-but-silent-after-charleston-shooting.html | Gun Control Voices in Congress All but Silent After Charleston Shooting | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/tribeca-tower-inspired-by-a-glass-vase.html | TriBeCa Tower Inspired by a Glass Vase | False | By Michelle Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/middleeast/gunman-attacks-car-in-west-bank-killing-israeli.html | Two Israeli Men Are Attacked, and One Killed, Near Settlement in the West Bank | False | By Diaa Hadid | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/15-5-million-arecord-for-brooklyn-real-estate.html | $15.5 Million, aÂ â€ Record for Brooklyn Real Estate | False | By Vivian Marino | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/19/james-gaffigan-signs-up-for-more-as-conductor-of-lucerne-symphony/ | James Gaffigan Signs Up for More as Conductor of Lucerne Symphony | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/for-a-teacher-back-to-back-marathons-then-fourth-graders.html | For a Teacher, Back-to-Back Marathons, Then Fourth-Graders | False | By Jonathan Schienberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/in-bed-stuy-housing-market-profit-and-preservation-battle.html | In Bed-Stuy Housing Market, Profit and Preservation Battle | False | By Ginia Bellafante | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/barbecue-without-the-frills-by-the-banks-of-the-gowanus.html | Barbecue Without the Frills, by the Banks of the Gowanus | False | By John Leland | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-22 | https://www.nytimes.com/2015/06/21/us/door-opens-slightly-to-cuba-but-businesses-face-difficulty-getting-in.html | Door Opens Slightly to Cuba, but Businesses Face Difficulty Getting In | False | By Lizette Alvarez | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/hillary-clinton-hamptons-vacation.html | Hillary Clintonâ€™s Hamptons Quandary | False | By Amy Chozick | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/international/brazil-arrests-head-ofodebrecht-in-petrobras-scandal.html | Brazil Arrests Head ofÂ â€ Odebrecht in Petrobras Scandal | False | By Dan Horch | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/the-nation-needs-more-than-mourning-after-charleston.html | Beyond Mourning for Charleston | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/middleeast/yemen-mediator-optimistic-as-humanitarian-crisis-worsens.html | Yemen Mediator Optimistic as Humanitarian Crisis Worsens | False | By Somini Sengupta | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/a-marriage-made-in-the-heavens.html | A Marriage Made in the Heavens | False | By Robert Strauss | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/middleeast/a-show-finds-humor-in-gazas-headlines-will-hamas-get-it.html | A Show Finds Humor in GazaâÂ‚Â„Â‚´s Headlines. Will Hamas Get It? | False | By Diaa Hadid and Majd Al Waheidi | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/a-street-nun-who-specializes-in-redemption.html | A âÂ‚Â„Â‚´Street NunâÂ‚Â„Â‚´ Who Specializes in Redemption | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/soccer/norwegian-women-confess-facetiously-were-terrible.html | Norwegian Women Confess (Facetiously): WeâÂ‚Â„Â‚´re Terrible. | False | By Andrew Das | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/dangelo-and-bobby-seale-on-the-past-and-future-of-political-protest.html | DâÂ‚Â„Â‚´Angelo and Bobby Seale on the Past and Future of Political Protest | False | By Dan Hyman | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-23 | https://www.nytimes.com/2015/06/23/health/starvation-timetable-in-a-pandemic.html | Starvation Timetable in a Pandemic | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/heartfelt-donations-replace-wedding-party-favors.html | Heartfelt Donations Replace Wedding Party Favors | False | By Abby Ellin | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/spiritual-healing-and-arts-festival-in-the-berkshires.html | Spiritual Healing and Arts Festival in the Berkshires | False | By Kenneth R. Rosen | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/china-by-bike-and-kayak.html | China by Bike and Kayak | False | By Diane Daniel | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/steeped-in-racial-history-charleston-reflects-on-its-relationship-with-blacks.html | Steeped in Racial History, Charleston Ponders Its Future | False | By Richard Fausset | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/singhs-sporting-goods-specializes-in-cricket-gear.html | SinghâÂ‚Â„Â‚´s Sporting Goods, for CricketâÂ‚Â„Â‚´s Serious Bowlers and Wicketkeepers | False | By Alex Vadukul | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/soccer/clint-dempsey-suspended-three-games-for-conduct-toward-referee.html | Clint Dempsey Suspended Three Games for Conduct Toward Referee | False | By Andrew Das | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/universal/es/fue-terrorismo-el-ataque-en-charleston-carolina-del-sur.html | Â¿Â Terrorismo en Carolina del Sur? Activistas hacen un llamado en medio de la indignaciÃÂ³nÂ‚Â‚Â‚Â | False | Por Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/37-2-trillion-galaxies-or-human-cells.html | 37.2 Trillion: Galaxies or Human Cells? | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/the-coaster-couple.html | The Roller Coaster Couple | False | By Elizabeth A. Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/dealbook/financial-control-board-should-take-over-debt-laden-puerto-rico-lawmaker-says.html | Financial Control Board Should Take Over Debt-Laden Puerto Rico, Lawmaker Says | False | By Michael Corkery | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/review-ballers-on-hbo-follows-a-financial-guru-to-the-sports-stars.html | Review: âÂ‚Â„Â‚´Ballers,âÂ‚Â„Â‚´ on HBO, Follows a Financial Guru to the Sports Stars | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/review-poldark-on-pbss-masterpiece.html | Review: âÂ‚Â„Â‚´PoldarkâÂ‚Â„Â‚´ on PBSâÂ‚Â„Â‚´s âÂ‚Â„Â‚´MasterpieceâÂ‚Â„Â‚´ | False | By Mike Hale | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/music/review-ann-hampton-callaway-hits-redial-in-on-my-way-to-you.html | Review: Ann Hampton Callaway Hits Redial in âÂ‚Â„Â‚´On My Way to YouâÂ‚Â„Â‚´ | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/asia/afghan-parliaments-term-is-extended-after-squabbles-delay-elections.html | Afghan ParliamentâÂ‚Â„Â‚´s Term Is Extended After Squabbles Delay Elections | False | By Mujib Mashal | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/movies/nina-simones-time-is-now-again.html | Nina SimoneâÂ‚Â„Â‚´s Time Is Now, Again | False | By Salamishah Tillet | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/20/world/europe/rise-of-far-right-party-in-denmark-reflects-europes-unease.html | Rise of Far-Right Party in Denmark Reflects EuropeâÂ‚Â„Â‚´s Unease | False | By Steven Erlanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/20/technology/european-regulators-lay-out-demands-and-fines-in-google-antitrust-case.html | European Regulators Lay Out Demands and Fines in Google Antitrust Case | False | By Mark Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/20/nyregion/robert-herman-squares-new-photos-with-past-work-using-an-iphone-app.html | Robert Herman Squares New Photos With Past Work, Using an iPhone App | False | By Annie Correal | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/india-and-the-politics-of-yoga.html | India and the Politics of Yoga | False | By Manil Suri | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/please-do-not-enter-store-for-men-los-angeles.html | A Stylishly Secretive Store for Design-Obsessed Men in Los Angeles | False | By Degen Pener | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/Chambers-Bay-Has-Even-Leaders-Scratching-Their-Heads.html | Chambers Bay Has Even Leaders Scratching Their Heads | False | By Bill Pennington | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/ridin-with-biden-in-2016-but-so-far-the-vice-presidents-not-aboard.html | âÂ‚Â„Â‚´RidinâÂ‚Â„Â‚´ With BidenâÂ‚Â„Â‚´ in 2016, but So Far the Vice PresidentâÂ‚Â„Â‚´s Not Aboard | False | By Peter Baker | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/20/nyregion/an-app-offers-up-to-date-schedules-for-bus-and-train-lines.html | An App Offers Up-to-Date Schedules for Bus and Train Lines | False | By Jonah E. Bromwich | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/lessons-from-a-past-escape-as-another-manhunt-presses-on.html | Finding Lessons in a Past Escape as Another Manhunt Presses On | False | By Michael Wilson | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/21/arts/dance/review-new-york-theater-ballet-is-at-home-in-st-marks-church-part-of-danspace-project.html | Review: New York Theater Ballet Is at Home in St. MarkâÂ‚Â„Â‚´s Church, Part of Danspace Project | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/bill-cunningham-classy-topper.html | Bill Cunningham | Â–â�‚ Bountiful Bow Ties | False | By Bill Cunningham | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/toast-whisperers-ghostwriters-personal-speeches.html | Turning to a Ghostwriter for a Personal Toast | False | By Bruce Feiler | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/21/arts/design/review-japanese-photographers-reflect-on-the-fukushima-catastrophe.html | Review: Japanese Photographers Reflect on the Fukushima Catastrophe | False | By Vicki Goldberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/max-robinson-a-largely-forgotten-trailblazer-for-black-anchors.html | Max Robinson, a Largely Forgotten Trailblazer for Black Anchors | False | By Laura M. Holson | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/21/arts/dance/review-bill-t-jones-arnie-zane-summons-a-life-during-wartime.html | Review: Bill T. Jones/Arnie Zane Summons a Life During Wartime | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/richie-akiva-hosts-miley-cyrus-and-rihanna-and-now-hes-getting-a-taste-of-their-fame.html | He Hosts Miley and Rihanna, and Now Heâ€šÃ„Â´s Getting a Taste of Their Fame | False | By Sheila Marikar | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/21/arts/music/review-new-york-philharmonic-goes-timeless-in-central-park.html | Review: New York Philharmonic Goes Timeless in Central Park | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/ceramic-skyline-on-the-move.html | Ceramic Skyline, on the Move | False | By Bill Schulz | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/review-the-brink-stars-tim-robbins-as-a-sex-crazed-secretary-of-state.html | Review: â€šÃ„Â²The Brinkâ€šÃ„Â´ Stars Tim Robbins as a Sex-Crazed Secretary of State | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/baseball/alex-rodriguez-collects-his-3000th-hit.html | Alex Rodriguez at No. 3,000, With Bullet and Asterisk | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/how-ali-wentworth-comedian-and-author-spends-her-sundays.html | How Ali Wentworth, Comedian and Author, Spends Her Sundays | False | By Kara Mayer Robinson | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/english-class-in-common-core-era-nonfiction-joins-the-classics.html | English Class in Common Core Era: â€šÃ„Â²Tom Sawyerâ€šÃ„Â´ and Court Opinions | False | By Kate Taylor | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/federal-auditor-finds-broad-failures-at-nhtsa.html | Federal Auditor Finds Broad Failures at N.H.T.S.A. | False | By Danielle Ivory | 2015-09-04 | TX 8-229-287 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/airbag-death-in-honda-rental-car-reveals-a-gap.html | Airbag Death in Honda Rental Car Reveals a Gap | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/testimony-in-james-holmes-trial-of-gunfire-and-loss.html | Testimony in James Holmes Trial of Gunfire and Loss | False | By Jack Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/please-corporations-experiment-on-us.html | Please, Corporations, Experiment on Us | False | By Michelle N. Meyer and Christopher F. Chabris | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/iowa-court-ruling-says-doctors-can-prescribe-abortion-drugs-by-video.html | Iowa Court Ruling Says Doctors Can Prescribe Abortion Drugs by Video | False | By Abby Goodnough | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/mixed-effects-are-seen-on-an-affordable-care-act-repeal.html | Mixed Effects Are Seen on an Affordable Care Act Repeal | False | By Robert Pear | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/asia/red-tape-untangled-young-nepalese-monks-find-ride-to-safety.html | Red Tape Untangled, Young Nepalese Monks Find Ride to Safety | False | By Donatella Lorch | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/unicef-fears-surge-in-child-trafficking-after-nepal-quakes.html | Unicef Fears Surge in Child Trafficking After Nepal Quakes | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/de-blasio-prods-graduates-to-challenge-injustice-and-son-to-take-a-joke.html | De Blasio Prods Graduates to Challenge Injustice (and Son to Take a Joke) | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/in-first-batch-of-click-cheney-papers-to-be-released-a-peek-at-a-polarizing-figure.html | In First Batch of Released Cheney Papers, a Peek at a Polarizing Figure | False | By Peter Baker | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/europe/france-mideast-peace-on-agenda.html | France: Mideast Peace on Agenda | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/americas/mexico-ex-governor-charged.html | Mexico: Ex-Governor Charged | False | By Elisabeth Malkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/hot-peppers-becoming-a-cash-crop-for-bronx-community-gardens.html | Hot Peppers Becoming a Cash Crop for Bronx Community Gardens | False | By Winnie Hu | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/africa/genome-studies-show-how-ebola-spread-initially.html | Genome Studies Show How Ebola Spread Initially | False | By Sheri Fink | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/americas/dominican-deadline-passes-without-mass-expulsion-of-haitian-migrants.html | Dominican Deadline Passes Without Mass Expulsion of Haitian Migrants | False | By Sandra E. Garcia and Azam Ahmed | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/with-smokin-94-1-marijuana-is-in-the-air-and-on-it-too.html | Marijuana Is in the Air and on It, Too | False | By Julie Turkewitz | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/a-bronx-family-mourns-a-son-a-father-and-a-soccer-player.html | A Son, Known for His Kindness, Is Mourned After He Is Bludgeoned to Death | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/returning-home-to-console-lindsey-graham-joins-the-mourning.html | Returning Home to Console, Lindsey Graham Joins the Mourning | False | By Ashley Parker | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/pope-francis-climate-error.html | Pope Francisâ€šÃ„Â´ Climate Error | False | By Joseph Heath | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/8-indicted-in-identity-thefts-of-patients-at-montefiore-medical-center.html | 8 Indicted in Identity Thefts of Patients at Montefioreâ€ž'â€ž'â€ž' Medical Center | False | By Liam Stack | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/baseball/cardinals-scandal-astros-jeff-luhnow-target-of-hacking-was-helped-and-hindered-by-technology.html | Astrosâ€šÃ„Â´ G.M. Jeff Luhnow Delegates With a Drive for Data | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/how-to-really-fix-rikers.html | How to Really Fix Rikers | False | By Florence Finkle | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/outrage-vs-tradition-wrapped-in-a-confederate-flag.html | Outrage vs. Tradition, Wrapped in a High-Flying Flag of Dixie | False | By Alan Blinder and Manny Fernandez | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/in-charleston-black-church-is-target-again-for-deadly-strike-at-the-heart.html | Black Church Is Target Again for Deadly Strike at the Heart | False | By Rachel L. Swarns and Campbell Robertson | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/justice-kennedy-on-solitary-confinement.html | Justice Kennedy on Solitary Confinement | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/redevelopment-of-manhattans-far-west-side-gains-momentum.html | Redevelopment of Manhattanâ€šÃ„Ã´s Far West Side Gains Momentum | False | By Charles V. Bagli | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/first-presidential-trip-to-ethiopia-planned.html | First Presidential Trip to Ethiopia Planned | False | By Peter Baker | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/golf/us-open-2015-mood-turns-serious-after-jason-days-health-scare.html | U.S. Open 2015: Mood Turns Serious After Jason Dayâ€šÃ„Ã´s Health Scare | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/golf/jamie-lovemark-an-unheralded-pupil-shines-while-a-star-stumbles.html | Jamie Lovemark, an Unheralded Pupil, Shines While a Star Stumbles | False | By Karen Crouse and Gerald Narciso | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/20/arts/radio-djs-offer-comfort-and-community-after-charleston-church-killings.html | Radio D.J.s Offer Comfort and Community After Charleston Church Killings | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/shock-grief-and-questions-after-killings-in-charleston-church.html | Shock, Grief and Questions After Killings in Charleston Church | False | | | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/the-popes-landmark-call-on-climate-change.html | The Popeâ€šÃ„Ã´s Landmark Call on Climate Change | False | | | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/books/james-salter-a-writers-writer-short-on-sales-but-long-on-acclaim-dies-at-90.html | James Salter, a â€šÃ„Ã²Writerâ€šÃ„Ã´s Writerâ€šÃ„Ã´ Short on Sales but Long on Acclaim, Dies at 90 | False | By Helen T. Verongos | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/working-with-fraternities-to-prevent-rape.html | Working With Fraternities to Prevent Rape | False | | | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/el-salvadors-view-more-prosperity-less-migration.html | El Salvadorâ€šÃ„Ã´s View: More Prosperity, Less Migration | False | | | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/the-endgame-in-greece.html | The Endgame in Greece | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/uncertainty-mounting-as-little-progress-is-seen-in-albany-on-rent-regulations.html | Uncertainty Mounting as Little Progress Is Seen in Albany on Rent Regulations | False | By Mireya Navarro | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/obama-and-nancy-pelosi-share-stage-after-setback.html | President Obama and Nancy Pelosi Share Stage After Setback | False | By Gardiner Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/baseball/holding-on-to-a-special-ball-with-no-apology.html | Holding On to a Special Ball, With No Apology | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/baseball/alex-rodriguez-is-climbing-statistical-ladders.html | Alex Rodriguez Is Climbing Statistical Ladders | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/baseball/jacob-degrom-takes-shutout-of-braves-into-eighth-before-the-mets-fold.html | Jacob deGrom Takes Shutout of Braves Into Eighth Before the Mets Fold | False | By Jay Schreiber | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/pageoneplus/corrections-june-20-2015.html | Corrections: June 20, 2015 | False | | | TX 8-229-287 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/energy-environment/the-people-v-the-coal-baron.html | The People v. the Coal Baron | False | By David Segal | | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/boom-in-treetop-parks-lets-visitors-learn-the-ropes.html | Boom in Treetop Parks Lets Visitors Learn the Ropes | False | By Jill Werman Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/living-with-construction-asbestos-removal-and-living-in-sin.html | Never-Ending Construction Clamor | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/world/asia/toxic-liquor-in-india-kills-at-least-84.html | Toxic Liquor in India Kills at Least 84 | False | By Nida Najar | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/gaps-fashion-backward-moment.html | Gapâ€šÃ„Ã´s Fashion-Backward Moment | False | By Hiroko Tabuchi and Hilary Stout | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/jim-dolce-of-lookout-on-achieving-breakthroughs-in-small-bites.html | Jim Dolce of Lookout, on Achieving Breakthroughs in Small Bites | False | By Adam Bryant | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/dylann-storm-roof-photos-website-charleston-church-shooting.html | Dylann Roof Photos and a Manifesto Are Posted on Website | False | By Frances Robles | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/your-money/the-replacement-cellphone-with-a-past-life.html | The Replacement Cellphone With a Past Life | False | By David Segal | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/for-the-new-superrich-life-is-much-more-than-a-beach.html | For the New Superrich, Life Is Much More Than a Beach | False | By Robert Frank | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/jobs/teresa-white-of-aflac-perseverance-and-pachyderms-in-the-tallest-building-in-town.html | Teresa White of Aflac: Perseverance and Pachyderms, in the Tallest Building in Town | False | Interview by Patricia R. Olsen | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/a-day-at-the-statehouse-and-a-night-of-slaughter.html | A Hectic Day at Charleston Church, and Then a Hellish Visitor | False | By Richard Fausset, John Eligon, Jason Horowitz and Frances Robles | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/golf/for-leaders-entering-final-round-tuning-out-distractions-is-a-challenge.html | For U.S. Openâ€šÃ„Ã´s Leaders, Tuning Out Distractions Is a Challenge | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-22 | https://www.nytimes.com/2015/06/22/health/heart-failure-aortic-valve-disease-tavr.html | Building a Better Valve | False | By Gina Kolata | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/can-wikipedia-survive.html | Can Wikipedia Survive? | False | By Andrew Lih | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/science/earth/for-faithful-social-justice-goals-demand-action-on-environment.html | For Faithful, Social Justice Goals Demand Action on Environment | False | By Justin Gillis | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/world/americas/to-soften-image-brazilian-police-ride-in-atop-horned-beasts.html | To Soften Image, Brazilian Police Ride In Atop Horned Beasts | False | By Simon Romero | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/eye-on-gawker.html | Eye on Gawker | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/world/gaza-welcomes-break-from-strife-and-reopening-of-border-with-egypt.html | Gaza Welcomes Break From Strife and Reopening of Border With Egypt | False | By Diaa Hadid | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/studying-the-students.html | Studying the Students | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/baseball/a-quick-fix-in-baseball-not-so-fast.html | A Quick Fix in Baseball? Not So Fast | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/soccer/venezuelas-rising-team-unites-a-country-that-sorely-needs-better-times.html | Venezuelaâ€šÃ„Ã´s Rising Team Unites a Country That Sorely Needs Better Times | False | By David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/rachel-dolezal-and-racial-identity.html | Rachel Dolezal and Racial Identity | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/the-chinese-want-their-art-back.html | The Chinese Want Their Art Back | False | By Karl E. Meyer | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/maureen-dowd-trade-winds-blow-ill-for-hillary.html | Trade Winds Blow Ill for Hillary | False | By Maureen Dowd | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/steven-rattner-leave-hamilton-alone.html | Leave Hamilton Alone | False | By Steven Rattner | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/michael-eric-dyson-love-and-terror-in-the-black-church.html | Love and Terror in the Black Church | False | By Michael Eric Dyson | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/nicholas-kristof-a-rain-of-bombs-in-the-nuba-mountains.html | A Rain of Bombs in the Nuba Mountains | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/lift-the-cuba-travel-ban.html | Lift the Cuba Travel Ban | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/whats-the-matter-with-polling.html | Whatâ€šÃ„Ã´s the Matter With Polling? | False | By Cliff Zukin | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/ross-douthat-pope-francis-call-to-action-goes-beyond-the-environment.html | Pope Francisâ€šÃ„Ã´ Call to Action Goes Beyond the Environment | False | By Ross Douthat | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/coping-with-outbreaks-of-mers.html | Coping With Outbreaks of MERS | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/frank-bruni-gay-marriages-moment.html | Gay Marriageâ€šÃ„Ã´s Moment | False | By Frank Bruni | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/dagur-eggertsson.html | Dagur Eggertsson | False | By Kate Murphy | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/brittany-bronson-flying-lessons-from-my-father.html | Flying Lessons From My Father | False | By Brittany Bronson | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/dealbook/anthem-makes-47-billion-offer-for-rival-cigna.html | Anthem Makes $47 Billion Offer for Rival Cigna | False | By Jeffrey Cane and Reed Abelson | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/lady-gaga-brings-thrill-to-tony-bennetts-immutable-style.html | Lady Gaga Brings Thrill to Tony Bennettâ€šÃ„Ã´s Immutable Style | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/what-is-whiteness.html | What Is Whiteness? | False | By Nell Irvin Painter | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/harvard-admissions-needs-moneyball-for-life.html | Harvard Admissions Needs â€šÃ„Ã²Moneyball for Lifeâ€šÃ„Ã´ | False | By Michael Lewis | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/the-cost-of-letting-young-people-drift.html | The Cost of Letting Young People Drift | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/politics/hillary-clinton-tells-americas-struggle-with-racism-far-from-over.html | Hillary Clinton Calls Americaâ€šÃ„Ã´s Struggle With Racism Far From Over | False | By Nicholas Fandos | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/fates-diverge-for-homes-that-touched-black-history.html | Fates Diverge for Homes That Touched Black History | False | By Tammy La Gorce | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/new-vigor-at-a-designers-wooded-hideaway.html | New Vigor at a Designerâ€šÃ„Ã´s Wooded Hideaway | False | By Tammy La Gorce | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/from-ferguson-to-charleston-and-beyond-anguish-about-race-keeps-building.html | From Ferguson to Charleston and Beyond, Anguish About Race Keeps Building | False | By Lydia Polgreen | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/a-review-of-all-my-sons-in-east-hampton.html | A Review of â€šÃ„Ã²All My Sonsâ€šÃ„Ã´ in East Hampton | False | By Michael Sommers | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/review-chef-wang-new-sichuan-cuisine-in-new-hyde-park.html | Review: Chef Wang New Sichuan Cuisine in New Hyde Park | False | By Joanne Starkey | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/a-review-of-and-a-nightingale-sang-at-the-westport-country-playhouse.html | A Review of â€šÃ„Â²And a Nightingale Sangâ€šÃ„Â´ at the Westport Country Playhouse | False | By David DeWitt | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2014-11-16 | https://www.nytimes.com/2015/06/21/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-16 | TX 8-155-405 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/rough-hewn-temple-to-nuevo-latino.html | Rough-Hewn Temple to Nuevo Latino | False | By Emily DeNitto | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/prison-escapees-new-york.html | â€šÃ„Â²Significant Sightingsâ€šÃ„Â´ of 2 Killers Who Escaped From Prison, Police Say | False | By Benjamin Mueller and Liam Stack | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/review-happiness-bar-grill-in-asbury-park.html | Review: Happiness Bar & Grill in Asbury Park | False | By Fran Schumer | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/restaurant-review-yokohama-in-new-milford.html | Restaurant Review: Yokohama in New Milford | False | By Christopher Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/media/marketers-fixation-on-the-millennial-generation.html | Oh, to Be Young, Millennial, and So Wanted by Marketers | False | By Hilary Stout | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/things-to-do-on-long-island-june-21-to-27-2015.html | Things to Do on Long Island, June 21 to 27, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/things-to-do-in-westchester-june-21-to-27-2015.html | Things to Do in Westchester, June 21 to 27, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/world/asia/suit-has-south-korea-looking-anew-at-its-hard-line-on-prostitution.html | Suit Has South Korea Looking Anew at Its Hard Line on Prostitution | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/things-to-do-in-new-jersey-june-21-to-27-2015.html | Things to Do in New Jersey, June 21 to 27, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/things-to-do-in-connecticut-june-21-to-27-2015.html | Things to Do in Connecticut, June 21 to 27, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/design/carl-nesjar-sculptor-who-added-dimension-to-picasso-dies-at-94.html | Carl Nesjar, Sculptor Who Added Dimension to Picasso, Dies at 94 | False | By Margalit Fox | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/allen-weinstein-historian-of-alger-hiss-case-dies-at-77.html | Allen Weinstein, Historian of Alger Hiss Case, Dies at 77 | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/for-a-blues-birthplace-in-memphis-challenging-next-steps.html | For a Blues Birthplace in Memphis, Challenging Next Steps | False | By Alan Blinder | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/attack-gave-chinese-hackers-privileged-access-to-us-systems.html | Attack Gave Chinese Hackers Privileged Access to U.S. Systems | False | By David E. Sanger, Nicole Perlroth and Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/symphony-of-chain-saws-cuts-clean-through-central-parks-calm.html | Symphony of Chain Saws Cuts Clean Through Central Parkâ€šÃ„Â´s Calm | False | By Hunter Atkins | 2015-09-04 | TX 8-229-287 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/wait-lists-grow-as-many-more-veterans-seek-care-and-funding-falls-far-short.html | Wait Lists Grow as Many More Veterans Seek Care and Funding Falls Far Short | False | By Richard A. Oppel Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/soccer/saturday-at-the-womens-world-cup.html | Saturday at the Womenâ€šÃ„Â´s World Cup | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/world/middleeast/cables-released-by-wikileaks-reveal-saudis-checkbook-diplomacy.html | Cables Released by WikiLeaks Reveal Saudisâ€šÃ„Â´ Checkbook Diplomacy | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/after-killings-a-southern-tourist-destination-charleston-remains-calm-and-open.html | After Killings, a Southern Tourist Destination Remains Calm, and Open | False | By John Eligon and Richard Fausset | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/baseball/yankees-legends-in-various-shades-of-gray.html | Yankees Legends, in Various Shades of Gray | False | By Harvey Araton | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/sweet-briar-reaches-deal-to-stay-open.html | Sweet Briar Reaches Deal to Stay Open | False | By Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/golf/lead-group-has-star-potential.html | Lead Group Has Star Potential | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/baseball/day-honoring-yankees-stars-of-past-ends-with-an-old-fashioned-rout.html | Day Honoring Yankees Stars of Past Ends With an Old-Fashioned Rout | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/golf/unsteady-hands-but-steely-play-by-jason-day.html | Unsteady Hands, but Steely Play by Jason Day | False | By Bill Pennington | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/tara-hereich-brian-guthrie.html | Tara Hereich, Brian Guthrie | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/jane-dokko-jonathan-rose.html | Jane Dokko, Jonathan Rose | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/samantha-brenner-william-pollak.html | Samantha Brenner, William Pollak | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/rachel-salmanowitz-william-kronenberger.html | Rachel Salmanowitz, William Kronenberger | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/rebecca-linfield-leon-moskatel.html | Rebecca Linfield, Leon Moskatel | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/elizabeth-goldfarb-matthew-simon.html | Elizabeth Goldfarb, Matthew Simon | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/beth-rackow-lawrence-samuels.html | Beth Rackow, Lawrence Samuels | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/samantha-lawson-matthew-termine.html | Samantha Lawson, Matthew Termine | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/isabel-galassi-and-antony-slokar.html | Isabel Galassi and Antony Slokar | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/julia-rubenfeld-eric-feldman.html | Julia Rubenfeld, Eric Feldman | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/kimberly-parr-and-kate-eisenberg.html | Kimberly Parr and Kate Eisenberg | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/angela-sherwin-deborah-florio.html | Angela Sherwin, Deborah Florio | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/ashley-charron-jason-parker.html | Ashley Charron, Jason Parker | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/ashlei-williams-and-khoury-cooper.html | Ashlei Williams and Khoury Cooper | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/carole-boylan-david-arcari.html | Carole Boylan, David Arcari | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/sarah-lewisjason-marino.html | Sarah Lewis, Jason Marino | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/carolyn-stoner-yotam-barkai.html | Carolyn Stoner, Yotam Barkai | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/christopher-aakre-jonathan-kass.html | Christopher Aakre, Jonathan Kass | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/natasha-nanda-and-nickhil-bhave.html | Natasha Nanda and Nickhil Bhave | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/emma-ashburn-curtis-weiss.html | Emma Ashburn, Curtis Weiss | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/rejecting-the-rejection.html | Michele Seabrook and Benjamin Streeter: Rejecting the Rejection | False | By Vincent M. Mallozzi | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/elizabeth-wehrly-paul-andrews.html | Elizabeth Wehrly, Paul Andrews | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/kelly-smith-gregory-herman.html | Kelly Smith, Gregory Herman | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/jessica-lennon-evangelos-karolidis.html | Jessica Lennon, Evangelos Karolidis | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/ariel-werner-and-ari-savitzky.html | Ariel Werner and Ari Savitzky | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/and-for-an-encore-an-engagement.html | Elise Hanley and Christopher Ashley: And for an Encore, an Engagement | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/astyaj-ghassemi-benjamin-bass.html | Astyaj Ghassemi, Benjamin Bass | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/susanna-brock-and-william-deringer.html | Susanna Brock and William Deringer | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/lauren-rasch-john-greil.html | Lauren Rasch, John Greil | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/elisabeth-muller-jeffrey-miller.html | Elisabeth Muller, Jeffrey Miller | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/kaitlyn-alvino-robert-weigel.html | Kaitlyn Alvino, Robert Weigel | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/erica-baumgart-robert-salit.html | Erica Baumgart, Robert Salit | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/allison-dwyer-michael-rothbart.html | Allison Dwyer, Michael Rothbart | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/the-cradle-also-rocks.html | Chelsea Tyler and Jon Foster: The Cradle Also Rocks | False | By Linda Marx | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/pageoneplus/corrections-june-21-2015.html | Corrections: June 21, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/international/everybody-shares-blame-in-greek-crisis.html | Everybody Shares Blame in Greek Crisis | False | By Hugo Dixon | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/international/developing-the-confidence-to-move-up.html | Developing the Confidence to Move Up | False | By Sonia Kolesnikov-Jessop | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/soccer/messi-shows-his-europe-based-peers-the-way-in-copa-america.html | Messi Shows His Europe-Based Peers the Way in Copa Amã©rica | False | By Rob Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/new-york-prison-escape-an-array-of-oversights-set-the-stage.html | Lapses at Prison May Have Aided Killersâ€šÃ„Ã´ Escape | False | By Michael Winerip, Michael Schwirtz and Vivian Yee | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/nerves-rattled-in-a-quiet-town-as-search-shifts-for-escapees.html | Possible Sighting of Escaped Killers Jolts Town | False | By Nate Schweber and Rick Rojas | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/ame-church-in-charleston-reopens-as-congregation-mourns-shooting-victims.html | Defiant Show of Unity in Charleston Church That Lost 9 to Racist Violence | False | By John Eligon and Richard Fausset | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/politics/republicans-tread-carefully-in-criticism-of-confederate-flag.html | Republicans Tread Carefully in Criticism of Confederate Flag | False | By Jonathan Martin | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/denmarks-far-right-kingmakers.html | Denmarkâ€šÃ„Ã´s Far-Right Kingmakers | False | By Bo Lidegaard | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/scotlands-divisive-nationalism.html | Scotland's Divisive Nationalism | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/closed-minds-great-books.html | Closed Minds, Great Books | False | By Arnold Weinstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/test-of-wills.html | Test of Wills | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://bits.blogs.nytimes.com/2015/06/21/the-rise-of-terry-myerson-at-microsoft/ | Terry Myerson Rises to Powerful New Role in Charge of Microsoft Devices | False | By Nick Wingfield | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://artsbeat.blogs.nytimes.com/2015/06/21/advocates-make-another-list-of-plays-by-women-deserving-of-productions/ | Advocates Make Another List of Plays by Women Deserving of Productions | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/media/taylor-swift-criticizes-apples-terms-for-streaming-music-service.html | Taylor Swift Criticism Spurs Apple to Change Royalties Policy | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/european-central-bank-plays-dual-role-in-greek-crisis.html | As Greece Deadline Looms, European Central Bank Plays Key Role | False | By Landon Thomas Jr. and Peter Eavis | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/europe/al-jazeera-journalist-ahmed-mansour-arrest-warrant-berlin-egypt.html | Al Jazeera Journalist Held in Germany Awaits Verdict on Egyptian Arrest Warrant | False | By Melissa Eddy and David D. Kirkpatrick | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-23 | https://www.nytimes.com/2015/06/22/fashion/mens-style/milan-mens-fashion-spring-2016-versace-bottega-veneta-ermenegildo-zegna.html | Versace, Bottega Veneta,Ã¢€Â Zegna, Emporio Armani, Costume National, Jil Sander, Neil Barrett: Conjuring a Consumerâ€šÃ„Ã´s Style | False | By Guy Trebay | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã´s On TV Sunday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/dealbook/altice-offers-to-buy-bouygues-telecom-for-11-3-billion.html | Altice Offers to Buy Bouygues Telecom for $11.3 Billion | False | By Chad Bray and Mark Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/asia/in-china-illegal-drugs-are-sold-online-in-an-unbridled-market.html | In China, Illegal Drugs Are Sold Online in an Unbridled Market | False | By Dan Levin | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://artsbeat.blogs.nytimes.com/2015/06/21/les-arts-florissants-coming-to-bam-next-april/ | Les Arts Florissants Coming to BAM Next April | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/middleeast/netanyahu-rejects-international-diktat-on-israeli-palestinian-peace-deal.html | Netanyahu Rebuffs France on Restarting Mideast Talks | False | By Isabel Kershner | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://artsbeat.blogs.nytimes.com/2015/06/21/a-big-debut-for-inside-out-but-jurassic-wins-the-weekend/ | A Big Debut for â€šÃ„Ã²Inside Out,â€šÃ„Ã´ but â€šÃ„Ã²Jurassicâ€šÃ„Ã´ Wins the Weekend | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/technology/how-surveymonkey-is-coping-after-death-of-dave-goldberg.html | How SurveyMonkey Is Coping After the Death of Dave Goldberg | False | By Quentin Hardy | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/invoking-the-spirit-of-dorothy-day-an-east-village-champion-for-the-poor.html | Invoking the Radical Spirit of Dorothy Day to Fight a Church Closing | False | By David Gonzalez | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/golf/an-unexpected-par-5-at-usopen-possibly-thanks-to-spieth.html | An Unexpected Par 5 at U.SÃ¢€Â Open, Possibly Thanks to Spieth | False | By Bill Pennington | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-23 | https://www.nytimes.com/2015/06/22/sports/autoracing/nico-rosberg-zips-past-lewis-hamilton-to-capture-austrian-prix.html | Nico Rosberg Zips Past Lewis Hamilton to Capture Austrian Prix | False | By Brad Spurgeon | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/asia/australias-policy-on-migrants-questioned-after-smuggler-says-he-was-bribed-to-turn-back.html | Australiaâ€šÃ„Ã´s Policy on Migrants Questioned After Smuggler Says He Was Bribed to Turn Back | False | By Michelle Innis | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/asia/taliban-and-afghan-government-dispute-status-of-kunduz.html | Taliban and Afghan Government Dispute Status of Kunduz | False | By Rod Nordland and Jawad Sukhanyar | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/asia/taliban-are-talking-more-though-not-with-afghan-government.html | Taliban Are Talking Peace, Though Not With Afghan Government | False | By Mujib Mashal | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/baseball/tigers-batter-masahiro-tanaka-and-yankees.html | Masahiro TanakaÃ¢€Â He Has No Complaints About His Arm, and Neither Do the Tigers | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/dealbook/cigna-rejects-an-overture-from-anthem.html | Cigna Rejects an Overture From Anthem | False | By Michael J. de la Merced and Reed Abelson | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/music/review-van-morrison-finds-new-meaning-in-extensive-and-nostalgic-catalog.html | Review: Van Morrison Finds New Meaning in Extensive and Nostalgic Catalog | False | By Jon Pareles | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/dance/review-twyla-tharps-the-one-hundreds-math-thats-easy-on-the-eyes.html | Review: Twyla Tharpâ€šÃ„Ã´s â€šÃ„Ã²The One Hundredsâ€šÃ„Ã´: Math Thatâ€šÃ„Ã´s Easy on the Eyes | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/television/review-requiem-for-the-dead-on-hbo-explores-gun-violence-in-america.html | Review: â€šÃ„Ã²Requiem for the Deadâ€šÃ„Ã´ on HBO Explores Gun Violence in America | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/theater/gay-themed-play-about-oscar-wilde-hits-a-kremlin-roadblock.html | Gay-Themed Play About Oscar Wilde Hits a Kremlin Roadblock | False | By Michael Paulson and Sophia Kishkovsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/dance/review-dance-my-life-souleymane-badolos-river-to-river-work-feeds-off-the-public.html | Review: Dance â€šÃ„Ã²Ÿmon My Life,â€šÃ„Ã¢â€š´ Souleymane Badoloâ€šÃ„Ã´s River to River Work, Feeds Off the Public | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/europe/macedonia-government-is-blamed-for-wiretapping-scandal.html | Macedonia Government Is Blamed for Wiretapping Scandal | False | By Joanna Berendt | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/books/review-great-men-die-twice-a-collection-of-sports-reporting-by-mark-kram.html | Review: â€šÃ„Â²Great Men Die Twice,â€šÃ„Â‚Â´ a Collection of Sports Reporting by Mark Kram | False | By Bruce Weber | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/theater/most-dangerous-man-in-america-w-e-b-du-bois-focuses-on-government-investigation.html | â€šÃ„Â²Most Dangerous Man in America (W. E. B. Du Bois)â€šÃ„Â‚Â´ Focuses on Government Investigation | False | By Alexis Soloski | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/theater/review-in-debutaunt-mary-john-frank-combines-theater-and-dance.html | Review: In â€šÃ„Â²Debutaunt,â€šÃ„Â‚Â´ Mary John Frank Combines Theater and Dance | False | By Alexis Soloski | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/dance/review-three-romeo-and-juliet-performances-including-julie-kents-farewell.html | Review: Three â€šÃ„Â²Romeo and Julietâ€šÃ„Â‚Â´ Performances, Including Julie Kentâ€šÃ„Â‚Âs Farewell | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/music/voodoo-opera-by-the-african-american-composer-h-lawrence-freeman-is-revived.html | â€šÃ„Â²Voodoo,â€šÃ„Â‚Â´ Opera by the African-American Composer H. Lawrence Freeman, Is Revived | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/an-athlete-felled-by-concussions-despite-playing-a-safer-sport.html | An Athlete Felled by Concussions, Despite Playing a â€šÃ„Â²Saferâ€šÃ„Â‚Â´ Sport | False | By Dan Barry | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/asia/india-narendra-modi-international-yoga-day.html | International Yoga Day Finally Arrives in India, Amid Cheers and Skepticism | False | By Nida Najar | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/television/review-a-deadly-adoption-stars-kristen-wiig-and-will-ferrell.html | Review: â€šÃ„Â²A Deadly Adoptionâ€šÃ„Â‚Â´ Stars Kristen Wiig and Will Ferrell | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/crossing-the-line-festival-announces-2015-lineup.html | Crossing the Line Festival Announces 2015 Lineup | False | Compiled by Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/kennedys-gay-rights-rulings-seen-in-his-sacramento-roots.html | Justice Anthony Kennedyâ€šÃ„Â‚Âs Tolerance Is Seen in His Sacramento Roots | False | By Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/design/hitler-paintings-are-sold-at-auction-for-440000.html | Hitler Paintings Are Sold at Auction for $440,000 | False | By Jonathan Wolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/california-golf-trip-lands-obama-in-a-water-use-debate.html | California Golf Trip Lands Obama in a Water-Use Debate | False | By Gardiner Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/middleeast/archive-of-captured-terrorist-qaeda-hussein-documents-shuts-down.html | Archive of Captured Enemy Documents Closes | True | By Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-06-21 | 2015-06-27 | https://www.nytimes.com/2015/06/22/health/frederick-p-li-who-proved-a-genetic-cancer-link-dies-at-75.html | Frederick P. Li, Who Proved a Genetic Cancer Link, Dies at 75 | False | By Denise Grady | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/politics/states-take-few-steps-to-fill-gap-if-supreme-court-blocks-health-subsidies.html | States Take Few Steps to Fill Gap if Supreme Court Blocks Health Subsidies | False | By Abby Goodnough | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/europe/fissures-in-eu-deepen-from-strain-of-migrant-influx-and-greek-debt.html | Fissures in E.U. Deepen From Strain of Migrant Influx and Greek Debt | False | By Andrew Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/design/charles-correa-architect-who-fused-indias-history-with-modernism-dies-at-84.html | Charles Correa, 84, Is Dead; Architect Fused Indiaâ€šÃ„Â‚Âs History With Modernism | False | By Nida Najar | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/pressure-on-greece-and-a-senate-hearing-on-the-takata-recall.html | Pressure on Greece and Senate Hearing on the Takata Recall | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/treasury-auctions-set-for-the-week-of-june-22.html | Treasury Auctions Set for the Week of June 22 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/charles-blow-in-charleston-a-millennial-race-terrorist.html | In Charleston, a Millennial Race Terrorist | False | By Charles M. Blow | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/media/cannes-lions-festival-shifts-focus-toward-ad-technology.html | Cannes Lions Festival Shifts Focus Toward Ad Technology | False | By Sydney Ember | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/engaging-in-a-softer-conversation-about-the-roar-from-new-yorks-airports.html | Engaging in a Softer Conversation About the Roar From New Yorkâ€šÃ„Â‚Âs Airports | False | By Kirk Semple | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/sheldon-silvers-life-after-the-speakership.html | Sheldon Silver, Undaunted by Charges, Adjusts to Life After the Speakership | False | By Thomas Kaplan | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/health-insurers-brace-for-supreme-court-ruling.html | Health Insurers Brace for Supreme Court Ruling | False | By Reed Abelson | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/few-echo-popes-environment-plea-in-sunday-sermons.html | Few Echo Popeâ€šÃ„Â‚Âs Environment Plea in Sunday Sermons | False | By Laurie Goodstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/soccer/womens-world-cup-colombia-cultural-victories-to-go-with-on-the-field-ones.html | Womenâ€šÃ„Â‚Âs World Cup 2015: Cultural Victories to Go With On-the-Field Ones | False | By Jerÿ´Ã©Â Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/media/comcast-and-nbc-open-cross-promotional-ad-strategy.html | Comcast and NBCUniversal Open Cross-Promotional Ad Strategy | False | By Sydney Ember | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/baseball/college-world-series-they-dont-forge-the-fungo.html | They Donâ€šÃ„Â‚Ât Forgo the Fungo in College Baseball | False | By Pat Borzi | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/music/gunther-schuller-composer-who-synthesized-classical-and-jazz-dies-at-89.html | Gunther Schuller Dies at 89; Composer Synthesized Classical and Jazz | False | By Allan Kozinn | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/media/brian-williams-scandal-shows-power-of-social-media.html | Brian Williams Scandal Shows Power of Social Media | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/soccer/nycfc-said-to-be-adding-andrea-pirlo-of-italy.html | N.Y.C.F.C. Said to Be Adding Andrea Pirlo of Italy | False | By David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/hockey/nhl-seems-likely-to-boldly-expand-to-las-vegas-strip.html | N.H.L. Seems Likely to Boldly Expand to Las Vegas Strip | False | By John Branch | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/theater/review-ada-ava-a-conjuring-of-loneliness-and-comfort-in-plain-sight.html | Review: â€˜Ada/Ava,â€™ a Conjuring of Loneliness and Comfort in Plain Sight | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/new-summer-and-new-face-at-top-for-the-fresh-air-fund.html | New Summer, and New Face at Top, for the Fresh Air Fund | False | By James Barron | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/hundreds-mourn-debbie-frank-westchester-fitness-heroine.html | Hundreds Mourn Debbie Frank, Westchester Fitness Heroine | False | By Joseph Berger | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/golf/jordan-spieth-wins-the-us-open-as-dustin-johnson-misses-putt.html | U.S. Open 2015: Jordan Spieth, Not Yet 22, Is 2 for 2 in This Yearâ€šÃ„Ã´s Majors | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/de-blasio-is-criticized-after-denouncing-dominican-deportation-law.html | De Blasio Adds His Voice to Debate Over Dominican Deportation Law | False | By Annie Correal | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/golf/jason-day-finishes-out-of-the-race-but-finishes-nonetheless.html | Jason Day Finishes Out of the Race, but Finishes Nonetheless | False | By Bill Pennington | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-26 | https://www.nytimes.com/2015/06/22/arts/dance/colette-marchand-glamorous-international-ballet-star-dies-at-90.html | Colette Marchand, Glamorous International Ballet Star, Dies at 90 | False | By Anna Kisselgoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/campaign-donations-linked-to-white-supremacist.html | White Supremacist Who Influenced Charleston Suspect Donated to 2016 G.O.P. Campaigns | False | By Eric Lichtblau | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/golf/dustin-johnsons-dream-turns-real-on-no-18-then-nightmare-sets-in.html | Dustin Johnsonâ€šÃ„Ã´s Dream Turns Real on No. 18, Then Nightmare Sets In | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/soccer/sunday-at-the-womens-world-cup.html | Sunday at the Womenâ€šÃ„Ã´s World Cup | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/our-seafood-choices-health-and-sustainability.html | Our Seafood Choices: Health and Sustainability | False | | | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/an-israeli-palestinian-peace-dividend-in-dollars.html | An Israeli-Palestinian Peace Dividend, in Dollars | False | | | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/white-supremacists-without-borders.html | White Supremacists Without Borders | False | By Morris Dees and J. Richard Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/paul-krugman-slaverys-long-shadow.html | Slaveryâ€šÃ„Ã´s Long Shadow | False | By Paul Krugman | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/the-detention-of-immigrant-families-from-central-america.html | The Detention of Immigrant Families From Central America | False | | | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/obstacles-to-economic-growth.html | Obstacles to Economic Growth | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/the-fantasy-mr-putin-is-selling.html | The Fantasy Mr. Putin Is Selling | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/republicans-take-aim-at-poor-women.html | Republicans Take Aim at Poor Women | False | | | TX 8-229-287 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/who-owns-your-overtime.html | Who Owns Your Overtime? | False | By Fran Sussner Rodgers | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/asia/indonesia-rejects-appeal-by-serge-atlaoui-french-drug-convict-on-death-row.html | Indonesia Rejects Appeal by French Drug Convict on Death Row | False | By Jeffrey Hutton | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/politics/obama-lowers-his-guard-in-unusual-displays-of-emotion.html | Obama Lowers His Guard in Unusual Displays of Emotion | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/buildings-amenities-include-downtown-brooklyn-culture.html | Buildingâ€šÃ„Ã´s Amenities Include Downtown Brooklyn Culture | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/asia/taliban-attack-afghan-parliament-and-seize-a-2nd-district-in-north.html | Taliban Strike Afghan Parliament as Lawmakers Meet | False | By Joseph Goldstein and Rod Nordland | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-07-05 | https://www.nytimes.com/2015/06/22/travel/mondays-travel-news-and-tips.html | Mondayâ€šÃ„Ã´s Travel News and Tips | False | By Elaine Glusac | 2015-11-03 | TX 8-238-769 |
| 2015-06-22 | 2015-06-23 | https://well.blogs.nytimes.com/2015/06/22/seeking-efficient-paths-to-slimmer-children/ | Prudent Ways to Fight Childhood Obesity | False | By Jane E. Brody | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/international/south-korea-mers-outbreak-pinches-retailers.html | South Korean Retailers Pinched by MERS | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/sylvie-kauffmann-facing-europes-refugee-tragedy.html | Facing Europeâ€šÃ„Ã´s Refugee Tragedy | False | By Sylvie Kauffmann | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/upshot/medical-insurance-is-good-for-financial-health-too.html | Medical Insurance Is Good for Financial Health, Too | False | By Austin Frakt | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/middleeast/israel-gaza-report.html | U.N. Report on Gaza Finds Evidence of War Crimes by Israel and by Palestinian Militants | False | By Jodi Rudoren and Somini Sengupta | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/dealbook/cvc-capital-and-investment-partners-acquire-stake-in-alvogen.html | CVC Capital and Investment Partners Acquire Stake in Alvogen | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/no-tip-unheeded-in-manhunt-for-escaped-convicts.html | No Tip Unheeded in Manhunt for Escaped Convicts | False | By Vivian Yee | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/asia/leaders-of-south-korea-and-japan-speak-of-improving-ties.html | Leaders of South Korea and Japan Speak of Improving Ties | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/army-reprimanded-general-involved-in-isis-fight.html | Army ReprimandedÂ¬â€ a Top General Involved in ISIS Fight | False | By Helene Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/why-teeth-turn-yellow.html | The Inevitability of Yellow Teeth | False | By C. Claiborne Ray | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-25 | https://www.nytimes.com/2015/06/23/fashion/mens-style/milan-mens-spring-2016-fashion-prada-calvin-klein-gucci.html | Prada and Gucci Advance the Gender Blur, Plus Reviews of Calvin Klein and Missoni | False | By Guy Trebay | | |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/obama-racism-marc-maron-podcast.html | Making a Point, Obama Invokes a Painful Slur | False | By Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/golf/after-jordan-spieths-us-open-win-can-he-take-the-grand-slam.html | Grand Slam, Rarest of Feats, Is Within Reach | False | By Victor Mather | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/23/dining/place-card-holders-emily-braun.html | Emily Braunâ€šÃ„Â´s Birds Guide Guests to Their Perches | False | By Ligaya Mishan | | |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/escaped-convicts-manhunt-new-york.html | DNA Matching 2 Escapees Is Found in Cabin 15 Miles From Prison | False | By Susanne Craig and Andy Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/europe/germany-jazeera-egypt.html | Al Jazeera Journalist Is Released by Germany | False | By Melissa Eddy | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/europe/russia-assails-extension-of-eu-sanctions-in-ukraine-crisis.html | Russia Assails Extension of E.U. Sanctions in Ukraine Crisis | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/23/upshot/a-federal-policy-on-paid-leave-suddenly-seems-plausible.html | New Momentum on Paid Leave, in Business and Politics | False | By Claire Cain Miller | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/europe/sicilian-town-tells-outsiders-take-our-homes-please.html | Sicilian Town Tells Outsiders: Take Our Homes. Please. | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://well.blogs.nytimes.com/2015/06/22/pollution-may-age-the-brain/ | Pollution May Age the Brain | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/health/heart-attack-stent-angiogram-chest-pain-angina.html | Putting Stents to the Test | False | By Gina Kolata | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://well.blogs.nytimes.com/2015/06/22/surgery-for-knee-pain-may-not-provide-benefits/ | Surgery for Knee Pain May Not Provide Benefits | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/dealbook/martha-stewarts-media-empire-sold-for-fraction-of-its-former-value.html | Martha Stewartâ€šÃ„Â´s Media Empire Sold for Fraction of Its Former Value | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/virginia-judge-approves-deal-to-keep-sweet-briar-college-open.html | Virginia Judge Approves Deal to Keep Sweet Briar College Open | False | By Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/23/sports/olympics/almaty-kazakhstan-battles-perceptions-and-beijing-in-2022-olympic-bid.html | Almaty, Kazakhstan, Battles Perceptions and Beijing in 2022 Olympic Bid | False | By Sam Borden | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/invitation-to-a-dialogue-a-debate-over-public-art.html | Invitation to a Dialogue: A Debate Over Public Art | False | | | |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/technology/uber-data-collection-changes-should-be-barred-privacy-group-urges.html | Uber Data Collection Changes Should Be Barred, Privacy Group Urges | False | By Natasha Singer and Mike Isaac | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/expanding-fitness-travel-options.html | Expanding Fitness Travel Options | False | By Charu Suri | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/baseball/darryl-hamilton-is-killed-in-apparent-murder-suicide-police-say.html | TV Analyst and Former Met Darryl Hamilton Is Fatally Shot | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/aphantasia-minds-eye-blind.html | Picture This? Some Just Canâ€šÃ„Â´t | False | By Carl Zimmer | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://artsbeat.blogs.nytimes.com/2015/06/22/john-neumeier-choreographer-wins-400000-kyoto-prize/ | John Neumeier, Choreographer, Wins $400,000 Kyoto Prize | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/south-carolina-confederate-flag-dylann-roof.html | Nikki Haley, South Carolina Governor, Calls for Removal of Confederate Battle Flag | False | By Frances Robles, Richard Fausset and Michael Barbaro | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/golf/fox-and-greg-norman-have-a-rough-debut-at-the-us-open.html | Fox Makes Its Debut at the Open, and at Times It Seems Like an Amateur | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/politics/effects-of-climate-change-could-cost-billions-epa-report-says.html | E.P.A. Warns of High Cost of Climate Change | False | By Coral Davenport | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/23/dining/campari-like-spirit-aperitivo-leopold-brothers.html | Leopold Brothers Offers a Homegrown Version of Campari | False | By Florence Fabricant | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/momentum-on-criminal-justice-repair.html | Momentum on Criminal Justice Repair | False | By Anand Giridharadas | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/politics/supreme-court-sides-with-raisin-farmers-in-property-rights-case.html | Supreme Court Sides With Raisin Farmers in Property Rights Case | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/dealbook/jimmy-lee-of-jpmorgan-chase-remembered-for-shaping-an-industry.html | Jimmy Lee of JPMorgan Chase Remembered for Shaping an Industry | False | By David Gelles | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/asia/hundreds-die-in-heat-wave-in-southern-pakistan.html | Hundreds Die in Heat Wave in Southern Pakistan | False | By Zia ur-Rehman and Salman Masood | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/cancer-doctors-offer-way-to-compare-medicines-including-by-cost.html | Cancer Doctors Offer Way to Compare Medicines, Including by Cost | False | By Andrew Pollack | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/justices-rule-police-must-obtain-warrant-to-search-hotel-or-motel-registries.html | Justices Rule Police Must Obtain Warrant to Search Hotel or Motel Registries | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/on-a-swedish-island-a-wilderness-tamed.html | At Swedenâ€šÃ„Ã´s Bungenas, a Wilderness Transformed | False | By Ingrid K. Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-28 | https://tmagzine.blogs.nytimes.com/2015/06/22/lindsey-adelman-music-video-wright-gallery/ | At Wright Gallery, Designer Lindsey Adelman Debuts Her First Music Video | False | By Laura Neilson | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://artsbeat.blogs.nytimes.com/2015/06/22/bombshell-might-live-again-onstage/ | â€šÃ„Â²Bombshellâ€šÃ„Â´ Might Live Again â€šÃ„Â® Onstage | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/international/world-bank-human-rights-watch-report.html | Human Rights Watch Accuses World Bank of Inaction When Protesters Face Reprisals | False | By Gardiner Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/design/la-toilette-art-show-explores-womens-bathing-rituals-through-history.html | â€šÃ„Â²La Toiletteâ€šÃ„Â´: 500 Years of Watching Women Undress in Art | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-10 | https://www.nytimes.com/2015/06/10/universal/es/un-hijo-de-campesinos-mexicanos-se-convierte-en-el-poeta-laureado-de-estados-unidos.html | Un hijo de campesinos mexicanos se convierte en el poeta laureado de Estados Unidos | False | Por Jennifer Schuessler | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/grilled-chicken-breast-recipes.html | Grilled Chicken Breast in Three Simple Steps | False | By Melissa Clark | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/humankinds-existentially-lucky-numbers.html | Humankindâ€šÃ„Ã´s Existentially Lucky Numbers | False | By George Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-25 | https://www.nytimes.com/2015/06/22/fashion/mens-style/in-milan-the-mens-fashion-crowd-practices-magazine-diplomacy.html | In Milan, the Menâ€šÃ„Ã´s Fashion Crowd Practices Magazine Diplomacy | False | By Matthew Schneier | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/music/review-michael-batess-northern-spy-features-nods-to-jazz-legacies.html | Review: Michael Batesâ€šÃ„Ã´s â€šÃ„Â²Northern Spyâ€šÃ„Ã´ Features Nods to Jazz Legacies | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/newark-schools-superintendent-is-stepping-down.html | Cami Anderson, Picked by Christie, Is Out as Newark Schools Superintendent | False | By Kate Zernike | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/gov-larry-hogan-of-maryland-says-he-has-cancer.html | Gov. Larry Hogan of Maryland to Stay in Office While â€šÃ„Â²Advancedâ€šÃ„Ã´ Cancer Is Treated | False | By Stephen Babcock and Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/music/review-meg-baird-always-generous-gives-even-more-in-new-album.html | Review: Meg Baird, Always Generous, Gives Even More in New Album | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/in-spider-man-toy-patent-case-supreme-court-stands-by-past-decision.html | In Spider-Man Toy Patent Case, Supreme Court Stands by Past Decision | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://artsbeat.blogs.nytimes.com/2015/06/22/skylight-closes-out-run-with-healthy-box-office/ | â€šÃ„Â²Skylightâ€šÃ„Ã´ Closes Out Run With Healthy Box Office | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/books/review-graham-swifts-england-and-other-stories-a-darkness-across-time-and-fates.html | Review: Graham Swiftâ€šÃ„Ã´s â€šÃ„Â²England and Other Stories,â€šÃ„Ã´ a Darkness Across Time and Fates | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/baseball/notebook-is-said-to-show-pete-rose-bet-on-games-as-a-player.html | Pete Rose Placed Bets on Games as a Player, a Report Says | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/theater/oklahoma-is-reimagined-at-bard-colleges-summerscape-festival.html | â€šÃ„Â²Oklahoma!â€šÃ„Ã´ Reimagined: Less Compone, but Fresh Cornbread | False | By Jennifer Schuessler | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/grading-the-common-core-no-teaching-experience-required.html | Grading the Common Core: No Teaching Experience Required | False | By Motoko Rich | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/theater/review-hand-foot-fizzle-face-explores-futility-and-disconnection.html | Review: â€šÃ„Â²Hand Foot Fizzle Faceâ€šÃ„Ã´ Explores Futility and Disconnection | False | By Alexis Soloski | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/middleeast/families-return-to-fragile-stability-in-iraqi-city-liberated-from-isis.html | Iraqi Families Return to Fragile Stability in Tikrit After Liberation From ISIS | False | By Omar Al-Jawoshy and Tim Arango | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/new-york-city-settles-suit-over-abuses-at-rikers-island.html | New York City Settles Suit Over Abuses at Rikers Island | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/music/review-bang-on-a-can-marathon-stays-as-eclectic-and-playful-as-ever.html | Review: Bang on a Can Marathon Stays as Eclectic and Playful as Ever | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/theater/review-in-at-the-table-a-menu-of-identity-based-arguments.html | Review: In â€šÃ„Â²At the Table,â€šÃ„Ã´ a Menu of Identity-Based Arguments | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/23/arts/music/review-aston-magna-and-boston-early-music-festivals-offer-diverse-monteverdi-experiences.html | Review: Aston Magna and Boston Early Music Festivals Offer Diverse Monteverdi Experiences | False | By James R. Oestreich | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/music/review-bully-shows-righteous-fury-and-quick-jabs-on-feels-like.html | Review: Bully Shows Righteous Fury and Quick Jabs on â€šÃ„Â²Feels Likeâ€šÃ„Ã´ | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/health/blood-pressure-the-mystery-number.html | Blood Pressure, the Mystery Number | False | By Gina Kolata | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/music/review-make-music-new-york-teaches-buildings-how-to-sing.html | Review: Make Music New York Teaches Buildings How to Sing | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/music/berlin-philharmonic-selects-kirill-petrenko-to-succeed-simon-rattle.html | Berlin Philharmonic Selects Kirill Petrenko to Succeed Simon Rattle | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/dance/review-trisha-brown-in-plain-site-sends-dancers-gamboling-in-the-grass.html | Review: â€šÃ„Â²Trisha Brown: In Plain Siteâ€šÃ„Â´ Sends Dancers Gamboling in the Grass | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/dance/review-merce-cunninghams-crises-opens-dance-at-the-new-whitney.html | Review: Merce Cunninghamâ€šÃ„Â's â€šÃ„Â²Crisesâ€šÃ„Â´ Opens Dance at the New Whitney | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/mayor-de-blasio-poised-to-hire-hundreds-of-police-officers.html | Mayor de Blasio Poised to Hire Nearly 1,300 Police Officers | False | By Michael M. Grynbaum and Matt Flegenheimer | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/technology/data-mining-start-up-enigma-to-expand-commercial-business.html | Data Mining Start-Up Enigma to Expand Commercial Business | False | By Steve Lohr | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/walter-scheib-innovative-former-white-house-chef-is-dead-at-61.html | Walter Scheib, Innovative Former White House Chef, Is Dead at 61 | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/americas/computer-failure-leaves-state-dept-unable-to-issue-visas.html | Computer Failure Leaves State Dept. Unable to Issue Visas | False | By Karen Zraick | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/baseball/in-baseball-hacking-case-blunder-helps-fbi-solve-one-riddle-where-but-not-another-who.html | F.B.I. Struggles to Pinpoint the Fingers Behind a Hacking | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/hacking-grounds-flights-of-polands-national-airline.html | Hacking Grounds Flights of Polandâ€šÃ„Â's National Airline | False | By Jad Mouawad | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/takata-is-said-to-have-stopped-safety-audits-as-cost-saving-move.html | Takata Is Said to Have Stopped Safety Audits as Cost-Saving Move | False | By Hiroko Tabuchi and Danielle Ivory | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/mayor-de-blasio-to-make-lunar-new-year-a-school-holiday.html | Mayor de Blasio to Make Lunar New Year a School Holiday | False | By Elizabeth A. Harris and Michael M. Grynbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/health/after-a-stillbirth-a-silent-delivery-room.html | After a Stillbirth, a Silent Delivery Room | False | As told to Catherine Saint Louis | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/politics/hillary-clinton-embraces-racial-issues-in-departure-from-2008.html | Frank Discussions on Race Help Define Hillary Clintonâ€šÃ„Â's 2016 Campaign | False | By Amy Chozick | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/dealbook/planet-fitness-files-to-go-public.html | Planet Fitness Files to Go Public | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/media/a-pr-firm-alters-the-wiki-reality-of-its-star-clients.html | Wikipedia Pages of Star Clients Altered by P.R. Firm | False | By Michael Cieply | 2015-09-04 | TX 8-229-287 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/international/airasia-faces-red-tape-and-tough-competition-in-india.html | AirAsia Faces Red Tape and Tough Competition in India | False | By Max Bearak | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/risk-of-extreme-weather-from-climate-change-to-rise-over-next-century-report-says.html | Risk of Extreme Weather From Climate Change to Rise Over Next Century, Report Says | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/3-men-convicted-of-misdemeanors-in-2013-skydive-from-1-world-trade-center.html | 3 Convicted of Misdemeanors in World Trade Center Jump | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/media/wpp-bets-on-music-in-marketing-venture-with-alex-da-kid.html | WPP Bets on Music in Marketing Venture with Alex Da Kid | False | By Sydney Ember | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/georgia-dollar2-2-million-penalty-for-illegal-dna-testing.html | Georgia: $2.2 Million Penalty for Illegal DNA Testing | False | By Gina Kolata | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/americas/poor-children-still-at-risk-despite-progress-unicef-warns.html | Unicef Report Describes Grim Trends for the Poorest Children | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/asia/reversing-course-pakistan-says-save-the-children-can-stay.html | Reversing Course, Pakistan Says Save the Children Can Stay | False | By Salman Masood | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/take-down-the-confederate-battle-flag-symbol-of-hatred.html | Take Down the ConfederateÃ¢â€ Flag, Symbol of Hatred | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/media/lester-holt-reflects-on-his-rise-to-nbcs-anchor-chair.html | Lester Holt Reflects on Rise to NBCâ€šÃ„Â's Anchor Chair | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/baseball/all-star-votes-grow-in-number-if-not-in-value.html | All-Star Votes Grow in Number, if Not in Value | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/africa/government-in-ethiopia-is-on-track-to-win-with-100-of-vote.html | Government in Ethiopia Is on Track to Win With 100% of Vote | False | By Jacey Fortin | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/media/as-quick-as-a-taylor-swift-tweet-apple-had-to-change-its-tune.html | With a Tap of Taylor Swiftâ€šÃ„Â's Fingers, Apple Retreated | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/basketball/pursuing-perfection-from-atop-the-nba-draft-class.html | Karl-Anthony Towns Pursues Perfection From Atop the N.B.A. Draft Class | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/europe/optimism-for-an-agreement-on-greek-debt-but-not-for-long-term-stability.html | Optimism for an Agreement on Greek Debt, but Not for Long-Term Stability | False | By Steven Erlanger and James Kanter | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/the-loneliness-of-the-short-seller.html | The Loneliness of the Short-Seller | False | By Alexandra Stevenson | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/middleeast/us-says-drone-killed-an-isis-operative.html | U.S. Says Drone Killed an ISIS Member Linked to Benghazi Attack | False | By Helene Cooper and Eric Schmitt | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/22/sean-combs-arrested-in-kettlebell-assault-at-u-c-l-a/ | Sean Combs Arrested in Kettlebell Assault at U.C.L.A. | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/africa/as-south-sudan-crisis-worsens-there-is-no-more-country.html | As South Sudan Crisis Worsens, â€˜There Is No More Country’ | False | By Marc Santora | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/politics/views-on-race-and-gop-ties-define-group-council-of-conservative-citizens.html | Council of Conservative Citizens Promotes White Primacy, and G.O.P. Ties | False | By Michael Wines and Lizette Alvarez | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/from-an-outcome-out-of-his-hands-to-the-world-at-his-fingertips.html | Jordan Spieth Avoids Sting and Creates Buzz | False | By Karen Crouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/new-york-taxi-agency-passes-rules-on-price-estimates-for-ride-hailing-apps.html | New York Taxi Agency Passes Rules on Price Estimates for Ride-Hailing Apps | False | By Colleen Wright | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/dealbook/health-care-law-spurs-merger-talks-for-insurers.html | Health Care Law Spurs Merger Talks for Insurers | False | By Andrew Ross Sorkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/middleeast/one-dead-as-druse-attack-israeli-ambulance-in-golan-heights.html | One Dead as Druse Attack Israeli Ambulance in Golan Heights | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/movies/laura-antonelli-leading-italian-actress-dies-at-73.html | Laura Antonelli Dies at 73; Popular, and Seductive, Italian Actress | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/after-elk-river-spill-congress-to-vote-on-bill-regulating-toxic-chemicals.html | After Elk River Spill, Congress Will Vote on Bill Regulating Toxic Chemicals | False | By Coral Davenport | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/daniel-villanueva-creator-of-univision-dies-at-77.html | Daniel Villanueva, a Creator of Univision, Dies at 77 | False | By Margalit Fox | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/holdouts-from-rougher-era-endure-at-lower-east-side-club.html | Holdouts From Rougher Era Endure at Lower East Side Club | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/soccer/monday-at-the-womens-world-cup.html | Monday at the Womenâ€™s World Cup | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/soccer/womens-world-cup-us-wins-after-colombias-keeper-gets-red-card.html | Womenâ€™s World Cup: U.S., Helped by Red Card, Ejects Colombia | False | By Jeré Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/africa/panel-is-named-to-investigate-handling-of-allegations-against-french-troops.html | Panel Is Named to Investigate Handling of Allegations Against French Troops | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/the-mystery-of-a-long-missing-relic-is-solved-and-returned-to-the-public.html | The Mystery of a Long-Missing Relic Is Solved and Returned to the Public | False | By Joshua Jamerson | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/basketball/wnba-suspends-isiah-thomass-bid-to-own-part-of-liberty.html | W.N.B.A. Suspends Isiah Thomasâ€™s Bid to Own Part of Liberty | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/baseball/michael-pineda-battered-in-his-shortest-outing-of-season.html | Michael Pineda Battered in His Shortest Outing of Season | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/golf/final-round-viewership.html | Final-Round Viewership | False | By Richard Sandomir | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/fewer-poor-uninsured-study-finds-in-health-law.html | Fewer Poor Uninsured After Health Law, Study Finds | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/tennis/jurgen-melzer-tops-younger-sibling-at-wimbledon-qualifying.html | Jürgen Melzer Tops Younger Sibling at Wimbledon Qualifying | False | By Agence France-Presse | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/television/whats-on-tv-tuesday.html | Whatâ€™s On TV Tuesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/pageoneplus/corrections-june-23-2015.html | Corrections: June 23, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/politics/us-china-meeting.html | U.S. Scolds China for Online Attacks | False | By Jackie Calmes | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/samsung-heir-apparent-apologizes-for-hospitals-role-in-mers-outbreak-lee-jae-yong.html | Samsung Heir Apparent Apologizes for Hospitalâ€™s Role in MERS Outbreak | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/libido-drug-for-women.html | Libido Drug for Women | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/a-republican-case-for-obamas-cuba-policy.html | A Republican Case for Obamaâ€™s Cuba Policy | False | By Carlos M. Gutierrez | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/the-iran-deals-fatal-flaw.html | The Iran Dealâ€™s Fatal Flaw | False | By Alan J. Kuperman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/fracking-and-the-franciscans.html | Fracking and the Franciscans | False | By David Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/war-crimes-and-the-gaza-war.html | War Crimes and the Gaza War | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/race-guns-a-flag-and-charleston.html | Race, Guns, a Flag and Charleston | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/when-an-apology-is-anything-but.html | Why Women Apologize and Should Stop | False | By Sloane Crosley | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/time-for-new-yorks-legislature-to-address-important-issues.html | Time for New Yorkâ€™s Legislature to Address Important Issues | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/south-korean-novelist-shin-kyung-sook-apologizes-in-wake-of-plagiarism-accusation.html | South Korean Novelist Apologizes in Wake of Plagiarism Accusation | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/design/guggenheim-helsinki-unveils-design.html | Guggenheim Helsinki Unveils Design | False | By Robin Pogrebin and Doreen Carvajal | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/politics/senate-vote-on-trade-bill.html | Trade Accord, Once Blocked, Nears Passage | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/soccer/china-sees-a-chance-to-climb-back-into-the-games-top-tier.html | A Rejuvenated China Is the Americansâ€šÃ„Ã´ Next Opponent in the Womenâ€šÃ„Ã´s World Cup | False | By Jerﾠ̊Ã© Longman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/supreme-court-ruling-on-health-law-will-shape-obamas-legacy.html | A Ruling Against Obama Would Damage, Not Negate, a Health Care Legacy | False | By Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/presidential-campaign-stores-voter-data.html | Presidential Hopefuls Sell Swag and Collect Data | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/a-food-tour-of-seinfelds-new-york.html | A Food Tour of Seinfeldâ€šÃ„Ã´s New York | False | By Justin Sablich | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/singapore-court-wants-teenage-blogger-amos-yee-held-for-psychiatric-review.html | Singapore Court Wants Teenage Blogger Held for Psychiatric Review | False | By Austin Ramzy | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/soccer/carlos-tevez-nears-a-return-to-where-his-heart-stayed-argentina.html | Carlos Tevez Nears a Return to Where His Heart Stayed: Argentina | False | By Rob Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/bashirs-escape-from-justice.html | Bashirâ€šÃ„Ã´s Escape From Justice | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/cameron-eu-brexit.html | Britain Threatens E.U. Exit Over 3 Little Words in Treaty | False | By Stephen Castle | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/can-the-bacteria-in-your-gut-explain-your-mood.html | Can the Bacteria in Your Gut Explain Your Mood? | False | By Peter Andrey Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/the-rabbit-hole-of-relevant.html | The Rabbit-Hole of â€šÃ„Ã²Relevantâ€šÃ„Ã´ | False | By Mattathias Schwartz | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/talking-with-rob-decker-a-real-life-roller-coaster-tycoon.html | Talking With Rob Decker, a Real-Life Roller Coaster Tycoon | False | By John L. Dorman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/the-town-shrink.html | The Town Shrink | False | By Robert Sullivan | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/nato-returns-its-attention-to-an-old-foe-russia.html | NATO Refocuses on the Kremlin, Its Original Foe | False | By Eric Schmitt and Steven Lee Myers | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/does-a-true-artist-care-what-his-audience-thinks.html | Does a True Artist Care What His Audience Thinks? | False | By Adam Kirsch and Ayana Mathis | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/britain-bonuses-banks.html | British Regulators Extend Clawback Rules for Bankersâ€šÃ„Ã´ Pay | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/james-horner-whose-soaring-film-scores-included-titanic-dies-at-61.html | James Horner, Film Composer, Dies at 61; His Score for â€šÃ„Ã²Titanicâ€šÃ„Ã´ Was a Hit, Too | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/north-korea-sentences-2-from-south-to-life-over-spying.html | North Korea Gives Life Sentences to â€šÃ„Ã²Bourgeoisâ€šÃ„Ã´ Spies From South | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/international/review-a-modern-and-subdued-production-of-brittens-death-in-venice.html | Review: A Modern and Subdued Production of Brittenâ€šÃ„Ã´s â€šÃ„Ã²Death in Veniceâ€šÃ„Ã´ | False | By Michael White | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/south-carolina-nikki-haley-confederate-flag.html | Calls to Drop Confederate Emblems Spread Nationwide | False | By Campbell Robertson, Monica Davey and Julie Bosman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/senate-commerce-hearing-takata-airbag-nhtsa-general-motors.html | Lawmakers Spread Anger in Recalls Over Airbags | False | By Bill Vlasic | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/23/misery-with-metcalf-joining-willis-sets-broadway-opening-date/ | â€šÃ„Ã²Misery,â€šÃ„Ã´ With Metcalf Joining Willis, Sets Broadway Opening Date | False | By Scott Heller | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/obama-ordering-changes-in-us-hostage-policies.html | Obama Ordering Changes in U.S. Hostage Policies | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/milan-mens-fashion-spring-2016-ralph-lauren-dsquared2-giorgio-armani.html | At Ralph Lauren, Purple Label, DSquared2 and Ã¢â€žÂ¢ Giorgio Armani, a World View | False | By Guy Trebay | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/prison-workers-husband-on-today-show-says-escapees-threatened-to-kill-him.html | Prison Workerâ€šÃ„Ã´s Husband, on â€šÃ„Ã²Todayâ€šÃ„Ã´ Show, Says Escapees Threatened to Kill Him | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/coyotes-create-dangers-and-divisions-in-new-york-suburbs.html | Coyotes Create Dangers and Divisions in New York Suburbs | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/health/labels-for-edible-marijuana-often-off-on-potency-study-says.html | Edible Marijuana Labels Often Have Potency Wrong, Study Says | False | By Catherine Saint Louis | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/basketball/phil-jackson-knicks-triangle-offense-nba.html | The Obtuse Triangle | False | By Nicholas Dawidoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/international/london-gears-up-for-its-summer-fairs.html | London Gears Up for Its Summer Fairs | False | By Palko Karasz | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/international/henry-moore-and-the-land.html | Henry Moore and the Land | False | By Roderick Conway Morris | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/international/a-matisse-comes-home-with-friends-stedelijk-museum.html | A Matisse Comes Home, With Friends | False | By Nina Siegal | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/international/all-about-the-body-in-vienna.html | All About the Body in Vienna | False | By Palko Karasz | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/international/renewing-belgrade-rich-history-of-performance-art.html | Renewing Belgradeâ€š Ã„ Ã´s Rich History of Performance Art | False | By Ginanne Brownell Mitic | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/the-ribbon-upper-west-side-blue-ribbon-restaurant.html | The Ribbon, a Blue Ribbon Restaurant, Opens on the Upper West Side | False | By Florence Fabricant | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/ex-partner-sues-joshua-newman-promoter-of-crossfit-ventures.html | Ex-Partner Sues Joshua Newman, Promoter of CrossFit Ventures | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/dog-eaters-in-yulin-china-unbowed-by-global-derision.html | Chinese City Defends Dog Meat Festival, Despite Scorn | False | By Amy Qin | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/technology/blackberry-q1-earnings.html | With Phones Lagging, BlackBerry Reports $28 Million Loss | False | By Ian Austen | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/flying-tiger-copenhagen-where-all-that-glitters-is-glitter.html | Flying Tiger Copenhagen: Where All That Glitters Is â€š Ã„ Â¶ Glitter | False | By Molly Young | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/lg-to-reduce-height-of-headquarters-preserving-palisades-horizon.html | LG to Reduce Height of Headquarters, Preserving Palisades Horizon | False | By Jim Dwyer | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/books/review-in-the-oregon-trail-two-brothers-take-an-1800s-style-road-trip.html | Review: In â€š Ã„ Ã²The Oregon Trail,â€š Ã„ Ã´ Two Brothers Take an 1800s-Style Road Trip | False | By Dwight Garner | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/media/verizon-completes-aol-takeover.html | Verizon Completes AOL Takeover | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/23/robert-wilson-to-bring-krapps-last-tape-to-montclair/ | Robert Wilson to Bring â€š Ã„ Ã²Krappâ€š Ã„ Ã´s Last Tapeâ€š Ã„ Ã´ to Montclair | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/23/true-detective-ratings-hbo/ | â€š Ã„ Ã²True Detectiveâ€š Ã„ Ã´ Returns to Healthy Ratings | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/technology/instagram-takes-on-twitter-with-an-updated-photo-feed.html | Instagram to Offer Millions of Current Events Photos | False | By Vindu Goel | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/restaurant-reviews-noreetuh-the-eddy-in-the-east-village.html | Restaurant Reviews: Noreetuh and the Eddy in the East Village | False | By Pete Wells | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/23/bloomberg-names-winners-of-public-art-grants/ | Bloomberg Names Winners of Public-Art Grants | True | By Daniel McDermon | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/23/tom-holland-is-the-new-spider-man/ | Tom Holland Is the New Spider-Man | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/britain-holds-rwanda-spy-chief-on-spanish-war-crimes-charges.html | Britain Holds Rwandan Spy Chief on War Crimes Warrant from Spain | False | By Stephen Castle and Raphael Minder | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/politics/scott-walker-promising-bold-leadership-faces-gop-discord-in-wisconsin.html | Scott Walker, Set for a Bigger Stage, Faces G.O.P. Revolt in Wisconsin | False | By Trip Gabriel | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/media/jay-zs-music-streaming-service-tidal-loses-another-chief.html | Tidal, Jay Zâ€š Ã„ Ã´s New Music Streaming Service, Loses Another Chief | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/pakistan-says-more-than-600-have-died-in-heat-wave.html | Karachi Heat Wave Death Toll Tops 650 During Ramadan Fast | False | By Saba Imtiaz and Declan Walsh | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/manhattan-restaurants-downtown-renaissance.html | Manhattanâ€š Ã„ Ã´s Dining Center of Gravity Shifts Downtown | False | By Jeff Gordinier | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/man-slashes-woman-with-machete-in-bryant-park-authorities-say.html | Man Slashes Woman With Machete in Bryant Park, Authorities Say | False | By J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/new-york-lawmakers-deal.html | Tentative Deal in Albany Would Extend Rent Laws; Key Issues Are Unresolved | False | By Thomas Kaplan and Jesse McKinley | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/amazon-big-retailers-remove-confederate-flag-merchandise.html | Confederate Flag Sales Soar as Retailers Pull Stock | False | By Hilary Stout | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/television/dick-van-patten-father-on-eight-is-enough-dies-at-86.html | Dick Van Patten, Harried Father on â€š Ã„ Ã²Eight Is Enough,â€š Ã„ Ã´ Dies at 86 | False | By Wendell Jamieson | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/cherries-add-a-sweet-touch-to-tabbouleh.html | Cherries Add a Sweet Touch to Tabbouleh | False | By Martha Rose Shulman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/brooklyn-wrongful-conviction-case-settled.html | New York City Settles Wrongful Conviction Case in Brooklyn for $6.25 Million | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/international/qualcomm-in-venture-with-chinese-chip-maker.html | Qualcomm in Venture With Chinese Chip Maker | False | By Paul Mozur | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/alice-in-wonderland-apron-fashion.html | Aprons on Parade: From the Rabbit Hole to the Kitchen | False | By Vanessa Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/charleston-residents-seek-lasting-change-from-moment-of-unity.html | Charleston Residents Seek Lasting Change From Moment of Unity | False | By John Eligon | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/why-i-cant-forgive-dylann-roof.html | Why I Canâ€š Ã„ Ã´t Forgive Dylann Roof | False | By Roxane Gay | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/new-yorks-public-school-students-sweat-out-the-end-of-the-semester.html | New Yorkâ€š Ã„ Ã´s Public School Students Sweat Out the End of the Semester | False | By Noah Remnick | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/combating-climate-change-with-science-rather-than-hope.html | Climate Change Calls for Science, Not Hope | False | By Eduardo Porter | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/middleeast/irans-supreme-leader-stiffens-his-position-on-nuclear-talks.html | Iranâ€šÃ„Ã´s Supreme Leader, Khamenei, Seems to Pull Back on Nuclear Talks | False | By Thomas Erdbrink and David E. Sanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/olympics/paris-underterred-tries-again-for-an-olympics-in-2024.html | Paris, Undeterred, Tries Again for an Olympics, in 2024 | False | By Alissa J. Rubin and Elian Peltier | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/television/review-in-mr-robot-even-the-paranoid-may-have-enemies.html | Review: â€šÃ„Â²Mr. Robotâ€šÃ„Â´ Debuts on USA | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/23/obama-interview-sets-download-record-for-maron-podcast/ | Obama Interview Sets Download Record for Maron Podcast | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/dance/review-american-ballet-theaters-swan-lake-adds-drama-to-romance.html | Review: American Ballet Theaterâ€šÃ„Ã´s â€šÃ„Â²Swan Lakeâ€šÃ„Â´ Adds Drama to Romance | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/theater/review-men-on-boats-blurs-genders-in-recalling-john-wesley-powells-expedition.html | Review: â€šÃ„Â²Men on Boatsâ€šÃ„Â´ Blurs Genders in Recalling John Wesley Powellâ€šÃ„Ã´s Expedition | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/music/review-poliuto-a-rare-donizetti-bel-canto-thriller.html | Review: â€šÃ„Â²Poliuto,â€šÃ„Â´ a Rare Donizetti Bel Canto Thriller | False | By David Allen | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/theater/review-wild-women-of-planet-wonga-a-musical-comedy-with-a-sci-fi-bent.html | Review: â€šÃ„Â²Wild Women of Planet Wonga,â€šÃ„Â´ a Musical Comedy With a Sci-Fi Bent | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/television/review-first-peoples-finds-the-drive-to-explore-in-our-dna.html | Review: â€šÃ„Â²First Peoplesâ€šÃ„Â´ Finds the Drive to Explore in Our DNA | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/realestate/commercial/washingtons-plans-for-a-historic-site-divides-its-neighborhood.html | A Reimagining in Washington Divides the Neighbors | False | By Eugene L. Meyer | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/music/review-karen-mason-a-well-seasoned-belter-at-dont-tell-mama.html | Review: Karen Mason, a Well-Seasoned Belter, at Donâ€šÃ„Ã´t Tell Mama | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/middleeast/grisly-isis-video-seems-aimed-at-quashing-resistance.html | Grisly ISIS Video Seems Aimed at Quashing Resistance | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/dance/review-souvenir-undone-beckons-its-audience-through-historic-fort-jay.html | Review: â€šÃ„Â²Souvenir Undoneâ€šÃ„Â´ Beckons Its Audience Through Historic Fort Jay | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/realestate/commercial/a-conversation-with-barbara-s-fox.html | A Conversation With Barbara S. Fox | False | By Vivian Marino | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/movies/review-what-happened-miss-simone-documents-nina-simones-rise-as-singer-and-activist.html | Review: â€šÃ„Â²What Happened, Miss Simone?â€šÃ„Â´ Documents Nina Simoneâ€šÃ„Ã´s Rise as Singer and Activist | False | By Manohla Dargis | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/post-trial-disclosure-brings-mistrial-in-vanderbilt-rape-case.html | Vanderbilt Rape Case Is Declared a Mistrial | False | By Alan Blinder | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/don-featherstone-inventor-of-the-pink-flamingo-in-plastic-dies-at-79.html | Don Featherstone, Inventor of the Pink Flamingo (in Plastic), Dies at 79 | False | By Margalit Fox | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/middleeast/for-egypt-tv-shows-shocking-twist-is-its-sympathetic-jews.html | For Egypt, TV Showâ€šÃ„Ã´s Shocking Twist Is Its Sympathetic Jews | False | By David D. Kirkpatrick | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-29 | https://bits.blogs.nytimes.com/2015/06/23/tech-companies-line-up-behind-containers-and-the-cloud/ | Tech Companies Line Up Behind â€šÃ„Ã²Containersâ€šÃ„Â´ and the Cloud | False | By Quentin Hardy | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/design/critics-notebook-lg-listens-to-conservationists-and-preserves-a-landmark.html | LG Listens to Conservationists and Preserves a Landmark | False | By Michael Kimmelman | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/sorrowing-ireland-mourns-its-own.html | Sorrowing Ireland Buries Its Own | False | By Lawrence Downes | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/greek-debt-blueprint-gets-a-cold-reception-in-athens.html | Greek Debt Blueprint Gets a Cold Reception in Athens | False | By Jim Yardley | 2015-09-04 | TX 8-229-287 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/politics/hillary-clinton-says-confederate-flag-shouldnt-fly-anywhere.html | Hillary Clinton Says Confederate Flag â€šÃ„Â²Shouldnâ€šÃ„Ã´t Fly Anywhereâ€šÃ„Â´ | False | By Amy Chozick | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/maneuvers-and-dutch-defenses-that-may-complicate-takeover-war.html | Maneuvers and Dutch Defenses That May Complicate Mylan-Teva Takeover War | False | By Steven Davidoff Solomon | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/attorney-general-faults-liquid-nicotine-retailers-for-improper-packaging.html | Attorney General Faults Liquid Nicotine Retailers for Improper Packaging | False | By Dionne Searcey | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/coping-students-in-france-just-arent.html | Coping? Students in France Just Arenâ€šÃ„Ã´t | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/report-cites-dry-rotting-in-collapse-of-balcony-in-berkeley.html | Report Cites Dry-Rotting in Collapse of Balcony in Berkeley | False | By Jennifer Medina | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/vatican-lays-groundwork-for-discussions-on-family.html | Vatican Lays Groundwork for Discussions on Family | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/sweet-briar-collegeis-saved-but-not-in-the-clear.html | Sweet Briar Collegeâ€¹â€ Is Saved but Is Not in the Clear | False | By Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/quebec-leader-defends-limits-on-expression-limits.html | Quebec Leader Defends Limits on Freedom of Expression | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/a-memento-players-carry-with-them-like-it-or-not.html | At the Women's World Cup, a Memento Players are Stuck With and Stuck To | False | By Juliet Macur | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/politics/south-carolina-governor-nikki-r-haley-points-to-personal-reasons-not-politics-for-shift-on-confederate-flag.html | South Carolina Governor Points to Personal Reasons, Not Politics, for Shift on Confederate Flag | False | By Richard Fausset | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/basketball/future-is-about-to-arrive-for-phil-jackson-and-the-knicks.html | Future Is About to Arrive for Phil Jackson and the Knicks | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/as-greece-calms-investors-find-other-concerns.html | As Greece Calms, Investors Find Other Concerns | False | By Peter Eavis | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/politics/supporters-of-confederate-battle-flag-watch-as-symbol-is-stripped-from-public-eye.html | Flag Supporters React With a Mix of Compromise, Caution and Outright Defiance | False | By Campbell Robertson | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/chemical-safety-bill-advances.html | Chemical Safety Bill Advances | False | By Coral Davenport | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/americas/mexico-deadly-fire-hits-nursing-home.html | Mexico: Deadly Fire Hits Nursing Home | False | By Elisabeth Malkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/poland-british-youths-are-charged-with-stealing-from-auschwitz-site.html | Poland: British Teenagers Are Charged With Stealing From Auschwitz Site | False | By Joanna Berendt | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/new-york-city-wants-to-study-the-effects-of-for-hire-car-industrys-expansion.html | New York City Wants to Study the Effects of For-Hire Car Industry's Expansion | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/the-heir-apparent-is-affirmed-as-boeing-names-its-next-chief.html | Boeing Names Next C.E.O., Affirming Its Heir Apparent | False | By Christopher Drew | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/a-layover-ends-in-penny-stock-scheme-arrest.html | A Layover Ends in Penny-Stock Scheme Arrest | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/americas/colombia-17-are-indicted-in-us-on-cocaine-trafficking-charges.html | Colombia: 17 Are Indicted in U.S. on Cocaine Trafficking Charges | False | By Ashley Southall | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/a-tech-billionaire-seeks-a-new-approach-to-charity.html | Sean Parker Seeks a New Approach to Charity | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/judge-halts-syscos-proposed-merger-with-us-foods.html | Judge Halts Sysco's Proposed Merger With US Foods | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/books/frances-kroll-ring-secretary-to-f-scott-fitzgerald-dies-at-99.html | Frances Kroll Ring, Secretary to F. Scott Fitzgerald, Dies at 99 | False | By Stuart Lavietes | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/prosecutors-say-officer-didnt-help-man-he-shot-in-brooklyn-stairwell.html | Prosecutors Say Officer Didn't Help Man He Shot in Brooklyn Stairwell | False | By Ileana Najarro and Stephanie Clifford | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/schools-chief-in-newark-says-debate-lost-its-focus.html | Schools Chief in Newark Says Debate Lost Its Focus | False | By Kate Zernike | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/americas/colombia-military-accused-of-deception-on-civilian-deaths.html | Colombia Military Accused of Deception on Civilian Deaths | False | By William Neuman | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/economy/more-americans-are-renting-and-paying-more-as-homeownership-falls.html | More Americans Are Renting and Paying More, as Homeownership Falls | False | By Dionne Searcey | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/baseball/mets-survive-some-bumps-and-bangs-but-cant-avoid-loss-to-brewers.html | Mets Survive Some Bumps and Bangs, but Can't Avoid Loss to Brewers | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/new-york-city-allocates-5-million-to-move-tenants-out-of-three-quarter-homes.html | New York City Allocates $5 Million to Move Tenants Out of 'Three-Quarter' Homes | False | By Kim Barker | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/de-blasios-reversal-on-adding-officers-stuns-allies-and-skeptics.html | De Blasio's Reversal on Adding Officers Stuns Allies and Skeptics | False | By Matt Flegenheimer and Michael M. Grynbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/neighborhood-policing-to-expand-across-new-york-bratton-says.html | Neighborhood Policing to Expand Across New York, Bratton Says | False | By J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/tennis/caroline-wozniacki-survives-at-eastbourne.html | Caroline Wozniacki Survives at Eastbourne | False | By Agence France-Presse | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/baseball/yanks-fall-as-phillies-rookie-maikel-franco-continues-onslaught.html | Yanks Fall as Phillies Rookie Maikel Franco Continues Onslaught | False | By Rob Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/international/long-greek-debt-talks-may-finally-come-to-a-head.html | Meeting of Eurozone Finance Ministers on Greece Ends Abruptly | False | By James Kanter | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/television/whats-on-tv-wednesday.html | What's On TV Wednesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/pageoneplus/corrections-june-24-2015.html | Corrections: June 24, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/pageoneplus/quotation-of-the-day-for-monday-june-24-2015.html | Quotation of the Day for Monday, June 24, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/hospital-billing.html | Hospital Billing | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/is-special-education-racist.html | Is Special Education Racist? | False | By Paul L. Morgan and George Farkas | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/the-trans-fats-that-wont-leave.html | Trust Me. Butter Is Better. | False | By Mark Bittman | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/traffic-ban-in-parks.html | Traffic Ban in Parks | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/beyond-the-flag-calling-for-governor-haley-to-do-more.html | Beyond the Flag: Calling for Governor Haley to Do More | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/double-standard-on-israeli-and-palestinian-civilian-casualties.html | Double Standard on Israeli and Palestinian Civilian Casualties | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/cold-war-without-the-fun.html | Cold War Without the Fun | False | By Thomas L. Friedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/ending-the-rikers-nightmare.html | Ending the Rikers Nightmare | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/when-teachers-are-the-ones-tested.html | When Teachers Are the Ones Tested | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/president-obama-must-use-trade-authority-to-reach-better-agreements.html | President Obama Must Use Trade Authority to Reach Better Agreements | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/asia/deadly-clash-between-police-and-ethnic-uighurs-reported-in-xinjiang-region-of-china.html | Deadly Clash Between Police and Ethnic Uighurs Reported in Xinjiang Region of China | False | By Michael Forsythe | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/merrick-ny-a-hamlet-with-a-nautical-flavor.html | Merrick, N.Y., a Hamlet With a Nautical Flavor | False | By Marcelle Sussman Fischler | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/soccer/indigenous-group-plants-its-flag-in-copa-america.html | Indigenous Group Plants Its Flag in Copa AméŠÃ„Ã©rica | False | By David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/south-street-seaport-tops-preservation-trusts-list-of-endangered-historic-sites.html | South Street Seaport Tops Preservation Trustâ€ŠÃ„Ã„'s List of Endangered Historic Sites | False | By Charles V. Bagli | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-26 | https://www.nytimes.com/2015/06/25/science/troubled-delta-system-is-california-water-battleground.html | Troubled Delta System Is Californiaâ€ŠÃ„Ã„'s Water Battleground | False | By Erica Goode | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/a-crossroads-decades-gone-will-reopen-at-the-world-trade-center.html | A Crossroads Decades Gone Will Reopen at the World Trade Center | False | By David W. Dunlap | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/tally-of-attacks-in-us-challenges-perceptions-of-top-terror-threat.html | Homegrown Extremists Tied to Deadlier Toll Than Jihadists in U.S. Since 9/11 | False | By Scott Shane | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/design/the-artha-project-supports-emerging-artists-on-a-small-and-personal-scale.html | The Artha Project Supports Emerging Artists on a Small and Personal Scale | False | By Melena Ryzik | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/dealbook/supermarkets-ahold-delhaize.html | Ahold-Delhaize Deal Would Create One of Largest Grocery Chains in U.S. | False | By Stephanie Strom and Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/tips-for-keeping-that-post-vacation-feeling.html | Tips for Keeping That Post-Vacation Feeling | False | By Stephanie Rosenbloom | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-30 | https://well.blogs.nytimes.com/2015/06/24/fidgeting-may-benefit-children-with-a-d-h-d/ | Fidgeting May Benefit Children With A.D.H.D. | False | By Gretchen Reynolds | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/energy-environment/bridging-the-cheese-gap-food-trade-united-states-european-union-ttip.html | When Taste Is a Trade Issue | False | By Jack Ewing | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/energy-environment/food-tomorrow-hope-for-eradicating-world-hunger.html | A Road Map for Eradicating World Hunger | False | By Beth Gardiner | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/energy-environment/gmo-dilemma-swaying-a-wary-public.html | G.M.O. Dilemma: Swaying a Wary Public | False | By Conrad De Aenlle | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/ibm-and-box-team-up-to-target-global-data-storage-market.html | IBM and Box Team Up to Target Global Data-Storage Market | False | By Steve Lohr | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/us-drone-strike-said-to-kill-doctor-trying-to-implant-bombs.html | Documents on 2012 Drone Strike Detail How Terrorists Are Targeted | False | By Scott Shane | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/confessions-of-a-seduction-addict.html | Confessions of a Seduction Addict | False | By Elizabeth Gilbert | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/tell-it-about-your-mother.html | Tell It About Your Mother | False | By Casey Schwartz | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/chop-sueys-comeback.html | Chop Sueyâ€ŠÃ„'s Comeback | False | By Mark Bittman | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/portrait-of-a-lady.html | Portrait of a Lady | False | By Teju Cole | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/how-do-i-counter-my-sisters-abuse-claims-against-our-father.html | How Do I Counter My Sisterâ€ŠÃ„Ã„'s Abuse Claims Against Our Father? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/politics/bernie-sanders-lags-hillary-clinton-in-introducing-himself-to-black-voters.html | Bernie Sanders a Virtual Unknown Among Black Voters | False | By Patrick Healy and Jonathan Martin | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/europe/wikileaks-us-spying-france.html | Hollande Condemns Spying by U.S., but Not Too Harshly | False | By Alissa J. Rubin and Scott Shane | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/upshot/is-greece-lehman-brothers-or-is-it-radioshack.html | Is Greece Lehman Brothers, or Is It RadioShack? | False | By Neil Irwin | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/economy/us-economy-gdp-q1-final-revision.html | U.S. Economic Output Is Revised to Show Smaller Contraction | False | By Nelson D. Schwartz | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/media/apple-signs-thousands-of-independent-labels-in-royalty-deal.html | Apple Signs Thousands of Independent Labels in Royalty Deal | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/asia/pakistan-heat-wave-death-toll-rises.html | Death Toll From Karachi, Pakistan, Heat Wave Tops 800 | False | By Saba Imtiaz and Zia ur-Rehman | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/israel-palestinians-gaza-ramadan.html | Israel Cancels Some Gazansâ€šÃ„Ã´ Access to Al Aqsa Mosque During Ramadan | False | By Diaa Hadid | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/smallbusiness/farmlogs-app-helps-farmers-collect-and-retrieve-data.html | FarmLogs App Helps Farmers Collect and Retrieve Data | False | By Steve Friess | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/europe/greek-debt-european-union-angela-merkel.html | Debt Talks May Be Defining Moment for Greece, and for Angela Merkel | False | By Alison Smale and Andrew Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/africa/shabab-claim-responsibility-for-deadly-car-bomb-in-mogadishu.html | Shabab Claim Responsibility for Deadly Car Bomb in Mogadishu | False | By Mohamed Ibrahim | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/schools-fear-impact-of-gay-marriage-ruling-on-tax-status.html | Schools Fear Gay Marriage Ruling Could End Tax Exemptions | False | By Laurie Goodstein and Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/personaltech/start-ups-finding-the-best-employes-are-actually-employed.html | Start-Ups Finding the Best Employees Are Actually Employed | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/businesses-doors-creak-open-in-hebron-ghost-town-decades-after-massacre.html | Businessesâ€šÃ„Ã´ Doors Creak Open in a West Bank â€šÃ„Ã²Ghost Town,â€šÃ„Ã´ Decades After Massacre | False | By Jodi Rudoren | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/basketball/harvey-pollack-a-statistician-in-nba-from-day-1-dies-at-93.html | Harvey Pollack, Inventive Statistician in N.B.A. From Day 1, Dies at 93 | False | By Richard Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-26 | https://www.nytimes.com/2015/06/25/world/asia/india-needs-a-plan-to-put-rails-back-on-track.html | India Needs a Plan to Put Rails Back on Track | False | By Manu Joseph | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/new-york-city-escalates-the-war-on-rats-once-again.html | New York City Escalates the War on Rats Once Again | False | By Matt Flegenheimer | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/charleston-attack-security-churches.html | Charleston Shooting Adds to Security Fears in Places of Worship | False | By Laurie Goodstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/24/celebrating-schubert-and-coltranes-a-love-supreme-at-the-white-light-festival/ | Celebrating Schubert and Coltraneâ€šÃ„Ã´s â€šÃ„Ã²A Love Supremeâ€šÃ„Ã´ at the White Light Festival | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/design/a-constellation-of-light-above-the-ruins-of-bannerman-castle.html | A â€šÃ„Ã²Constellationâ€šÃ„Ã´ of Light Above the Ruins of Bannerman Castle | False | By Ted Loos | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/basketball/can-the-knicks-find-their-dolph-schayes-in-the-nba-draft.html | Can the Knicks Find Their Dolph Schayes in the N.B.A. Draft? | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/theater/arthur-millers-screenplay-the-hook-finds-a-home-onstage-in-england.html | Arthur Millerâ€šÃ„Ã´s Screenplay â€šÃ„Ã²The Hookâ€šÃ„Ã´ Finds a Home Onstage in England | False | By Roslyn Sulcas | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/politics/bobby-jindal-announces-bid-for-president.html | Bobby Jindal Enters Presidential Race, Saying â€šÃ„Ã²It Is Time for a Doerâ€šÃ„Ã´ | False | By Manny Fernandez | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/trade-pact-senate-vote-obama.html | Trade Authority Bill Wins Final Approval in Senate | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/24/james-taylor-opens-at-no-1/ | James Taylor Opens at No. 1 | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/24/four-world-premieres-set-for-new-york-city-ballet-gala/ | Four World Premieres Set for New York City Ballet Gala | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/what-to-do-in-36-hours-in-split-croatia.html | 36 Hours in Split, Croatia | False | By Jennifer Conlin | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/campaign-to-remove-confederate-symbols-from-public-lands-builds.html | Federal Hate Crime Charges Likely in South Carolina Church Shooting | False | By Matt Apuzzo, Michael S. Schmidt and Richard Pï¿½rez-Peï¿½a | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/islamic-state-isis-destroys-palmyra-tombs.html | ISIS Appears to Destroy 2 Palmyra Tombs, Flaunting Wreckage in Photos | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/theater/patti-lupone-as-a-diva-in-shows-for-days.html | Patti LuPone as a Diva in â€šÃ„Ã²Shows for Daysâ€šÃ„Ã´ | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-21 | https://www.nytimes.com/universal/es/marca-gap-lucha-para-no-pasar-de-moda.html | Gap, la marca icï¿½ï¿½%ónica del estilo estadounidense, lucha para no pasar de moda | False | | | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/palestinians-to-accuse-israel-of-war-crimes-in-international-court.html | Palestinians to Seek War Crimes Charges Against Israel at Hague Court | False | By Diaa Hadid and Somini Sengupta | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/boston-marathon-bombing-dzhokhar-tsarnaev.html | Breaking Silence, Dzhokhar Tsarnaev Apologizes for Boston Marathon Bombing | False | By Katharine Q. Seelye and Jess Bidgood | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/new-music-from-braids-joanna-gruesome-and-the-snyder-family-band.html | New Music From Braids, Joanna Gruesome and the Snyder Family Band | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/obama-softens-policy-on-hostage-negotiations-with-terrorist-groups.html | In Hostage-Terrorist Policy Shift, Obama Admits Failures | False | By Julie Hirschfeld Davis | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-27 | https://www.nytimes.com/2015/06/27/movies/hes-back-arnold-schwarzenegger-on-terminator-genisys.html | Heâ€šÃ„Ã´s Back: Arnold Schwarzenegger on â€šÃ„Ã²Terminator Genisysâ€šÃ„Ã´ | False | By Margy Rochlin | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/24/academy-will-not-cut-number-of-best-picture-nominees/ | Academy Will Not Cut Number of Best Picture Nominees | False | By Michael Cieply | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/joy-williams-liberates-herself-from-the-civil-wars-with-venus.html | Joy Williams Liberates Herself From the Civil Wars With â€šÃ„Â¶Venusâ€šÃ„Â´ | False | By Alan Light | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/television/glen-campbells-sunset-tour.html | Glen Campbellâ€šÃ„Â´s Sunset Tour | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/dance/at-bryant-park-a-free-modern-dance-festival.html | At Bryant Park, a Free Modern Dance Festival | False | By Brian Schaefer | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/movies/stray-dog-debra-graniks-portrait-of-a-biker-with-a-past.html | â€šÃ„Â¶Stray Dogâ€šÃ„Â´ Debra Granikâ€šÃ„Â´s Portrait of a Biker With a Past | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/region/weighing-the-pros-and-cons-for-2-escaped-convicts-to-remain-partners-in-crime.html | Weighing the Pros and Cons for 2 Escaped Convicts to Remain Partners in Crime | False | By Michael Wilson | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/shania-twain-plays-new-york-arenas.html | Shania Twain Plays New York Arenas | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/five-boroughs-music-festival-features-ekmeles-ensemble.html | Five Boroughs Music Festival Features Ekmeles Ensemble | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/design/the-friends-john-singer-sargent-painted.html | The Friends John Singer Sargent Painted | False | By Ken Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-26 | https://www.nytimes.com/2015/06/25/nyregion/a-beloved-amusement-park-moves-to-an-industrial-pocket-of-albany.html | A Beloved Amusement Park Gets a New Life in Albany | False | By Jane Gottlieb | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/second-prison-worker-is-charged-as-search-for-escaped-killers-in-New-York-continues.html | 2nd Prison Worker Is Charged as Search for Escaped Killers in New York Continues | False | By Susanne Craig and William K. Rashbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/24/rare-klimt-portrait-brings-39-million-at-auction/ | Rare Klimt Portrait Brings $39 Million at Auction | False | By Scott Reyburn | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/books/reviews-new-books-from-sarah-hall-mia-alvarkatherine-taylor-and-others.html | Reviews: New Books From Sarah Hall, Mia Alvar,Â¬â€¶ Katherine Taylor and Others | False | By Carmela Ciuraru | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/new-york-city-schools-to-expand-breakfast-program.html | New York City Schools to Expand Breakfast Program | False | By Elizabeth A. Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/yemen-saudi-arabia-houthis.html | Saudi Bombing Only Fans Yemenâ€šÃ„Â´s Flames | False | By Shuaib Almosawa and Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/yemen-families-humanitarian-crisis.html | The Many Miseries of Yemeni Families | False | By Hanna Ingber | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/books/review-man-in-profile-studies-joseph-mitchell-of-the-new-yorker.html | Review: â€šÃ„Â²Man in Profileâ€šÃ„Â´ Studies Joseph Mitchell of The New Yorker | False | By John Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/personaltech/video-feature-apps-for-summer-travel-concerts-and-grilling.html | Video Feature: Apps for Summer Travel, Concerts and Grilling | False | By Kit Eaton | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/four-wounded-in-upper-manhattan-shooting.html | Four Wounded in Upper Manhattan Shooting | False | By J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/canvas-and-verse.html | Canvas and Verse | False | By John Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/letters-the-stranger.html | Letters: The Stranger | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/brad-shermans-office-interior-design-on-a-dorm-budget.html | Office Interior Design on a Dorm Budget | False | By Steven Kurutz | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/baseball/ivan-nova-returns-as-yankees-avoid-a-phillies-sweep.html | Ivan Nova Returns as Yankees Avoid a Phillies Sweep | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-07-19 | https://www.nytimes.com/2015/06/25/books/review/being-nixon-and-one-man-against-the-world.html | â€šÃ„Â²Being Nixonâ€šÃ„Â´ and â€šÃ„Â²One Man Against the Worldâ€šÃ„Â´ | False | By David Greenberg | 2015-11-03 | TX 8-238-769 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/tearing-down-the-confederate-flag-is-just-a-start.html | Tearing Down the Confederate Flag Is Just a Start | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/style/les-bains-a-legendary-parisian-nightclub-brought-back-to-life.html | Les Bains, a Legendary Parisian Nightclub, Brought Back to Life | False | By Christine Ajudua | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-26 | https://www.nytimes.com/2015/06/26/automobiles/autoreviews/video-review-the-mclaren-650s-spider-is-a-280000-thrill-ride.html | Video Review: The McLaren 650S Spider Is a $280,000 Thrill Ride | False | By Tom Voelk | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/television/review-dragons-race-to-the-edge-a-dark-animated-series-on-netflix.html | Review: â€šÃ„Â²Dragons: Race to the Edge,â€šÃ„Â´ a Dark Animated Series on Netflix | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/personaltech/amazon-echo-aka-alexa-is-a-personal-aide-in-need-of-schooling.html | Amazon Echo, a.k.a. Alexa, Is a Personal Aide in Need of Schooling | False | By Farhad Manjoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/former-advisers-caution-obama-on-iran-nuclear-talks.html | Ex-Advisers Warn Obama That Iran Nuclear Deal â€šÃ„Â²May Fall Shortâ€šÃ„Â´ of Standards | False | By David E. Sanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/25/books/review/jacob-lawrence-the-migration-series-by-leah-dickerman-and-elsa-smithgall.html | â€šÃ„Â²Jacob Lawrence: The Migration Series,â€šÃ„Â´ by Leah Dickerman and Elsa Smithgall | False | By Isabel Wilkerson | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/health/health-panel-recommends-cautious-approach-to-meningitis-b-vaccine.html | Health Panel Recommends Cautious Approach to Meningitis B Vaccine | False | By Sabrina Tavernise | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/the-fragrance-foundation-awards-the-oscars-of-the-fragrance-world.html | The Oscars of Fragrance: The Perfumed Envelope, Please | False | By Alexandra Jacobs | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/dance/review-the-royal-ballet-returns-to-new-york-with-the-dream.html | Review: The Royal Ballet Returns to New York With â€šÃ„Â¯The Dreamâ€šÃ„Â¨ | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/dance/review-dancebrazil-offers-a-middle-passage-lesson-at-the-joyce-theater.html | Review: DanceBrazil Offers a Middle Passage Lesson at the Joyce Theater | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/genetic-testing-case-highlights-the-fields-hope-and-hype.html | Pursuit of Cash Taints Promise of Gene Tests | False | By Reed Abelson and Julie Creswell | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/music/review-colleen-focuses-on-precision-with-fingers-and-feet.html | Review: Colleen Focuses on Precision With Fingers and Feet | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/personaltech/updating-an-internet-radio.html | Updating an Internet Radio | False | By J. D. Biersdorfer | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/dance/eiko-otake-holds-a-mourning-service-at-rush-hour.html | Review: Eiko Otake Holds a Mourning Service at Rush Hour | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/music/review-the-knights-are-spirited-in-central-park-despite-soggy-weather.html | Review: The Knights Are Spirited in Central Park, Despite Soggy Weather | False | By James R. Oestreich | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/shopping-events-and-sales-this-week-in-new-york.html | Shopping Events and Sales This Week in New York | False | By Alison S. Cohn | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/dealbook/businesses-worry-about-shouldering-burden-of-greek-debt.html | Businesses Worry About Shouldering Burden of Greek Debt | False | By Landon Thomas Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/growing-older-with-madonna-jancee-dunn.html | Growing Older With Madonna | False | By Jancee Dunn | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/for-ramadan-courting-the-muslim-shopper.html | For Ramadan, Courting the Muslim Shopper | False | By Ruth La Ferla | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/upshot/middle-class-black-families-in-low-income-neighborhoods.html | Middle-Class Black Families, in Low-Income Neighborhoods | False | By David Leonhardt | 2015-09-04 | TX 8-229-287 |
| 2015-06-24 | 2015-06-26 | https://artsbeat.blogs.nytimes.com/2015/06/24/dmitri-hvorostovsky-cancels-appearances-for-brain-tumor-treatment/ | Dmitri Hvorostovsky Cancels Appearances for Brain Tumor Treatment | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://artsbeat.blogs.nytimes.com/2015/06/24/christies-postpones-sale-of-old-masters/ | Christieâ€šÃ„Â´s Postpones Sale of Old Masters | False | By Lorne Manly | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/us-to-reduce-long-stays-for-families-at-immigration-centers.html | U.S. to Reduce Long Stays for Families at Immigration Centers | False | By Julia Preston | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/suspect-in-55-million-atm-scheme-is-extradited-to-us.html | Suspect in $55 Million A.T.M. Scheme Is Extradited to U.S. | False | By Dino Grandoni | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/design/miriam-schapiro-91-a-feminist-artist-who-harnessed-craft-and-pattern-dies.html | Miriam Schapiro, 91, a Feminist Artist Who Harnessed Craft and Pattern, Dies | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/media/citing-ben-afflecks-improper-influence-pbs-suspends-finding-your-roots.html | Citing Ben Affleckâ€šÃ„Â´s â€šÃ„Â²Improper Influence,â€šÃ„Â´ PBS Suspends â€šÃ„Â²Finding Your Rootsâ€šÃ„Â´ | False | By John Koblin | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/in-china-stomachs-turn-at-news-of-traders-peddling-40-year-old-meat.html | In China, Stomachs Turn at News of 40-Year-Old Meat Peddled by Traders | False | By Dan Levin and Crystal Tse | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/calls-for-a-chief-ministers-resignation-in-indian-scandal.html | Calls for a Chief Ministerâ€šÃ„Â´s Resignation in Indian Scandal | False | By Nida Najar | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/cuomo-and-de-blasios-feud-is-a-factor-in-an-anemic-legislative-session.html | Cuomo and de Blasioâ€šÃ„Â´s Feud Is a Factor in an Anemic Legislative Session | False | By Michael M. Grynbaum and Thomas Kaplan | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/ayatollah-khameneis-fateful-choice.html | Ayatollah Khameneiâ€šÃ„Â´s Fateful Choice | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/whole-foods-accused-of-overcharging-in-new-york-city-stores.html | Whole Foods Accused of Overcharging in New York City Stores | False | By Stephanie Strom | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/new-york-city-public-housing-units-remain-empty-unnecessarily-audit-finds.html | New York City Public Housing Units Remain Empty Unnecessarily, Audit Finds | False | By Mireya Navarro | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-27 | https://www.nytimes.com/2015/06/25/arts/dance/albert-evans-ebullient-city-ballet-dancer-is-dead-at-46.html | Albert Evans, Ebullient City Ballet Dancer, Is Dead at 46 | False | By Margalit Fox | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/massive-refugee-plight-a-long-term-trend-relief-executive-says.html | Aid Groups Are Ill Equipped for Refugee Influx, Executive Says | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/charleston-families-hope-words-endure-past-shooting.html | Charleston Families Hope Words Endure Past Shooting | False | By Lizette Alvarez | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/science/ruling-says-netherlands-must-reduce-greenhouse-gas-emissions.html | Ruling Says Netherlands Must Reduce Greenhouse Gas Emissions | False | By John Schwartz | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/obama-bolsters-his-leverage-with-trade-victory-but-at-a-cost.html | Obama Bolsters His Leverage With Trade Victory, but at a Cost | False | By Peter Baker | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/charleston-newspaper-brings-local-perspective-to-shooting.html | At Charleston Newspaper, Covering the News, and Choking Back Tears | False | By Ravi Somaiya | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/basketball/phil-jacksons-moment-of-truth-has-arrived.html | Phil Jacksonâ€šÃ„Â´s Moment of Truth Has Arrived | False | By Michael Powell | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/basketball/nba-draft-kristaps-porzingis-and-rabid-fans-will-test-jacksons-patience.html | Kristaps Porzingis and Rabid Fans Will Test Jacksonâ€šÃ„Â´s Patience | False | By Harvey Araton | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/resignation-leaves-a-sole-republican-judge-on-new-york-states-highest-court.html | Resignation Leaves a Sole Republican Judge on New York Stateâ€šÃ„Ã´s Highest Court | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/basketball/a-place-for-dakari-johnson-to-hone-his-fine-art-basketball.html | Ahead of the N.B.A. Draft, a Place for Dakari Johnson to Hone His Fine Art | False | By Marc Tracy | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/iran-captives-family-tries-new-appeal.html | Iran: Captiveâ€šÃ„Ã´s Family Tries New Appeal | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/soccer/womens-world-cup-2015-us-keeps-winning-as-critics-of-its-style-keep-grumbling.html | Womenâ€šÃ„Ã´s World Cup 2015: U.S. Keeps Winning as Critics of Its Style Keep Grumbling | False | By Andrew Keh | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/a-new-playground-in-the-bronx-soaks-up-the-citys-problematic-storm-water.html | A New Playground in the Bronx Soaks Up the Cityâ€šÃ„Ã´s Problematic Storm Water | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/as-brooklyn-state-senator-trial-begins-a-former-friend-testifies.html | Former Friend Testifies as Obstruction Trial Begins for Brooklyn State Senator | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/state-senate-confirms-prendergast-for-new-term-as-mta-leader.html | State Senate Confirms Prendergast for New Term as M.T.A. Leader | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/union-pushing-to-amend-traffic-law-for-bus-drivers.html | Union Pushing to Amend Traffic Law for Bus Drivers | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/judge-spares-drug-dealer-life-in-prison.html | Judge Spares Drug Dealer Life in Prison | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/baseball/mets-struggle-to-make-more-places-like-home.html | Mets Struggle to Make More Places Like Home | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/africa/widespread-graft-expanded-after-tunisian-revolt-study-says.html | Widespread Graft Benefited Tunisian Leaderâ€šÃ„Ã´s Family, Study Says | False | By Carlotta Gall | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/rabbi-who-had-naked-chats-in-sauna-intends-to-keep-his-job-at-riverdale-jewish-center.html | Rabbi Who Had Naked Chats in Sauna Intends to Keep His Job at Riverdale Jewish Center | False | By Andy Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/pageoneplus/quotation-of-the-day-for-thursday-june-25-2015.html | Quotation of the Day for Thursday, June 25, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s On TV Thursday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/pageoneplus/corrections-june-25-2015.html | Corrections: June 25, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/music/blue-note-jazz-club-plans-expansion-to-china.html | Blue Note Jazz Club Plans Expansion to China | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/the-revolt-against-the-common-core-standards.html | The Revolt Against the Common Core Standards | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/after-charleston-flags-guns-and-forgiveness.html | After Charleston: Flags, Guns and Forgiveness | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/silencing-egypts-critics.html | Silencing Egyptâ€šÃ„Ã´s Critics | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/gail-collins-poking-the-republican-pyramid.html | Poking the Republican Pyramid | False | By Gail Collins | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/mayor-de-blasios-reversal-on-more-police.html | Mayor de Blasioâ€šÃ„Ã´s Reversal on More Police | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/predatory-colleges-find-friends-in-congress.html | Predatory Colleges Find Friends in Congress | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/the-popes-encyclical-on-the-environment.html | The Popeâ€šÃ„Ã´s Encyclical on the Environment | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/whos-speaking-up-for-the-american-worker.html | Whoâ€šÃ„Ã´s Speaking Up for the American Worker? | False | By Beth Macy | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/measuring-the-success-of-health-insurance-subsidies.html | Insurance Subsidies Remain, but So Do Health Law Questions | False | By Robert Pear, Margot Sanger-Katz and Reed Abelson | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/europe/bulgaria-fears-fallout-from-greeces-financial-troubles.html | Despite Assurances, Bulgaria Fears a Spillover of Troubles From Greece | False | By Andrew Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/basketball/nba-draft-rising-above-snubs-cameron-payne-is-now-a-possible-top-pick.html | Cameron Payne, a Midmajor Player, Rises Above Snubs and Bigger Names | False | By William C. Rhoden | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/basketball/for-fran-fraschilla-espns-draft-interpreter-overseas-talent-must-be-translated.html | Fran Fraschilla of ESPN Speaks Only English, but Heâ€šÃ„Ã´s Fluent in Foreign Scouting | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/cycling/us-cyclists-fight-to-spread-their-message-were-clean.html | U.S. Cyclists Fight to Spread Their Message: Weâ€šÃ„Ã´re Clean | False | By Kelley McMillan | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/international/takata-airbag-apology-issued-by-chief-executive.html | Takata Chief Apologizes for Airbag Problems | False | By Jonathan Soble | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://well.blogs.nytimes.com/2015/06/25/the-joy-of-just-the-right-amount-of-sex/ | The Joy of (Just the Right Amount of) Sex | False | By Gretchen Reynolds | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/hotel-review-the-brice-in-savannah.html | Hotel Review: The Brice in Savannah | False | By Ingrid K. Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/the-terror.html | The Terror | False | By Junot Díâ€šâ€°az | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/i-dont-believe-in-god-but-i-believe-in-lithium.html | â€˜I Donâ€™t Believe in God, but I Believe in Lithiumâ€™ | False | By Jaime Lowe | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/letter-of-recommendation-alternative-search-engines.html | Letter of Recommendation: Alternative Search Engines | False | By Joshua Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/vanessa-barbara-another-defeat-for-brazils-kids.html | Another Defeat for Brazilâ€™s Kids | False | By Vanessa Barbara | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-27 | https://www.nytimes.com/2015/06/26/opinion/the-uns-gaza-report-is-flawed-and-dangerous.html | The U.N.â€™s Gaza Report Is Flawed and Dangerous | False | By Richard Kemp | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/charleston-south-carolina-shooting-funerals.html | In Charleston Funerals, Remembering Victims of Hate as Symbols of Love | False | By Lizette Alvarez, Nikita Stewart and Richard Pã©â‚¬rez-Peã±a | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/sally-mann-by-the-book.html | Sally Mann: By the Book | False | | | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/zane-lowe-the-dj-scratching-out-beats-1-for-apple.html | Zane Lowe, the D.J. Scratching Out Beats 1 for Apple | False | By Ben Sisario | | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/theater/an-asian-american-theater-company-cuts-a-fresh-casting-trail.html | Sheâ€™ll Play the Jewish Mother, and Wants Other Asian-Americans to Get the Best Parts, Too | False | By Alexis Soloski | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/25/upshot/why-late-first-round-nba-draft-picks-are-a-bargain.html | Why Late First-Round N.B.A. Draft Picks Are a Bargain | False | By Judd Olanoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/roger-cohen-counterrevolutionary-russia.html | Counterrevolutionary Russia | False | By Roger Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/international/dreams-in-plastic-and-canvas-at-the-serpentine-gallery-in-london.html | Dreams in Plastic and Canvas at the Serpentine Gallery in London | False | By Farah Nayeri | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/international/michael-eavis-the-king-of-britains-glastonbury-festival.html | The King of Britain's Glastonbury Festival | False | By Saphora Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/international/photo-filters-help-lure-viewers-and-clicks-on-social-media.html | Photo Filters Help Lure Viewers and Clicks on Social Media | False | By Stephen Heyman | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/china-aims-to-move-beijing-government-out-of-city-s-crowded-core.html | China Aims to Move Beijing Government Out of City â€™s Crowded Core | False | By Ian Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/international/greek-debt-talks-eurozone-finance-ministers-meeting.html | Greece No Closer to a Deal as Debt Deadline Nears | False | By James Kanter | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/foreign-donors-pledge-3-billion-to-help-rebuild-quake-ravaged-nepal.html | Foreign Donors Pledge $3 Billion to Help Rebuild Quake-Ravaged Nepal | False | By Bhadra Sharma and Nida Najar | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/a-token-of-affection-with-a-manhattan-view.html | A Token of Affection With a Manhattan View | False | By Joyce Cohen | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/playing-to-the-gallery-by-grayson-perry.html | â€˜Playing to the Gallery,â€™ | False | By Carol Kino | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/cy-twombly-late-paintings-2003-2011-by-nela-pavlouskova.html | â€˜Cy Twombly: Late Paintings 2003-2011,â€™ by Nela Pavlouskova | False | By Edmund White | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/politics/search-for-confederate-symbols-finds-them-aplenty-in-washington.html | Search for Confederate Symbols Finds Them Aplenty in Washington | False | By Jennifer Steinhauer | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/dealbook/operator-of-matchcom-and-tinder-to-be-spun-off-in-ipo.html | I.P.O. to Give Operator of Match.com and Tinder Its Own Stock | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/international/uber-protests-france.html | Clashes Erupt Across France as Taxi Drivers Protest Uber | False | By Alissa J. Rubin and Mark Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/media/roger-ailes-signs-new-contract-to-head-fox-news-and-stations.html | Roger Ailes Signs New Contract to Head Fox News and Stations | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/karachi-pakistan-heat-wave-deaths.html | Death Toll From Heat Wave in Karachi, Pakistan, Hits 1,000 | False | By Saba Imtiaz and Zia ur-Rehman | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/upshot/can-an-algorithm-hire-better-than-a-human.html | Can an Algorithm Hire Better Than a Human? | False | By Claire Cain Miller | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/new-objectivity-and-max-beckmann-the-still-lifes.html | â€˜New Objectivityâ€™ and â€˜Max Beckmann: The Still Lifesâ€™ | False | By Edward Sorel | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/the-contemporaries-painting-now-and-more.html | â€˜The Contemporaries,â€™ â€˜Painting Nowâ€™ and More | False | By Holland Cotter | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/master-thieves-and-the-art-of-the-con.html | â€˜Master Thievesâ€™ and â€˜The Art of the Conâ€™ | False | By Jonathon Keats | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/mark-rothko-toward-the-light-in-the-chapel-by-annie-cohen-solal.html | â€˜Mark Rothko: Toward the Light in the Chapel,â€™ by Annie Cohen-Solal | False | By Yaïsâ€™lle Azagury | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/marilyn-minter-pretty-dirty.html | â€˜Marilyn Minter: Pretty/Dirtyâ€™ | False | By Parul Sehgal | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/montmartre-montparnasse.html | Montmartre/Montparnasse | False | By Deborah Solomon | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/trompe-loeil-by-nancy-reisman.html | â€˜Trompe Lâ€™Oeil,â€™ by Nancy Reisman | False | By Julie Myerson | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/lynette-yiadom-boakye.html | â€˜Lynette Yiadom-Boakyeâ€™ | False | By Faye Hirsch | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/lost-and-found-yields-trove-of-treasures-at-end-of-school-year.html | Lost and Founds Overflow at the End of the School Year | False | By Elizabeth A. Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/corrections-officer-new-york-prison-escape.html | New York Prison Escapee Traded Art for Favors From a Guard | False | By Susanne Craig, William K. Rashbaum and Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/books/review-grey-fifty-shades-as-told-by-christian-by-e-l-james.html | Review: E. L. Jamesâ€šÃ„Â´s â€šÃ„Â²Greyâ€šÃ„Â´ Goes Inside His Brain, and, Yes, His Pants | False | By Janet Maslin | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/26/arts/dance/sara-mearns-in-her-prime-at-city-ballet-inspires-debate-and-awe.html | Sara Mearns, in Her Prime at City Ballet, Inspires Debate and Awe | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/with-beijings-voting-plan-dead-hong-kong-looks-for-way-forward.html | With Beijingâ€šÃ„Â´s Voting Plan Dead, Hong Kong Looks for Way Forward | False | By Michael Forsythe | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/26/books/review/vanishing-by-gerard-woodward.html | â€šÃ„Â²Vanishingâ€šÃ„Â´ by Gerard Woodward | False | By Chloëâ€šÃ„Â´s Schama | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/26/books/review/listening-to-stone-the-art-and-life-of-isamu-noguchi.html | â€šÃ„Â²Listening to Stone: The Art and Life of Isamu Noguchiâ€šÃ„Â´ | False | By James Panero | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/myanmar-parliament-constitution-vote.html | Myanmarâ€šÃ„Â´s Military Uses Political Force to Block Constitutional Changes | False | By Thomas Fuller | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/obamacare-supreme-court.html | Supreme Court Allows Nationwide Health Care Subsidies | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/automobiles/wheels/the-future-of-car-keys-smartphone-apps-maybe.html | The Future of Car Keys? Smartphone Apps, Maybe | False | By Eric A. Taub | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/on-the-grid-two-new-books-about-agnes-martin.html | On the Grid: Two New Books About Agnes Martin | False | By Patricia Albers | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/africa/vice-president-burundi.html | Burundi Students Enter U.S. Embassy as Political Tensions Escalate | False | By Marc Santora and Paulo Nunes Dos Santos | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/middleeast/isis-attacks-two-border-towns-in-northern-syria.html | ISIS Attacks Two Towns in Northern Syria | False | By Ben Hubbard and Maher Samaan | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/destruction-was-my-beatrice-dada-and-the-unmaking-of-the-twentieth-century.html | â€šÃ„Â²Destruction Was My Beatrice: Dada and the Unmaking of the Twentieth Centuryâ€šÃ„Â´ | False | By Andrei Codrescu | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/mario-biaggi-10-term-new-york-congressman-who-went-to-prison-dies-at-97.html | Mario Biaggi, 97, Popular Bronx Congressman Who Went to Prison, Dies | False | By Robert D. McFadden | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-ted-2-the-foulmouthed-bear-tries-to-prove-hes-human.html | Review: In â€šÃ„Â²Ted 2,â€šÃ„Â´ the Foulmouthed Bear Tries to Prove Heâ€šÃ„Â´s Human | False | By Manohla Dargis | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/upshot/obamacare-ruling-may-have-just-killed-state-based-exchanges.html | Obamacare Ruling May Have Just Killed State-Based Exchanges | False | By Margot Sanger-Katz | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/26/books/review/basquiat-and-the-bayou-and-jean-michel-basquiat-nows-the-time.html | â€šÃ„Â²Basquiat and the Bayouâ€šÃ„Â´ and â€šÃ„Â²Jean-Michel Basquiat: Nowâ€šÃ„Â´s the Timeâ€šÃ„Â´ | False | By Holly Bass | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/when-vietnam-and-china-bicker-traders-on-the-border-feel-the-bluster.html | When Vietnam and China Bicker, Traders on the Border Feel the Bluster | False | By Mike Ives | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/politics/obama-supreme-court-aca-ruling-health-care.html | Obama Gains Vindication and Secures Legacy With Health Care Ruling | False | By Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-27 | https://www.nytimes.com/2015/06/26/sports/baseball/after-bringing-in-talent-padres-are-still-trying-to-draw-it-out.html | After Bringing in Talent, Padres Are Still Trying to Draw It Out | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/museums-are-trying-new-things-in-the-bedroom.html | Museums Are Trying New Things in the Bedroom | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/a-collector-cashes-in-on-vintage-toy-banks.html | A Collector Cashes In on Vintage Toy Banks | False | By Eve M. Kahn | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/greathomesanddestinations/fresh-start-for-a-storied-part-of-london.html | Fresh Start for a Storied Part of London | False | By Laura Latham | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/the-female-gaze.html | The Female Gaze | False | By Jenna Wortham | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/restaurant-report-isolina-in-lima.html | Restaurant Report: Isolina in Lima | False | By Nicholas Gill | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/justices-back-broad-interpretation-of-housing-law.html | Justices Back Broad Interpretation of Housing Law | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/the-supreme-court-saves-obamacare-again.html | The Supreme Court Saves Obamacare, Again | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/greathomesanddestinations/a-welsh-estate-makes-the-most-of-its-roman-past.html | At the Mynde, Pieces of History Are Above Ground | False | By Abigail Saltmarsh | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/misty-copeland-debuts-as-odette-odile-in-swan-lake.html | Review: Misty Copeland Debuts as Odette/Odile in â€šÃ„Â²Swan Lakeâ€šÃ„Â´ | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/an-echo-of-argentina-in-greek-debt-crisis.html | If Greece Defaults, Imagine Argentina, but Much Worse | False | By James B. Stewart | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/baseball/history-hints-at-what-awaits-max-scherzer-after-one-and-no-hitter.html | History Hints at What Awaits Max Scherzer After One- and No-Hitter | False | By Victor Mather | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/artistic-inspirations.html | Artistic Inspirations | False | By Sarah Ferguson | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/california-vaccines-religious-and-personal-exemptions.html | California Set to Mandate Childhood Vaccines Amid Intense Fight | False | By Jennifer Medina | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-11-03 | TX 8-238-769 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-art-that-snorts-from-jannis-kounellis-at-gavin-browns-enterprise.html | Review: Art That Snorts, From Jannis Kounellis, at Gavin Brownâ€™s Enterprise | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/economy/house-approves-trade-bills-expansion-of-worker-aid.html | House Approves Trade Billâ€™s Expansion of Worker Aid | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/steak-on-charcoal-cooking.html | For a Better Steak, Cook Directly on Charcoal | False | By Matt Lee and Ted Lee | 2015-11-03 | TX 8-238-769 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/women-artists-the-linda-nochlin-reader.html | â€˜Â²Women Artists: The Linda Nochlin Readerâ€™Â´ | False | By Chris Kraus | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/new-york-legislative-session.html | Wide-Ranging Deal Approved as Albany Session Closes | False | By Thomas Kaplan | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/long-island-artist-who-built-a-ship-named-annie-opts-to-set-it-free.html | Long Island Artist Who Built a Ship Named Annie Sets It Free | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/hearing-yoko-ono-all-over-again.html | Hearing Yoko Ono All Over Again | False | By Jason Farago | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-larissa-bates-explores-her-costa-rican-heritage.html | Review: Larissa Bates Explores Her Costa Rican Heritage | False | By Holland Cotter | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-kim-gordons-design-office-the-city-is-a-garden-scrawled-words-in-critique.html | Review: Kim Gordonâ€™s â€˜Â²Design Office: The City Is a Garden,â€™Â´ Scrawled Words in Critique | False | By Ken Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-mira-dancys-yes.html | Review: Mira Dancyâ€™s â€˜Â²Yesâ€™Â´ | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/eye-of-the-beholder-johannes-vermeer-antoni-van-leeuwenhoek-and-the-reinvention-of-seeing.html | â€˜Â²Eye of the Beholder: Johannes Vermeer, Antoni van Leeuwenhoek, and the Reinvention of Seeingâ€™Â´ | False | By Deborah Blum | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/26/sports/hockey/at-nhl-draft-the-intrigue-will-begin-with-pick-no-3.html | At N.H.L. Draft, the Intrigue Will Begin With Pick No. 3 | False | By Matt Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/crossbreeding-could-help-coral-survive-warming-waters.html | Crossbreeding Could Help Coral Survive Warming Waters | False | By Sindya N. Bhanoo | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/outdoor-wine-glasses-wine-picnic-tips.html | Outdoor Wine Glasses, and a Bottle for the Picnic | False | By Eric Asimov | 2015-11-03 | TX 8-238-769 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/science/journal-science-releases-guidelines-for-publishing-scientific-studies.html | Journal Science Releases Guidelines for Publishing Scientific Studies | False | By Benedict Carey | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/middleeast/iran-again-chided-on-human-rights-amid-efforts-to-reach-nuclear-deal.html | Iran Again Chided on Human Rights Amid Efforts to Reach Nuclear Deal | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/dealbook/calperss-disclosure-on-fees-brings-surprise-and-scrutiny.html | Calpersâ€™s Disclosure on Fees Brings Surprise, and Scrutiny | False | By Alexandra Stevenson | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/in-chiles-elqui-valley-intergalactic-sightseeing-is-the-star.html | In Chileâ€™s Elqui Valley, Intergalactic Sightseeing Is the Star | False | By Remy Scalza | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-27 | https://artsbeat.blogs.nytimes.com/2015/06/25/paramount-promises-respectful-portrayal-of-jesus-in-ben-hur/ | Paramount Promises Respectful Portrayal of Jesus in â€˜Â²Ben-Hurâ€™Â´ | False | By Michael Cieply | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/international/indian-beef-workers-fight-to-bring-back-the-bull-market.html | Indian Beef Workers Fight to Bring Back the Bull Market | False | By Max Bearak | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/middleeast/26icc.html | Palestinians Deliver Accusations of Israeli War Crimes to Hague Court | False | By Marlise Simons | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/style/you-see-a-suspicious-mole-on-a-stranger-what-next.html | You See a Suspicious Mole on a Stranger. What Next? | False | By Philip Galanes | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/style/when-freedom-comes-at-a-price.html | When an Open Relationship Comes at a Price | False | By Eliza Kennedy | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/africa/inquiry-blames-south-african-police-in-killing-of-miners-at-marikana.html | Inquiry Blames South African Police in Killings of Miners at Marikana | False | By Norimitsu Onishi | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-lorraine-ogradys-gift-for-language-and-images.html | Review: Lorraine Oâ€™Â Â´Gradyâ€™Â´s Gift for Language and Images | False | By Holland Cotter | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/lululemon-recalls-elastic-drawstrings-in-womens-tops.html | Lululemon Recalls Elastic Drawstrings in Womenâ€™Â´s Tops | False | By Hiroko Tabuchi | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/the-supreme-courts-ruling-on-the-health-law.html | The Supreme Court’â€™Â´s Ruling on the Health Law | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/theater/review-a-new-brain-gambols-tunefully-through-a-vale-of-death.html | Review: In â€˜Â²A New Brain,â€™Â´ Heading Into Surgery and Singing the Whole Way | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/science/faster-fiber-optic-transmissions-reported-by-researchers.html | An Advance May Double the Capabilities of Fiber Optics | False | By John Markoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/music/review-richard-barrett-brings-his-electronic-scores-to-spectrum.html | Review: Richard Barrett Brings His Electronic Scores to Spectrum | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/clementa-pinckney-felt-called-to-spiritual-and-political-service.html | Clementa Pinckney, Called to Pulpit and Politics in a Life Cut Short | False | By Kevin Sack | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/design/looking-at-the-birth-of-lewis-carrolls-alice-150-years-old.html | Looking at the Birth of Lewis CarrollâＳＳＳâＳＳâＳÂ²AliceâＳＳＳâＳÂ² 150 Years Old | False | By Randy Kennedy | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/the-independent-art-fair-finds-a-sleek-home-in-tribeca.html | The Independent Art Fair Finds a Sleek Home in TriBeCa | False | By Randy Kennedy | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-doris-salcedos-forceful-political-art-in-guggenheim-retrospective.html | Review: Doris SalcedoâＳＳÂ´s Forceful Political Art in Guggenheim Retrospective | False | By Holland Cotter | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/judge-delays-kansas-ban-on-2nd-trimester-abortion-procedure.html | Judge Delays Kansas Ban on 2nd-Trimester Abortion Procedure | False | By Erik Eckholm | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/reviewjoan-mirooiseaux-dans-lespace.html | Review:Â·âＳ Joan MiróâＳâＱâＳâＱâＳＳÂ²Oiseaux Dans lâＳＳＳÂ²EspaceâＳＳÂ² | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/26/world/europe/migrants-provoke-an-identity-crisis-in-europe.html | Migrants Provoke an Identity Crisis in Europe | False | By Alan Cowell | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-sarah-charlesworth-doubleworld-studies-perceptions-shaped-by-photography.html | Review: âＳＳＳÂ²Sarah Charlesworth: DoubleworldâＳＳＳÂ² Studies Perceptions Shaped by Photography | False | By Roberta Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/a-36-hour-guide-to-gay-pride-weekend-in-new-york.html | A Guide to Gay Pride Weekend in New York | False | By Erik Piependurg and Joshua Barone | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/things-to-do-on-long-island-june-28-to-july-4-2015.html | Things to Do on Long Island, June 28 to July 4, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/soccer/clint-dempsey-receives-two-year-ban-from-us-open-cup.html | Clint Dempsey Receives Two-Year Ban From U.S. Open Cup | False | By Andrew Das | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/the-supreme-court-keeps-the-fair-housing-law-effective.html | The Supreme Court Keeps the Fair Housing Law Effective | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/dance/review-from-royal-ballet-a-blend-of-enchantment-and-intensity.html | Review: From Royal Ballet, a Blend of Enchantment and Intensity | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/26/arts/dance/review-escher-bacon-rothko-a-dance-triptych-from-zvi-gotheiner.html | Review: âＳＳＳÂ²Escher/Bacon/Rothko,âＳＳＳÂ² a Dance Triptych From Zvi Gotheiner | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/paul-krugman-hooray-for-the-aca.html | Hooray for Obamacare | False | By Paul Krugman | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/26/music/review-roomful-of-teeth-duels-with-sounds-of-the-financial-district.html | Review: Roomful of Teeth Duels With Sounds of the Financial District | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/26/business/dealbook/prison-term-sought-for-private-eye-who-hacked-email.html | Prison Term Sought for Private Eye Who Hacked Email | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/river-to-river-festival-heads-for-a-grand-finale.html | River to River Festival Heads for a Grand Finale | False | By Joshua Barone | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/comedy-listings-for-june-26-july2.html | Comedy Listings for June 26-July2 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/television/review-humans-contemplates-when-robots-are-routine-accessories.html | Review: âＳＳＳÂ²HumansâＳＳＳÂ² Contemplates When Robots Are Routine Accessories | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/music/pop-rock-listings-for-june-26-july-2.html | Pop & Rock Listings for June 26-July 2 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/music/jazz-listings-for-june-26-july-2.html | Jazz Listings for June 26-July 2 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/music/classical-opera-listings-for-june-26-july-2.html | Classical & Opera Listings for June 26-July 2 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/music/farmborough-festival-a-country-music-kickoff-in-the-big-city.html | FarmBorough Festival, a Country Music Kickoff in the Big City | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/theater/theater-listings-for-june-26-july-2.html | Theater Listings for June 26-July 2 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/new-york-asian-film-festival-features-ringo-lam-hong-kong-crime-master.html | New York Asian Film Festival Features Ringo Lam, Hong Kong Crime Master | False | By Mike Hale | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/movie-listings-for-june-26-july-2.html | Movie Listings for June 26-July 2 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/hunting-cabins-in-adirondacks-provide-ideal-hiding-spot-for-two-escapees.html | Empty but Also Stocked, Hunting Cabins in AdirondacksÂ·âＳ Are Ideal Hideout for Escapees | False | By Lisa W. Foderaro | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/fashion/rick-owens-fashion-angela-merkel-jera.html | Rick Owens Fashion Show Is Overshadowed by a ModelâＳＳＳÂ´s Message | False | By Matthew Schneier | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/dance/dance-listings-for-june-26-july-2.html | Dance Listings for June 26-July 2 | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/museum-gallery-listings-for-june-26-july-2.html | Museum & Gallery Listings for June 26-July 2 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/media/charter-says-its-mergers-would-do-online-video-no-harm.html | Charter Makes Its Case for 2 Mergers, Telling F.C.C. Itâ€šÃ„Ã´s No Comcast | False | By Emily Steel | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/spare-times-for-june-26-july-2.html | Spare Times for June 26-July 2 | False | By Joshua Barone | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-shakespeare-and-love-cuddle-up-in-the-princess-of-france.html | Review: Shakespeare and Love Cuddle Up in â€šÃ„Ã²The Princess of Franceâ€šÃ„Ã´ | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/spare-times-for-children-for-june-26-july-2.html | Spare Times for Children for June 26-July 2 | False | By Laurel Graeber | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/baseball/jacob-degrom-comes-to-mets-rescue-and-ends-seven-game-losing-streak.html | A Gem From Jacob deGrom and a Victory Donâ€šÃ„Ã´t Mask the Metsâ€šÃ„Ã´ Larger Problems | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/the-roberts-courts-reality-check.html | The Roberts Courtâ€šÃ„Ã´s Reality Check | False | By Linda Greenhouse | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/state-dept-gets-libya-emails-that-clinton-didnt-hand-over.html | State Dept. Gets Libya Emails That Hillary Clinton Didnâ€šÃ„Ã´t Hand Over | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-advantageous-portrays-a-future-where-more-things-remain-the-same.html | Review: â€šÃ„Ã²Advantageousâ€šÃ„Ã´ Portrays a Future Where More Things Remain the Same | False | By Manohla Dargis | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/dealbook/humana-said-to-pursue-sale-as-courts-ruling-gives-insurers-a-lift.html | Humana Said to Pursue Sale as Supreme Court Ruling Gives Insurers a Lift | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-batkid-begins-a-boys-simple-wish-whips-up-frenzied-adulation.html | Review: In â€šÃ„Ã²Batkid Beginsâ€šÃ„Ã´, a Boyâ€šÃ„Ã´s Simple Wish Whips Up Frenzied Adulation | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/europe/sleuth-work-leads-to-discovery-of-art-beloved-by-hitler.html | Sleuth Work Leads to Discovery of Art Beloved by Hitler | False | By Alison Smale and Jesse Coburn | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/nurse-pleads-guilty-to-taking-kickbacks-from-drug-maker.html | Nurse Pleads Guilty to Taking Kickbacks From Drug Maker | False | By Katie Thomas | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-kna-the-dreamweaver-a-princess-faces-a-call-to-duty.html | Review: In â€šÃ„Ã²Kâ€šÃ„Ã´na the Dreamweaver,â€šÃ„Ã´ a Princess Faces a Call to Duty | False | By Helen T. Verongos | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-a-little-chaos-a-guileless-kate-winslet-offsets-a-lavish-versailles.html | Review: In â€šÃ„Ã²A Little Chaos,â€šÃ„Ã´ a Guileless Kate Winslet Offsets a Lavish Versailles | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-a-borrowed-identity-hearts-torn-between-2-worlds-in-israel.html | Review: In â€šÃ„Ã²A Borrowed Identity,â€šÃ„Ã´ Hearts Torn Between 2 Worlds in Israel | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/new-jersey-jury-says-group-selling-gay-cure-committed-fraud.html | In a First, New Jersey Jury Says Group Selling Gay Cure Committed Fraud | False | By Erik Eckholm | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/basketball/kristaps-porzingis-drafted-by-knicks-with-fourth-overall-pick.html | 2015 N.B.A. Draft: Kristaps Porzingis Is a Big Project for the Rebuilding Knicks | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-the-midnight-swim-investigates-a-mothers-watery-death.html | Review: â€šÃ„Ã²The Midnight Swimâ€šÃ„Ã´ Investigates a Motherâ€šÃ„Ã´s Watery Death | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-big-game-stars-samuel-l-jackson-as-a-president-in-dire-straits.html | Review: â€šÃ„Ã²Big Gameâ€šÃ„Ã´ Stars Samuel L. Jackson as a President in Dire Straits | False | By Andy Webster | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/television/patrick-macnee-star-of-the-avengers-dies-at-93.html | Patrick Macnee, 93, Dapper and Unflappable with â€šÃ„Ã²The Avengers,â€šÃ„Ã´ Dies | False | By William Grimes and Eric Grode | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-a-murder-in-the-park-challenges-david-protesss-innocence-project.html | Review: â€šÃ„Ã²A Murder in the Parkâ€šÃ„Ã´ Challenges David Protessâ€šÃ„Ã´s Innocence Project | False | By Daniel M. Gold | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/jeb-hensarlings-fight-against-ex-im-bank-succeeds-for-the-moment.html | Jeb Hensarlingâ€šÃ„Ã´s Fight Against Ex-Im Bank Succeeds, for the Moment | False | By Jonathan Weisman | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-felt-amy-everson-plays-an-eccentric-troubled-artist.html | Review: In â€šÃ„Ã²Felt,â€šÃ„Ã´ Amy Everson Plays an Eccentric, Troubled Artist | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-noah-buschels-glass-chin-an-updated-working-class-noir.html | Review: Noah Buschelâ€šÃ„Ã´s â€šÃ„Ã²Glass Chin,â€šÃ„Ã´ an Updated Working-Class Noir | False | By Nicolas Rapold | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/top-state-court-backs-new-york-citys-taxi-of-tomorrow.html | Top State Court Backs New York Cityâ€šÃ„Ã´s â€šÃ„Ã²Taxi of Tomorrowâ€šÃ„Ã´ | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-escobar-paradise-lost-stars-benicio-del-toro-as-drug-lord.html | Review: â€šÃ„Ã²Escobar: Paradise Lostâ€šÃ„Ã´ Stars Benicio Del Toro as Drug Lord | False | By Jeannette Catsoulis | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-the-little-death-plays-with-narrative-form-and-fetish.html | Review: â€šÃ„Ã²The Little Deathâ€šÃ„Ã´ Plays With Narrative Form and Fetish | False | By Daniel M. Gold | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/soccer/womens-world-cup-2015-france-and-germany-to-meet-earlier-than-expected.html | Womenâ€™s World Cup 2015: France and Germany to Meet Earlier Than Expected | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/arts/music/harold-battiste-musician-mentor-and-arranger-dies-at-83.html | Harold Battiste, Musician, Mentor and Arranger, Dies at 83 | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-fresh-dressed-follows-hip-hop-from-the-streets-to-the-runway.html | Review: â€˜Fresh Dressedâ€™ Follows Hip-Hop From the Streets to the Runway | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/middleeast/mother-of-jason-rezaian-american-prisoner-plans-a-return-to-tehran.html | Jason Rezaianâ€™s Life in Iranian Prison Is â€˜Ever More Difficultâ€™ | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/end-of-a-pastoral-shortcut-for-central-parks-drivers.html | End of a Pastoral Shortcut for Central Parkâ€™s Drivers | False | By Sarah Maslin Nir | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/europe/putin-breaks-silence-with-call-to-obama.html | Putin Breaks Silence With Call to Obama Touching on Ukraine and ISIS | False | By Peter Baker and David M. Herszenhorn | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-runoff-a-rural-family-hits-desperate-times.html | Review: In â€˜Runoff,â€™ a Rural Family Hits Desperate Times | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/media/a-pbs-show-a-frustrated-ben-affleck-and-a-loss-of-face.html | A PBS Show, a Frustrated Ben Affleck, and a Loss of Face | False | By John Koblin | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/lawmakers-agree-to-help-veterans-agency-fill-a-budget-gap.html | Lawmakers Agree to Help Veterans Agency Fill a Budget Gap | False | By Richard A. Oppel Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-max-a-shellshocked-dog-reverts-to-his-heroic-self.html | Review: In â€˜Max,â€™ a Shellshocked Dog Reverts to His Heroic Self | False | By A.O. Scott | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-7-minutes-from-jay-martin-a-bank-robbery-plan-implodes.html | Review: In â€˜7 Minutes,â€™ From Jay Martin, a Bank Robbery Plan Implodes | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/india-severe-flooding-kills-dozens.html | India: Severe Flooding Kills Dozens | False | By Max Bearak | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/2015-nba-draft-karl-anthony-towns-no-surprise-at-no-1-but-then-a-scramble.html | N.B.A. Draft: Karl-Anthony Towns Is No Surprise at No. 1, but Then Comes a Scramble | False | By Zach Schonbrun | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/defense-tries-sanity-focus-to-spare-life-of-aurora-gunman-james-holmes.html | Defense Tries to Put Focus on Sanity of Aurora Gunman | False | By Jack Healy | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/movies/george-winslow-child-actor-who-had-a-moment-with-marilyn-dies-at-69.html | George Winslow, Child Actor Who Had a Moment With Marilyn, Dies at 69 | False | By William Grimes | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/arts/phil-austin-who-played-nick-danger-on-firesign-theater-dies-at-74.html | Phil Austin (a.k.a. Nick Danger) of Firesign Theater Dies at 74 | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/music/review-leon-bridges-reveals-classic-soul-and-something-more-personal.html | Review: Leon Bridges Reveals Classic Soul and Something More Personal | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | New Yorkâ€™s First Gay Pride Parade | True | By Mary Jo Murphy | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/soccer/2015-womens-world-cup-loss-of-megan-rapinoe-and-lauren-holiday-complicates-task-for-the-us.html | 2015 Womenâ€™s World Cup: Loss of Megan Rapinoe and Lauren Holiday Complicates Task for the U.S. | False | By Andrew Keh | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/fight-for-same-sex-marriage-was-one-that-gained-momentum-in-new-york.html | A Victory for Same-Sex Marriage, With Roots in New York | False | By Jim Dwyer | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/26/arts/dance/review-interpreting-the-works-of-a-master-from-another-culture.html | Review: â€˜The Set Up: Saya Leiâ€™ Interprets the Works of a Burmese Master | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/politics/health-law-ruling-elicits-sighs-of-relief-and-vows-to-continue-fighting.html | Health Law Ruling Elicits Sighs of Relief and Vows to Continue Fighting | False | By Abby Goodnough and Sabrina Tavernise | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/ex-friend-of-state-senator-tells-of-a-cover-up.html | Ex-Friend of State Senator Tells of a Cover-Up | False | By Ileana Najarro | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/pageoneplus/quotation-of-the-day-for-friday-june-26-2015.html | Quotation of the Day for Friday, June 26, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/basketball/2015-nba-draft-nets-select-chris-mccullough-a-slim-prospect-of-their-own.html | Nets Select Chris McCullough, a Slim Prospect of Their Own | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/baseball/astros-starter-shines-as-bats-fall-silent.html | Astrosâ€™ Starter Shines as Bats Fall Silent | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/television/whats-on-tv-friday.html | Whatâ€™s On TV Friday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/nyregion/things-to-do-in-westchester-june-28-to-july-4-2015.html | Things to Do in Westchester, June 28 to July 4, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/movies/homevideo/escape-from-east-berlin-reissued-five-decades-later.html | â€˜Escape From East Berlin,â€™ Reissued Five Decades Later | False | By J. Hoberman | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/nyregion/things-to-do-in-connecticut-june-28-to-july-4-2015.html | Things to Do in Connecticut, June 28 to July 4, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/nyregion/things-to-do-in-new-jersey-june-28-to-july-4-2015.html | Things to Do in New Jersey, June 28 to July 4, 2015 | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/movies/documentary-filmmakers-talk-about-manipulation-in-their-work.html | Documentary Filmmakers Talk About Manipulation in Their Work | False | By Ben Kenigsberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/alaska-plane-crash-kills-cruise-passengers.html | 9 Killed When Plane Carrying Cruise Passengers Crashes in Alaska | False | By Liam Stack | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/movies/homevideo/penelope-spheeris-reissues-decline-of-western-civilization-films.html | Penelope Spheeris Reissues â€˜Â²Decline of Western Civilizationâ€šÂ‚Â´ Films | False | By Marc Spitz | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/restaurant-review-quenas-in-harrison-offers-tastes-of-peru-with-asian-influences.html | Restaurant Review: Quenas in Harrison Offers Tastes of Peru, With Asian Influences | False | By M. H. Reed | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/pageoneplus/corrections-june-26-2015.html | Corrections: June 26, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/review-rincon-taqueria-in-norwalk.html | Review: Rincaî‹̂ˆÂ¾n Taqueria in Norwalk | False | By Patricia Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/a-farmer-reclaims-liberian-roots-in-new-jersey.html | A Farmer Reclaims Liberian Roots in New Jersey | False | By Tammy La Gorce | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/picnics-to-go-are-growing-in-the-hamptons.html | Picnics to Go Are Growing in the Hamptons | False | By Susan M. Novick | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://lens.blogs.nytimes.com/2015/06/26/lower-east-side-story/ | Lower East Side Story | False | By David Gonzalez | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/david-brooks-the-robert-e-lee-problem.html | The Robert E. Lee Problem | False | By David Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/in-pakistan-heat-waves-and-the-holy-month-dont-mix.html | In Karachi, a Fatal Mix of Heat and Piety | False | By Mohammed Hanif | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/when-public-housing-is-across-the-street.html | When Public Housing Is Across the Street | False | By C. J. Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://artsbeat.blogs.nytimes.com/2015/06/26/j-k-rowling-says-harry-potter-play-will-open-next-summer/ | J. K. Rowling Says Harry Potter Play Will Open Next Summer | False | By Christopher D. Shea | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/europe/french-factory-lyon-attack-isis.html | French Authorities Hold Suspect in Beheading and Explosion at Chemical Plant | False | By Aurelien Breeden and Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/girls-ideal-hair-long-sleek-high-school-approved.html | Hair Thatâ€šÂ‚Â´s Long, Sleek, High School Approved | False | By Katherine Rosman | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/california-turns-to-stopping-water-leaks.html | In California, Water Restrictions Above Ground and Leaks Below | False | By John Schwartz | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/middleeast/palestinian-shot-after-opening-fire-on-israeli-forces-in-west-bank.html | Palestinian Shot After Opening Fire on Israeli Forces in West Bank | False | By Diaa Hadid | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/international/chinese-stock-indexes-plunge.html | Chinaâ€šÂ‚Â´s Stock Market Plunges | False | By David Barboza | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/opinion/ending-child-labor-in-india.html | Ending Child Labor in India | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/rugby/for-all-blacks-stars-super-rugby-business-comes-first.html | For All Blacks' Stars, Super Rugby Business Comes First | False | By Emma Stoney | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/the-6-14-15-issue.html | The 6.14.15 Issue | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/post-time.html | â€šÂ²Post Timeâ€šÂ‚Â´ | False | By Robin Becker | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/how-to-go-undercover.html | How to Go Undercover | False | By Malia Wollan | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/why-im-afraid-of-therapy.html | Why Iâ€šÂ‚Â´m Afraid of Therapy | False | By Hanya Yanagihara | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/michael-bachs-preservation-through-photography.html | Michael Bachâ€šÂ‚Â´s Preservation Through Photography | False | By David La Spina | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/finding-paradise-in-turkeys-munzur-valley.html | Finding Paradise in Turkeyâ€šÂ‚Â´s Munzur Valley | False | By Michael Benanav | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/a-refuge-for-racists.html | A Refuge for Racists | False | By Timothy Egan | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/exploring-tule-lake-an-austere-land-with-a-complex-history.html | Exploring Tule Lake, an Austere Land With a Complex History | False | By Elizabeth Zach | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/opinion/an-indian-nightmare.html | An Indian Nightmare | False | By Aatish Taseer | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/asia/after-mers-south-korea-authorizes-prison-for-quarantine-scofflaws.html | After MERS, South Korea Authorizes Prison for Quarantine Scofflaws | False | By Choe Sang-Hun | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/your-money/americans-are-delaying-major-life-events-because-of-money-worries.html | Americans Are Delaying Major Life Events Because of Money Worries | False | By Ann Carrns | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/africa/gunmen-attack-hotel-in-sousse-tunisia.html | Tunisia Attack Kills at Least 38 at Beach Resort Hotel | False | By Farah Samti and Carlotta Gall | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/middleeast/terror-attacks-france-tunisia-kuwait.html | Terrorist Attacks in France, Tunisia and Kuwait Kill Dozens | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/waldorf-astoria-and-hotel-workers-union-reach-record-deal-for-severance-payouts.html | Waldorf Astoria and Hotel Workers Union Reach $149 Million Deal for Severance Payouts | False | By Julie Satow | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/clinton-volunteers-on-hunt-for-brooklyn-apartments.html | Clinton Volunteers on Hunt For Brooklyn Apartments | False | By Amy Chozick and Maggie Haberman | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/your-money/private-jets-finding-the-right-fit.html | Finding the Right Fit for Flying Private | False | By Paul Sullivan | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/sirius-xm-settles-royalty-dispute-over-old-recordings.html | SiriusXM Settles Royalty Dispute Over Old Recordings | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/for-18-million-a-gramercy-park-view-with-a-coveted-key.html | For $18 Million, a Gramercy Park View With a Coveted Key | False | By Vivian Marino | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/supreme-court-same-sex-marriage.html | Supreme Court Ruling Makes Same-Sex Marriage a Right Nationwide | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/27/us/turning-the-granting-of-bail-into-a-science.html | Judges Replacing Conjecture With Formula for Bail | False | By Shaila Dewan | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/27/opinion/how-the-french-cope.html | How the French Cope | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/new-yorks-war-on-rats.html | New Yorkâ€™s War on Rats | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/money-for-cancer-trials.html | Money for Cancer Trials | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/in-jail-presumed-innocent.html | In Jail, Presumed Innocent | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/employers-policies-on-marijuana.html | Employersâ€™ Policies on Marijuana | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/middleeast/vatican-palestinian-state.html | Vatican Formally Recognizes Palestinian State by Signing Treaty | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/asia/pakistani-taliban-blame-electric-company-for-heat-wave-deaths.html | Pakistani Taliban Blame Electric Company for Heat Wave Deaths | False | By Salman Masood | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/international/canonical-names-at-auction.html | Canonical Names at Auction | False | By Scott Reyburn | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/tae-hea-nahm-of-storm-ventures-a-believer-and-a-skeptic-in-one.html | Tae Hea Nahm of Storm Ventures: A Believer and a Skeptic in One | False | By Adam Bryant | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/jobs/when-extroverts-get-extra-financial-aid.html | When Extroverts Get Extra Financial Aid | False | By Rob Walker | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-07-02 | https://www.nytimes.com/2015/06/27/fashion/mens-style/paris-mens-fashion-spring-2017-louis-vuitton-valentino-dries-van-noten-rick-owens.html | Souvenirs, Instagram Style, at Louis Vuitton, Valentino,Â â€‹ Rick Owens, Yohji Yamamoto and Dries Van Noten | False | By Guy Trebay | 2015-11-03 | TX 8-238-769 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/frank-bruni-same-sex-marriage-supreme-court-our-weddings-our-worth.html | Our Weddings, Our Worth | False | By Frank Bruni | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/28/theater/ian-mckellen-and-derek-jacobi-virgins-of-the-gay-pride-march.html | Ian McKellen and Derek Jacobi in a Gay Pride March Debut | False | By Dave Itzkoff | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/28/opinion/sunday/the-price-of-gay-marriage.html | The Price of Gay Marriage | False | By Timothy Stewart-Winter | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/fire-roasted-potatoes-brooklyn-style.html | Fire-Roasted Potatoes, Brooklyn Style | False | By Melissa Clark | 2015-11-03 | TX 8-238-769 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/basketball/in-nba-draft-knicks-take-a-break-from-catering-to-carmelo-anthony.html | In N.B.A. Draft, Knicks Take a Break From Catering to Carmelo Anthony | False | By Harvey Araton | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/where-nice-evenings-are-recalled-by-kurt-elling.html | Where Nice Evenings Are Recalled by Kurt Elling | False | By Joanne Kaufman | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/pinto-beans-and-bacon-the-quintessential-cowboy-meal.html | Pinto Beans and Bacon: The Quintessential Cowboy Meal | False | By David Tanis | 2015-11-03 | TX 8-238-769 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/thousands-gather-for-funeral-of-clementa-pinckney-in-charleston.html | President Obama Eulogizes Charleston Pastor as One Who Understood Grace | False | By Kevin Sack and Gardiner Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/hudson-square-emerging.html | Hudson Square Emerging | False | By Alison Gregor | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/your-money/grandparents-who-move-to-be-closer-to-grandchildren.html | Grandparents Who Move to Be Closer to Grandchildren | False | By Harriet Edleson | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-21 | https://www.nytimes.com/2015/06/21/universal/es/con-un-batallon-de-bufalos-policias-en-brasil-proyectan-una-imagen-mas-docil.html | Con un batallã³ 5â€° de bã¹ 5â€°falos, policã 5â€° as en Brasil proyectan una imagen mã¹ 5Â°s amable | False | Por Simon Romero | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/international/greek-debt-talks-enter-final-stages.html | Greek Prime Minister Calls for Referendum on Bailout Terms | False | By Jim Yardley and Niki Kitsantonis | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/opinion/a-profound-ruling-delivers-justice-on-gay-marriage.html | A Profound Ruling Delivers Justice on Gay Marriage | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/basketball/winners-and-losers-in-the-2015-nba-draft.html | Winners and Losers in the 2015 N.B.A. Draft | False | By Benjamin Hoffman | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/upshot/why-undoing-social-safety-net-expansions-is-so-hard.html | Obamacare and Reagan | False | By David Leonhardt | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/your-money/car-seats-that-make-sure-the-baby-on-board-is-snug-and-safe.html | Car Seats That Make Sure the Baby on Board Is Snug and Safe | False | By Tara Siegel Bernard | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/confusion-amid-new-disclosures.html | Confusion Amid New Disclosures | False | By Lisa Prevost | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/europe/european-union-migrant-crisis-quotas-italy-greece.html | In Testy Debate, E.U. Leaders Fail to Agree on Quotas to Spread Migrants Across Bloc | False | By Andrew Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/dr-jennifer-downey-and-robert-reid-yes-they-can-get-a-witness.html | Dr. Jennifer Downey and Robert Reid: Yes, They Can Get a Witness | False | By Jane Gordon Julien | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/ncaafootball/florida-state-quarterback-deandre-johnson-is-suspended.html | Florida State Quarterback Deâ€šÃ„Ã´Andre Johnson Is Suspended | False | By Marc Tracy | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/design/recalling-sarah-charlesworths-photographs.html | Recalling Sarah Charlesworthâ€šÃ„Ã´s Photographs | False | By Deborah Solomon | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/can-20-million-youtube-fans-make-smosh-the-movie-a-hit.html | Can 20 Million YouTube Fans Make â€šÃ„Ã²Smosh: The Movieâ€šÃ„Ã´ a Hit? | False | By Lorne Manly | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/television/gemma-chan-explains-the-art-of-being-a-robot-on-humans.html | Gemma Chan Explains the Art of Being a Robot on â€šÃ„Ã²Humansâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://artsbeat.blogs.nytimes.com/2015/06/26/emma-stone-and-kevin-hart-invited-to-join-academy-as-ava-duvernay-runs-for-board-of-governors | Emma Stone and Kevin Hart Invited to Join Academy as Ava DuVernay Runs for Board of Governors | False | By Michael Cieply | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/africa/somalia-shabab-militants-attack-african-union-base.html | Shabab Militants Attack African Union Base in Somalia | False | By Mohamed Ibrahim | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/for-asian-new-yorkers-a-persistent-but-quiet-campaign-for-lunar-new-year.html | A Persistent, but Quiet, Campaign Made Lunar New Year a School Holiday | False | By Liz Robbins | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/secs-in-house-justice-raises-questions.html | Crying Foul on Plans to Expand the S.E.C.â€šÃ„Ã´s In-House Court System | False | By Gretchen Morgenson | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/politics/hard-politicking-behind-democrats-yes-votes-on-trade-bill.html | Hard Politicking Behind Democratsâ€šÃ„Ã´ â€šÃ„Ã²Yesâ€šÃ„Ã´ Votes on Trade Bill | False | By Jonathan Weisman and Michael D. Shear | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/a-legoland-builder-turns-her-childhood-hobby-into-an-adult-art-form.html | A Legoland Builder Turns Her Childhood Hobby Into an Adult Art Form | False | By Brooke Lea Foster | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/dylann-roof-was-questioned-by-police-in-march-record-shows.html | Dylann Roof Had AR-15 Parts During Police Stop in March, Record Shows | False | By Frances Robles | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/their-quest-ends-with-a-ruling.html | Their Quest Ends With a Ruling | False | By Bob Woletz | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/media/a-little-movies-struggle-in-a-major-studio.html | â€šÃ„Ã²Drunk Weddingâ€šÃ„Ã´ Faced Too High a Bar to the Big Screen | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-25 | https://www.nytimes.com/2015/06/25/universal/es/indigenas-mapuches-intentan-atraer-la-atencion-del-mundo-hacia-su-causa-durante-la-copa-america.html | Indí˙‰Ã¶‰ genas mapuches intentan atraer la atencií˙‰Ã¶‰n del mundo hacia su causa durante la Copa Amí˙‰Ã©rica | False | Por David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/new-york-escaped-prisoners.html | Richard Matt, Escaped Prisoner in New York Manhunt, Is Fatally Shot | False | By William K. Rashbaum and Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/tennis/roger-federer-still-in-the-mix-at-wimbledon-his-lawn-of-dreams.html | Roger Federer Still in the Mix at Wimbledon, His Lawn of Dreams | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/upshot/honors-for-confederates-for-thousands-of-miles.html | Honors for Confederates, for Thousands of Miles | False | By Damon Darlin and Jeremy B. Merrill | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/the-bronx-zoos-loneliest-elephant.html | The Bronx Zooâ€šÃ„Ã´s Loneliest Elephant | False | By Tracy Tullis | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/music/review-boney-james-performs-with-panache-in-smooth-cruise-kickoff.html | Review: Boney James Performs with Panache in Smooth Cruise Kickoff | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/music/review-a-mix-of-sounds-at-the-new-york-city-electroacoustic-music-festival.html | Review: A Mix of Sounds at the New York City Electroacoustic Music Festival | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/music/glastonbury-festival-celebrates-its-45th-anniversary.html | Glastonbury Festival Celebrates Its 45th Anniversary | False | By Saphora Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/as-a-landmark-stonewall-gets-c-for-looks-but-a-for-meaning.html | As a Landmark, Stonewall Gets Câ€šÃ„Ã´ for Looks but A for Meaning | False | By Ginia Bellafante | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/africa/fear-and-uncertainty-grip-burundi-before-parliamentary-vote.html | Grenades, Fear and Uncertainty Become Routine as an Election Nears in Burundi | False | By Marc Santora | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/the-story-of-new-yorks-first-black-police-officer-told-with-the-help-of-langston-hughes.html | The Story of New Yorkâ€šÃ„Ã´s First Black Police Officer, Told With the Help of Langston Hughes | False | By Mosi Secret | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/casa-adela-in-east-village-is-the-home-of-the-magical-rotisserie-chicken.html | Casa Adela in East Village Is the Home of the Magical Rotisserie Chicken | False | By Emma Pearse | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/music/review-string-orchestra-of-brooklyn-plays-a-program-of-spare-works-at-roulette.html | Review: String Orchestra of Brooklyn Plays a Program of Spare Works at Roulette | False | By Vivien Schweitzer | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/music/review-jeremy-jordan-take-no-prisoners-heartthrob-has-a-new-cabaret-act.html | Review: Jeremy Jordan, Take-No-Prisoners Heartthrob, Has a New Cabaret Act | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/how-simon-doonan-spends-his-sundays.html | How Simon Doonan Spends His Sundays | False | By Kara Mayer Robinson | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/theater/review-john-kelly-revives-love-of-a-poet.html | Review: John Kelly Revives â€šÃ„Ã²Love of a Poetâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/two-reasons-to-visit-inwood-dyckman-farmhouse-museum-and-darling-coffee.html | Two Reasons to Visit Inwood: Dyckman Farmhouse Museum and Darling Coffee | False | By Julie Besonen | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/28/books/sci-fi-writers-find-warmer-climate-amid-cuban-thaw.html | Sci-Fi Writers Find Warmer Climate Amid Cuban Thaw | False | By Jonathan Wolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/an-old-fashioned-bartender-known-for-his-pour-and-his-personality.html | An Old-Fashioned Bartender Known for His Pour and His Personality | False | By Corey Kilgannon | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/28/arts/music/review-bette-midler-is-still-naughty-and-bawdy-but-reflective-too.html | Review: Bette Midler Is Still Naughty and Bawdy, but Reflective, Too | False | By Stephen Holden | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/28/opinion/love-has-won-reaction-to-the-supreme-court-ruling-on-gay-marriage.html | â€˜Â Love Has Wonâ€™Â: Reaction to the Supreme Court Ruling on Gay Marriage | False | | | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/28/arts/dance/review-mark-morris-conducts-at-tanglewood-and-offers-a-debut.html | Review: Mark Morris Conducts at Tanglewood, and Offers a Debut | False | By Brian Seibert | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-07-02 | https://www.nytimes.com/2015/06/26/fashion/exes-explain-ghosting-the-ultimate-silent-treatment.html | Exes Explain Ghosting, the Ultimate Silent Treatment | False | By Valeriya Safronova | 2015-11-03 | TX 8-238-769 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/sam-roberts-on-books-on-new-york-topics-from-the-1870s-to-the-1930s.html | Sam Roberts on Books on New York Topics From the 1870s to the 1930s | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/auto-regulators-open-investigations-into-five-vehicles.html | Auto Regulator Opens Inquiries Into 5 Vehicles | False | By Christopher Jensen | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/the-real-rough-talking-priest-behind-on-the-waterfront.html | The Real Rough-Talking Priest Behind â€˜Â On the Waterfrontâ€™Â | False | By Michael Pollak | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/saving-the-cows-starving-the-children.html | Saving the Cows, Starving the Children | False | By Sonia Faleiro | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/28/fashion/bill-cunningham-floppy-disks.html | Evan Wolfson: Whatâ€™SÂ Â´s Next in the Fight for Gay Equality | False | By Evan Wolfson | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/bill-cunningham-floppy-disks.html | Bill Cunningham | Floppy Disks | False | By Bill Cunningham | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/get-rich-scheme-goes-comically-awry-in-the-producers.html | Get-Rich Scheme Goes Comically Awry in â€˜Â The Producersâ€™Â | False | By Aileen Jacobson | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/contemporary-art-from-a-generous-couple.html | Contemporary Art From a Generous Couple | False | By Tammy La Gorce | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/style/norman-lear-and-seth-macfarlane-and-their-tv-families.html | Norman Lear and Seth MacFarlane and Their TV Families | False | By Philip Galanes | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/the-nations-first-planned-burial-ground.html | The Nationâ€™SÂ Â´s First Planned Burial Ground | False | By Clay Risen | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/28/opinion/sunday/welcome-everyone-to-the-right-to-marry.html | Welcome, Everyone, to the Right to Marry | False | By Curtis Sittenfeld | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/opinion/the-allure-of-the-prison-break.html | The Allure of the Prison Break | False | By Ted Conover | 2015-09-04 | TX 8-229-287 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/conservative-lawmakers-and-faith-groups-seek-exemptions-after-same-sex-ruling.html | Conservative Lawmakers and Faith Groups Seek Exemptions After Same-Sex Ruling | False | By Erik Eckholm | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/2-cab-drivers-are-disciplined-for-refusing-to-take-puerto-rican-mayor-to-the-bronx.html | 2 Cabdrivers Are Disciplined for Refusing to Take Puerto Rican Mayor to the Bronx | False | By Joshua Jamerson | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/middleeast/mass-killings-by-isis-fighters-in-syrian-kurdish-town.html | Mass Killings by ISIS Fighters in Syrian Kurdish Town | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/hockey/connor-mcdavid-and-jack-eichel-lead-nhl-draft.html | No Shock: Connor McDavid and Jack Eichel Lead N.H.L. Draft | False | By Andy Kent | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/gop-hopefuls-denounce-marriage-equality-ruling.html | G.O.P. Hopefuls Denounce Marriage Equality Ruling | False | By Jeremy W. Peters | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/americas/working-within-the-system-to-disrupt-brazilian-politics.html | Working Within the System to Disrupt Brazilian Politics | False | By Simon Romero | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/28/opinion/sunday/ross-douthat-gay-marriage-and-straight-liberation.html | Gay Conservatism and Straight Liberation | False | By Ross Douthat | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/cuomo-and-de-blasio-find-common-ground-in-celebration-of-gay-marriage-decision.html | Cuomo and de Blasio Find Common Ground in Celebration of Gay Marriage Decision | False | By Matt Flegenheimer and Michael M. Grynbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/legal-challenges-remain-for-health-law.html | Legal Challenges Remain for Health Law | False | By Robert Pear | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/soccer/germany-beats-france-to-reach-womens-world-cup-semifinals.html | Germany Advances Past France to the Womenâ€™SÂ Â´s World Cup Semifinals | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/long-island-high-school-alumni-recall-connection-to-the-confederate-flag.html | Long Island High School Alumni Recall Connection to the Confederate Flag | False | By Andy Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/prohibitions-ease-on-pyrotechnics-in-many-states.html | Fireworks Prohibitions Ease in Many States | False | By Stacy Cowley | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/dealbook/investigator-gets-3-months-in-prison-in-hacking-case.html | Investigator Gets 3 Months in Prison in Hacking Case | False | By Matthew Goldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/ncaabasketball/after-emmanuel-mudiay-road-to-nba-may-take-detour-around-college.html | Road to N.B.A. Is Taking Detour Around College | False | By Marc Tracy | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/asia/nepal-rough-terrain-and-bad-weather-led-to-helicopter-crash-report-says.html | Nepal: Rough Terrain and Bad Weather Led to Helicopter Crash, Report Says | False | By Bhadra Sharma | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/europe/russia-diplomat-rejects-un-tribunal-on-malaysian-jet-shot-down-in-ukraine.html | Russia: Diplomat Rejects U.N. Tribunal on Malaysian Jet Shot Down in Ukraine | False | By Agence France-Presse | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/reaction-to-same-sex-marriage-ruling.html | Jubilation and Weddings, but Also Confusion, Delay and Denunciation | False | By Sheryl Gay Stolberg | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/state-senate-confirms-former-cuomo-aide-to-serve-on-mta-board.html | State Senate Confirms Former Cuomo Aide to Serve on M.T.A. Board | False | By Emma G. Fitzsimmons | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/soccer/womens-world-cup-united-states-defeats-china-to-reach-semifinals.html | Women's World Cup: United States Defeats China—'â€ With a Flick of the Head and a Flip of the Mood | False | By Andrew Keh | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/opinion/gail-collins-supremes-hit-a-high-note.html | Supremes Hit a High Note | False | By Gail Collins | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/chief-justice-john-roberts-defends-steady-restraint.html | Angering Conservatives and Liberals, Chief Justice John Roberts Defends Steady Restraint | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/europe/yevgeny-primakov-former-premier-of-russia-dies-at-85.html | Yevgeny Primakov, Former Russian Premier and Spymaster, Dies at 85 | False | By Andrew E. Kramer | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/basketball/kristaps-porzingis-raises-eyebrows-including-carmelo-anthonys.html | Kristaps Porzingis Raises Eyebrows, Including Carmelo Anthony's | False | By Scott Cacciola | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/opinion/product-testing-caveat.html | Product Testing Caveat | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/opinion/benefits-of-a-nuclear-deal-with-iran.html | Benefits of a Nuclear Deal With Iran | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/judge-limits-restrictions-on-flights-to-east-hampton.html | Judge Limits Restrictions on Flights to East Hampton | False | By Stephanie Clifford | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/baseball/steven-matz-is-on-the-way-after-mets-defeat-reds.html | Help Is on the Way for the Mets, but It's Another Top Pitching Prospect, Not a Hitter | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/after-arrests-quandary-for-police-on-posting-booking-photos.html | After Arrests, Quandary for Police on Posting Booking Photos | False | By Jess Bidgood | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/couples-personalizing-role-of-religion-in-wedding-ceremonies.html | Couples Personalizing Role of Religion in Wedding Ceremonies | False | By Samuel G. Freedman | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/science/smithsonian-will-tighten-its-guidelines-on-disclosure.html | Smithsonian Will Tighten Its Guidelines on Disclosure | False | By Justin Gillis | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/scotus-same-sex-marriage-gay-culture.html | Historic Day for Gays, but Twinge of Loss for an Outsider Culture | False | By Jodi Kantor | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-29 | https://www.nytimes.com/2015/06/27/nyregion/red-mascara-whose-song-im-from-new-jersey-almost-became-a-state-anthem-dies-at-92.html | Red Mascara, 92, Dies; His 'I'm From New Jersey' Almost Became State Song | False | By Kate Zernike | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/baseball/two-yankees-bask-in-comforts-of-home-sinking-astros.html | Two Yanks Bask in Comforts of Home, Sinking Astros | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/television/whats-on-tv-saturday.html | What's On TV Saturday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/27/opinion/sunday/face-it-your-brain-is-a-computer.html | Face It, Your Brain Is a Computer | False | By Gary Marcus | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/pageoneplus/corrections-june-27-2015.html | Corrections: June 27, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/charleston-funerals.html | A Day of Determined Hope as Charleston Mourns 3 More | False | By Lizette Alvarez and Nikita Stewart | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/style/i-cant-apologize-sorry.html | I Can't Apologize (Sorry!) | False | By Laura Zigman | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/turkish-spa-treatments-making-a-comeback-at-hotels-and-resorts.html | Turkish Spa Treatments Making a Comeback at Hotels and Resorts | False | By Charu Suri | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/europe/for-eurozone-a-day-of-dueling-agendas-on-greek-debt.html | Greek Debt Crisis Intensifies as Extension Request Is Denied | False | By James Kanter and Jim Yardley | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/upshot/in-an-uber-world-fortune-favors-the-freelancer.html | In an Uber World, Fortune Favors the Freelancer | False | By Tyler Cowen | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/upshot/maiden-names-on-the-rise-again.html | Maiden Names, on the Rise Again | False | By Claire Cain Miller and Derek Willis | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/summer-in-a-hot-stuffy-bedroom.html | Summer in a Hot, Stuffy Bedroom | False | By Ronda Kaysen | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/international/china-cuts-interest-rates-after-market-plunge.html | China Cuts Interest Rates After Market Plunge | False | By Keith Bradsher | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/americas/isis-online-recruiting-american.html | ISIS and the Lonely Young American | False | By Rukmini Callimachi | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-27 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/richard-matt-dannemora-escapee-known-for-his-paintings.html | The Art of Doing Time: Prisoner, Painter, Escapee | False | By Randy Kennedy, Graham Bowley and Colin Moynihan | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/hopskipdrive-a-ride-start-up-for-the-after-school-set.html | HopSkipDrive, a Ride Start-Up for the After-School Set | False | By Claire Martin | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/africa/gunman-pursued-tourists-in-slaughter-at-a-tunisian-beach-hotel.html | Gunman Focused on Tourists in Slaughter at a Tunisian Beach Hotel | False | By Carlotta Gall and Farah Samti | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/basketball/remember-knicks-fans-basketball-is-a-global-sport.html | Remember, Knicks Fans, Basketball Is a Global Sport | False | By Michael Powell | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/the-mouth-is-mightier-than-the-pen.html | The Mouth Is Mightier Than the Pen | False | By Matt Richtel | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/europe/once-a-beloved-french-symbol-a-ship-now-rusts-into-oblivion.html | Once a Beloved French Symbol,â€™â€ Cousteauâ€šÃ„Â´s Ship Now Rusts Into Oblivion | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/jobs/joginder-kandola-guardian-of-the-power-grid.html | Joginder Kandola: Guardian of the Power Grid | False | Interview by Patricia R. Olsen | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/tennis/serena-williams-and-le-coach-seek-a-new-wimbledon-triumph.html | Serena Williams and â€šÃ„Â²Le Coachâ€šÃ„Â´ Seek a New Wimbledon Triumph | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/baseball/louisville-slugger-craftsman-retires-after-46-years-of-turning-out-hits.html | Louisville Slugger Craftsman Retires After 46 Years of Turning Out Hits | False | By Tyler Kepner | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/your-money/does-a-pistol-belong-in-your-stock-portfolio.html | Does a Pistol Belong in Your Stock Portfolio? | False | By Jeff Sommer | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/europe/kerry-in-vienna-begins-effort-to-complete-nuclear-accord-with-iran.html | Kerry, in Vienna, Begins Effort to Complete Nuclear Accord With Iran | False | By Michael R. Gordon and David E. Sanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/soccer/red-bulls-and-new-york-city-fc-will-meet-but-their-approaches-dont.html | Red Bulls and New York City F.C. Will Meet but Their Approaches Donâ€šÃ„Â´t | False | By Rob Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/nicholas-kristof-hes-jesus-christ.html | â€šÃ„Â²Heâ€šÃ„Â´s Jesus Christâ€šÃ„Â´ | False | By Nicholas Kristof | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/public-editor/public-editor-margaret-sullivan-on-reporters-writing-books.html | When Reporters Write Books, Does The Times Win, Too? | False | By Margaret Sullivan | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/an-audio-tour-of-your-apartment.html | An Audio Tour of Your Apartment | False | By Glenn Eichler | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/the-fight-for-health-care-isnt-over.html | The Fight for Health Care Isnâ€šÃ„Â´t Over | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/art-in-public-spaces.html | Art in Public Spaces | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/magical-thinking-in-the-sahel.html | Magical Thinking in the Sahel | False | By Anna Badkhen | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/belated-protection-for-some-close-relatives.html | Belated Protection for Some Close Relatives | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/south-sudans-agony.html | South Sudanâ€šÃ„Â´s Agony | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/pete-docter.html | Pete Docter | False | By Kate Murphy | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/judith-shulevitz-regulating-sex.html | Regulating Sex | False | By Judith Shulevitz | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/john-roberts-the-umpire-in-chief.html | John Roberts, the Umpire in Chief | False | By Jeffrey Rosen | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/long-taught-to-use-force-police-warily-learn-to-de-escalate.html | Long Taught to Use Force, Police Warily Learn to De-escalate | False | By Timothy Williams | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/basketball/the-nets-focus-on-themselves-not-the-knicks.html | The Nets Focus on Themselves, Not the Knicks | False | By William C. Rhoden | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/baseball/wally-backman-serves-up-good-news-with-an-appetizer-of-humor.html | Wally Backman Serves Up Good News With an Appetizer of Humor | False | By Tim Rohan | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/marc-maron-brooklyn-academy-of-music-performance.html | Marc Maron, at BAM, Finds That Happy Also Gets Laughs | False | By Jason Zinoman | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/gay-rights-leaders-push-for-federal-civil-rights-protections.html | Next Fight for Gay Rights: Bias in Jobs and Housing | False | By Erik Eckholm | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/hockey/rangers-swap-forwards-and-trade-away-cam-talbot.html | Rangers Swap Forwards and Trade Away Cam Talbot | False | By Allan Kreda | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/search-for-2nd-fugitive-converges-on-area-where-partner-died.html | Size of Manhunt Area for Second Prison Escapee Is Significantly Expanded | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/soccer/at-the-womens-world-cup-a-new-leader-inspires-a-new-attitude-for-the-us.html | At the Womenâ€šÃ„Â´s World Cup, a New Leader Inspires a New Attitude for the U.S. | False | By Juliet Macur | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/europe/suspect-in-attack-in-france-had-ties-to-radical-islamist.html | Suspect in Attack in France Had Ties to Radical Islamist | False | By Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/middleeast/mass-funeral-held-in-kuwait-for-27-killed-in-bombing.html | Mass Funeral Held in Kuwait for 27 Killed in Bombing | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/2-charged-in-confederate-flag-removal-at-south-carolina-capitol.html | 2 Charged in Confederate Flag Removal at South Carolina Capitol | False | By Kenneth R. Rosen | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/africa/a-search-for-survival-and-family-amid-the-violence-in-south-sudan.html | A Search for Survival and Family Amid the Violence in South Sudan | False | By Marc Santora | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/straddling-old-and-new-a-south-where-a-flag-is-not-worth-a-job.html | Straddling Old and New, a South Where â€šÃ„¸'a Flag Is Not Worth a Jobâ€šÃ„¸' | False | By Campbell Robertson and Richard Fausset | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/youth-chorus-unites-israelis-and-palestinians-at-least-for-a-few-hours.html | Youth Chorus Unites Israelis and Palestinians, at Least for a Few Hours | False | By Isabel Kershner | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/politics/as-left-wins-culture-battles-gop-gains-opportunity-to-pivot-for-2016.html | As Left Wins Culture Battles, G.O.P. Gains Opportunity to Pivot for 2016 | False | By Jonathan Martin | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/walter-shawn-browne-chess-grandmaster-dies-at-66.html | Walter Shawn Browne, Fast-Moving Chess Grandmaster, Dies at 66 | False | By Dylan Loeb McClain | 2015-09-04 | TX 8-229-287 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/middleeast/trying-to-placate-all-iran-leader-zigs-and-zags-on-nuclear-talks.html | Trying to Placate All, Iran Leader Zigs and Zags on Nuclear Talks | False | By Thomas Erdbrink | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/remembering-what-made-ornette-coleman-a-jazz-visionary.html | Remembering What Made Ornette Coleman a Jazz Visionary | False | By Andrew R. Chow | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/asia/taiwan-water-park-fire-and-explosion.html | Taiwan Water Park Blast Leaves Hundreds Injured | False | By Michael Forsythe | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/baseball/mets-steven-matz-anticipates-debut-if-not-microphone.html | Metsâ€šÃ„¸' Steven Matz Anticipates Debut, if Not Microphone | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/baseball/yankees-rally-on-mark-teixeiras-double-after-masahiro-tanaka-lets-early-lead-slip-away.html | Yankees Rally on Teixeiraâ€šÃ„¸'s Double After Tanaka Lets Early Lead Slip Away | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/pageoneplus/corrections-june-28-2015.html | Corrections: June 28, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/soccer/japan-and-england-to-meet-in-womens-world-cup-semifinals.html | Japan and England to Meet in Womenâ€šÃ„¸'s World Cup Semifinals | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/alana-horowitz-zachary-satlin.html | Alana Horowitz, Zachary Satlin | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/sarah-phillips-kevin-suehnholz.html | Sarah Phillips, Kevin Suehnholz | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/beth-kalisch-and-lawrence-levine.html | Beth Kalisch and Lawrence Levine | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/emma-newberry-robert-raidt-iii.html | Emma Newberry, Robert Raidt III | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/rebecca-goodman-david-krantz.html | Rebecca Goodman, David Krantz | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/rachel-gottesman-nikki-bagli.html | Rachel Gottesman, Nikki Bagli | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/marietta-glass-and-matthew-fieger.html | Marietta Glass and Matthew Fieger | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/patrick-bergquist-patrick-hornbeck.html | Patrick Bergquist, Patrick Hornbeck | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/lauren-sullivan-grant-everett.html | Lauren Sullivan, Grant Everett | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/dana-panzer-and-amy-wicker.html | Dana Panzer and Amy Wicker | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/jamie-tricarico-and-trevor-matese.html | Jamie Tricarico and Trevor Matese | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/heron-haas-meredith-martin.html | Heron Haas, Meredith Martin | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/karin-sagona-john-wolff.html | Karin Sagona, John Wolff | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/chloe-wayne-and-mahfuz-sultan.html | Chloe Wayne and Mahfuz Sultan | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/farah-louis-anthony-drayton.html | Farah Louis, Anthony Drayton | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/madeleine-colahan-christopher-hannah.html | Madeleine Colahan, Christopher Hannah | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/jessica-lau-and-daniel-gutin.html | Jessica Lau and Daniel Gutin | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/lauren-martini-matthew-mendelsohn.html | Lauren Martini, Matthew Mendelsohn | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/carly-tichner-jordan-fox.html | Carly Tichner, Jordan Fox | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/rachel-einwohner-charles-golbert.html | Rachel Einwohner, Charles Golbert | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/ara-tuckerhilary-harkness.html | Ara Tucker, Hilary Harkness | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/lisa-mcenery-philip-holder.html | Lisa McEnery, Philip Holder | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/carly-guss-chase-samsel.html | Carly Guss, Chase Samsel | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/arielle-krieger-and-joshua-rosenblum-loving-the-camp-life-and-each-other.html | Arielle Krieger and Joshua Rosenblum: Loving the Camp Life, and Each Other | False | By J.h. Oâ€šÃ„¢Neill | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/alex-rees-and-andre-tartar-their-union-was-no-accident.html | Alex Rees and Andréâ€šÃ¢ Tartar: Their Union Was No Accident | False | By Eleanor Stanford | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/kerri-cohen-eytan-saperstein.html | Kerri Cohen, Eytan Saperstein | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/samantha-newman-aaron-weinglass.html | Samantha Newman, Aaron Weinglass | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/erica-leinmiller-and-micah-dose-how-to-catch-a-navy-man-off-guard.html | Erica Leinmiller and Micah Dose: How to Catch a Navy Man Off Guard | False | By Vincent M. Mallozzi | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/jaime-miles-christopher-simotas.html | Jaime Miles, Christopher Simotas | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/christine-hazday-lorenzo-de-roni.html | Christine Hazday, Lorenzo De Roni | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/katherine-fiscalini-nicholas-poltrack.html | Katherine Fiscalini, Nicholas Poltrack | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/whats-on-tv-sunday.html | Whatâ€šÃ„¢s On TV Sunday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/28/sports/soccer/brazils-stumble-on-big-stage-is-nothing-new.html | Brazil's Stumble on Big Stage Is Nothing New | False | By Rob Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://bits.blogs.nytimes.com/2015/06/28/new-diversity-reports-show-the-same-old-results/ | Behind Silicon Valleyâ€šÃ„¢s Self-Critical Tone on Diversity, a Lack of Progress | False | By Mike Isaac | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/erin-mahnjosh-zumbrun.html | Erin Mahn, Josh Zumbrun | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/apple-can-skate-by-taylor-swift-but-not-product-missteps.html | Taylor Swift Scuffle Aside, Appleâ€šÃ„¢s New Music Service Is Expected to Thrive | False | By Brian X. Chen | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/cases-of-passing-for-black-date-back-more-than-a-century.html | Driven by Love or Ambition, Slipping Across the Color Line Through the Ages | False | By Rachel L. Swarns | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/an-intimate-view-of-new-york-through-a-1200-millimeter-lens.html | An Expansive View (but Hardly Expansive) of New York City | False | By James Barron | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/science/space/spacex-rocket-explodes-during-launch.html | SpaceX Rocket Breaks Apart After Launch to Space Station | False | By Kenneth Chang | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/asia/afghan-president-appoints-a-second-female-governor.html | Afghan President Appoints a Second Female Governor | False | By Mujib Mashal and Ahmad Shakib | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/dealbook/panic-among-hedge-fund-investors-in-greece.html | Panic Sets in Among Hardy Hedge Fund Investors Remaining in Greece | False | By Landon Thomas Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/middleeast/iran-nuclear-negotiations.html | Crucial Questions Remain as Iran Nuclear Talks Approach Deadline | False | By David E. Sanger and Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://artsbeat.blogs.nytimes.com/2015/06/29/at-box-office-ted-2-disappoints-but-jurassic-world-still-roars/ | â€šÃ„¢Ted 2â€šÃ„¢ Disappoints at Box Office, but â€šÃ„¢Jurassic Worldâ€šÃ„¢ Still Roars | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/middleeast/kuwait-identifies-suicide-bomber-in-mosque-attack.html | Kuwait Identifies Suicide Bomber in Mosque Attack | False | By Ben Hubbard | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/jubilant-marchers-at-new-yorks-gay-pride-parade-celebrate-supreme-court-ruling.html | Jubilant Marchers at Gay Pride Parades Celebrate Supreme Court Ruling | False | By Matt Flegenheimer and Vivian Yee | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/europe/dutch-say-inquiry-into-malaysia-jet-crash-is-being-blocked-in-ukraine.html | Dutch Say Separatists in Ukraine Block Inquiry Into Malaysia Jet Crash | False | By David M. Herszenhorn | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/europe/climate-marchers-gather-to-show-rousing-support-for-pope.html | Climate Marchers Gather to Show Rousing Support for Pope | False | By Elisabetta Povoledo | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/europe/a-wary-athens-awaits-the-referendum-on-austerity.html | Cash Withdrawals and Hoarding as Default Looms Over Greece | False | By Jim Yardley and Anemona Hartocollis | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/second-new-york-prison-escapee-shot.html | David Sweat, Escaped New York Convict, Is Shot and Captured as Hunt Ends | False | By Rick Rojas, J. David Goodman and William K. Rashbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/dance/review-david-byrne-and-color-guard-blend-dance-music-and-athleticism.html | Review: David Byrne and Color Guard Blend Dance, Music and Athleticism | False | By Gia Kourlas | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/baseball/mets-defeat-reds-in-suspended-game-but-take-their-time-doing-so.html | Mets Defeat Reds in Suspended Game, but Take Their Time Doing So | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/29/travel/tours-offer-travelers-a-chance-to-explore-authors-inspiration.html | Tours Offer Travelers a Chance to Explore Authorsâ€šÃ„¢ Inspiration | False | By Elaine Glusac | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/new-travel-options-to-chad.html | New Travel Options to Chad | False | By Diane Daniel | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/music/review-voodoo-by-harry-lawrence-freeman-has-first-staging-since-1928.html | Review: â€˜Â‚Â´Voodooâ€˜Â‚Â´ by Harry Lawrence Freeman, Has First Staging Since 1928 | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/fears-of-greece-leaving-euro-are-fears-of-the-unknown.html | If Greece Is Shut Out of the Eurozone, It Will Sail Into Uncharted Waters | False | By Peter Eavis | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/theater/review-seawife-is-a-doleful-fairy-tale-about-whaling.html | Review: â€˜Â‚Â´SeaWifeâ€˜Â‚Â´ Is a Doleful Fairy Tale About Whaling | False | By Alexis Soloski | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/books/columbia-university-press-to-publish-new-translations-of-russian-literature.html | Columbia University Press to Publish New Translations of Russian Literature | False | By Andrew Roth | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/sorry-the-worlds-peacekeeper.html | 'Sorry,' the World's Peacekeeper | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/sarah-streeter-and-henry-hutcheson-the-father-of-the-bride-there-in-spirit.html | Sarah Streeter and Henry Hutcheson: The Father of the Bride, There in Spirit | False | By Rosalie R. Radomsky | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/music/chris-squire-the-bassist-for-yes-is-dead-at-67.html | Chris Squire, Founding Bassist With the Rock Band Yes, Dies at 67 | False | By Peter Keepnews | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/music/seeking-genuine-discovery-on-music-streaming-services.html | Seeking Genuine Discovery on Music Streaming Services | False | By Ben Ratliff | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/collin-mchugh-baffles-yankees-hitters-as-astros-win-series-finale.html | Yankees Pay the Price for Miscommunicating on Another Routine Fly | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/dance/royal-ballets-focus-on-british-choreography-exposes-its-limits.html | Royal Balletâ€˜Â‚Â´s Focus on British Choreography Exposes Its Limits | False | By Alastair Macaulay | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/television/review-larry-kramer-in-love-anger-portrait-of-the-rebel-as-gay-activist.html | Review: â€˜Â‚Â´Larry Kramer in Love & Angerâ€˜Â‚Â´ Portrait of the Rebel as Gay Activist | False | By Mike Hale | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/urgent-recall-for-some-jeep-grand-cherokees-and-dodge-durangos.html | Urgent Recall for Some Jeep Grand Cherokees and Dodge Durangos | False | By Christopher Jensen | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/the-popes-ecological-vow.html | The Pope's Ecological Vow | False | By Paul Vallely | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/up-up-and-away.html | Up, Up and Away! | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/books/review-kevin-kwans-china-rich-girlfriend-skewers-vulgar-wealth-in-asia.html | Review: Kevin Kwanâ€˜Â‚Â´s â€˜Â‚Â´China Rich Girlfriendâ€˜Â‚Â´ Skewers Vulgar Wealth in Asia | False | By Janet Maslin | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/treasury-auctions-set-for-the-week-of-june-29.html | Treasury Auctions Set for the Week of June 29 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/books/bookstores-plan-rollout-for-next-harper-lee-novel.html | Bookstores Plan Rollout for Next Harper Lee Novel | False | By Alexandra Alter | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/youre-better-than-this-europe.html | Youâ€˜Â‚Â´re Better Than This, Europe | False | By Nils Muiznieks | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/us/marva-collins-78-no-nonsense-educator-and-activist-dies.html | Marva Collins, Educator Who Aimed High for Poor, Black Students, Dies at 78 | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/americas/argentine-president-plans-to-remain-behind-the-scenes-even-after-term-ends.html | Some Fear Departing Argentine President Has No Real Plans to Leave | False | By Jonathan Gilbert | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/us/as-charleston-church-mourns-biden-adds-his-prayers.html | As Charleston Church Mourns, Biden Adds His Prayers | False | By Alan Blinder | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/africa/tunisian-gunman-showed-subtle-signs-of-radicalization.html | Tunisian Gunman Showed Subtle Signs of Radicalization | False | By Carlotta Gall and Farah Samti | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/asia/china-and-india-are-sitting-out-refugee-crisis.html | China and India Are Sitting Out Refugee Crisis | False | By Austin Ramzy | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/us/how-the-rebellion-against-south-carolinas-confederate-flag-grew.html | 5 Days That Left a Confederate Flag Wavering, and Likely to Fall | False | By Michael Barbaro and Jonathan Martin | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/media/eisner-brings-his-media-expertise-to-local-tv-markets.html | Eisner Brings His Media Expertise to Local TV Markets | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/europe/french-assailant-texted-beheading-photo-to-canadian-number.html | French Assailant Texted Beheading Photo to Canadian Number | False | By Alissa J. Rubin and Aurelien Breeden | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/how-a-life-that-showed-promise-veered-into-violence-against-asian-women.html | How a Life That Showed Promise Veered Into Violence Against Asian Women | False | By Kim Barker, Colleen Wright and J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/soccer/at-womens-world-cup-us-scouts-germany-with-an-inside-source.html | At Womenâ€˜Â‚Â´s World Cup, U.S. Scouts Germany With Help From an Inside Source | False | By Andrew Keh | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/us/combative-maine-governor-becomes-a-party-of-one.html | Combative Maine Governor Becomes a Party of One | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/dealbook/puerto-ricos-governor-says-islands-debts-are-not-payable.html | Puerto Ricoâ€˜Â‚Â´s Governor Says Islandâ€˜Â‚Â´s Debts Are â€˜Â‚Â´Not Payableâ€˜Â‚Â´ | False | By Michael Corkery and Mary Williams Walsh | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/technology/when-a-company-goes-up-for-sale-in-many-cases-so-does-your-personal-data.html | When a Company Is Put Up for Sale, in Many Cases, Your Personal Data Is, Too | False | By Natasha Singer and Jeremy B. Merrill | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/us/with-same-sex-decision-evangelical-churches-address-new-reality.html | With Same-Sex Decision, Evangelical Churches Address New Reality | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/europe/greece-will-shut-banks-in-fallout-from-debt-crisis.html | Greece Will Shut Banks in Fallout From Debt Crisis | False | By Jim Yardley | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/hartford-yard-goats-the-name-isnt-a-hit.html | Hartford Yard Goats? The Name Isnâ€šÃ„Ã´t a Hit Yet | False | By Kristin Hussey | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/baseball/astros-new-inclination-is-to-flatten-tails-hill.html | Astrosâ€šÃ„Ã´ New Inclination Is to Flatten Tails Hill | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/greeces-impending-deadline-apples-new-music-service-and-the-jobs-report.html | Greeceâ€šÃ„Ã´s Impending Deadline, Appleâ€šÃ„Ã´s New Music Service and the Jobs Report | False | By The New York Times | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/your-money/fate-of-domestic-partner-benefits-in-question-after-marriage-ruling.html | Fate of Domestic Partner Benefits in Question After Marriage Ruling | False | By Tara Siegel Bernard | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/media/comic-con-defending-fantasy-culture-and-now-its-brand.html | Comic-Con, Defending Fantasy Culture and, Now, Its Brand | False | By Michael Cieply and Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/baseball/steven-matzs-arm-is-as-advertised-and-his-bat-isnt-bad-either.html | Steven Matz, a New Pitcher, Rescues the Mets. With His Bat. | False | By Seth Berkman | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/tennis/at-wimbledon-img-gambles-to-reassert-itself-with-william-morris.html | At Wimbledon, a Power Broker Gambles to Reassert Its Marketing Magic | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/magali-noel-a-french-singer-and-actress-and-muse-to-fellini-dies-at-83.html | Magali Noëlâ€šÃ„Ã¹, a French Singer and Actress and Muse to Fellini, Dies at 83 | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/soccer/red-bulls-win-second-nycfc-rivalry-match-with-dominant-second-half.html | Red Bulls Win Second Rivalry Match With Dominant Second Half | False | By Rob Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/new-york-relaxes-gag-order-preventing-teachers-from-discussing-standardized-tests.html | State Relaxes an Order Preventing Teachers From Discussing Standardized Tests | False | By Elizabeth A. Harris | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/polo-fades-in-india-on-the-backs-of-endangered-ponies.html | Polo Fades in India on the Backs of Endangered Ponies | False | By Ian Thomas Jansen-Lonnquist | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/soccer/reaching-womens-world-cup-semifinals-is-progress-for-england.html | Reaching Womenâ€šÃ„Ã´s World Cup Semifinals Is Progress for England | False | | | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/asia-markets-slide-on-fears-over-greece.html | Asia Markets Slide on Fears About Greece; China Extends Tumble | False | By Keith Bradsher | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/new-york-city-board-set-to-vote-on-rent-freeze-after-state-legislators-reach-deal.html | New York City Board Set to Vote on Rent Freeze After State Legislators Reach Deal | False | By Mireya Navarro | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/technology/agency-taps-mapping-technology-to-curb-rail-crossing-accidents.html | Agency Taps Mapping Technology to Curb Rail Crossing Accidents | False | By Jad Mouawad | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/pageoneplus/corrections-june-29-2015.html | Corrections: June 29, 2015 | False | | | TX 8-229-287 |
| 2015-06-29 | 2015-07-02 | https://www.nytimes.com/2015/06/29/fashion/paris-mens-fashion-spring-2016-amare-stoudemire.html | Amarâ€šÃ„Ã´e Stoudemire: The View From the Front Row | False | By Jacob Bernstein | 2015-11-03 | TX 8-238-769 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/fighting-carbon-pollution.html | Fighting Carbon Pollution | False | | | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/nice-is-better-the-cost-of-incivility-in-the-workplace.html | Nice Is Better: The Cost of Incivility in the Workplace | False | | | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/women-in-science.html | Women in Science | False | | | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/how-television-won-the-internet.html | How Television Won the Internet | False | By Michael Wolff | | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/paul-krugman-greece-over-the-brink.html | Greece Over the Brink | False | By Paul Krugman | | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/charles-blow-my-murdered-cousin-had-a-name.html | My Murdered Cousin Had a Name | False | By Charles M. Blow | | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/preventing-a-space-war.html | Preventing a Space War | False | By The Editorial Board | | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/margin-of-error-the-perils-of-polling.html | Margin of Error: The Perils of Polling | False | | | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/dark-moneys-deepening-power.html | Dark Moneyâ€šÃ„Ã´s Deepening Power | False | By The Editorial Board | | TX 8-229-287 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/affordable-housing-racial-isolation.html | Affordable Housing, Racial Isolation | False | By The Editorial Board | | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/international/daily-stock-market-activity.html | Greeceâ€šÃ„Ã´s Debt Crisis Sends Stocks Falling Around the Globe | False | By David Jolly and Keith Bradsher | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/george-packer-reviews-charles-murray-and-chris-hedges.html | â€šÃ„Ã²By the Peopleâ€šÃ„Ã´ and â€šÃ„Ã²Wages of Rebellionâ€šÃ„Ã´ | False | By George Packer | 2015-11-03 | TX 8-238-769 |
| 2015-06-29 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/full-catastrophe-about-greek-economy-review.html | â€šÃ„Ã²The Full Catastrophe,â€šÃ„Ã´ by James Angelos | False | By Joshua Hammer | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/no-need-to-call-the-front-desk-just-send-a-text.html | No Need to Call the Front Desk, Just Send a Text | False | By Dino Grandoni | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/21-broadway-buildings-denied-protection-prompting-debate-on-growth-and-preservation.html | 21 Broadway Buildings Denied Protection, Prompting Debate on Growth and Preservation | False | By Matt A.V. Chaban | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/ge-to-sell-bulk-of-fleet-financing-business-for-69-billion.html | G.E. to Sell Bulk of Fleet-Financing Business for $6.9 Billion | False | By Chad Bray | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://well.blogs.nytimes.com/2015/06/29/with-summer-sun-come-signs-of-danger/ | With Summer Sun Come Signs of Danger | False | By Jane E. Brody | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-07-02 | https://www.nytimes.com/2015/06/30/fashion/paris-mens-fashion-spring-2015-balmain-olivier-rousteing.html | Olivier Rousteing Puts Balmain Menâ€™s Wear on the Runway | False | By Matthew Schneier | 2015-11-03 | TX 8-238-769 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/asia/xi-jinping-of-china-hosts-nations-at-asian-infrastructure-investment-bank-founding.html | Xi Hosts 56 Nations at Founding of Asian Infrastructure Bank | False | By Jane Perlez | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/israeli-navy-intercepts-ship-sailing-toward-gaza-strip.html | Israeli Navy Intercepts Ship in Flotilla Sailing Toward Gaza Strip | False | By Diaa Hadid | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/international/chinese-stocks-fall-into-a-bear-market.html | Chinese Stocks Fall Into a Bear Market | False | By Keith Bradsher | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/biking-a-new-route-through-ontarios-scenic-greenbelt.html | Biking a New Route Through Ontarioâ€™s Scenic Greenbelt | False | By Diane Daniel | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/major-law-firms-give-little-to-legal-aid-study-finds.html | Major Law Firms Give Little to Legal Aid, Study Finds | False | By Elizabeth Olson | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/state-marijuana-laws-complicate-federal-job-recruitment.html | State Marijuana Laws Complicate Federal Job Recruitment | False | By Matthew Rosenberg and Mark Mazzetti | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/africa/burundi-elections.html | Burundi Holds Elections After Night of Gunfire and Grenade Attacks | False | By Marc Santora | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/energy-environment/lancashire-council-in-britain-deals-blow-to-shale-industry.html | Lancashire Council in Britain Deals Blow to Shale Industry | False | By Stanley Reed | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/sysco-terminates-deal-with-us-foods.html | Sysco Terminates Deal With US Foods | False | By Michael J. de la Merced | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/roadside-bomb-injures-egypts-top-prosecutor.html | Egyptâ€™s Top Prosecutor Is Most Senior Official to Die in Insurgency | False | By Kareem Fahim and Merna Thomas | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/why-birds-sound-like-morning-people.html | Why Birds Sound Like Morning People | False | By C. Claiborne Ray | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/david-cameron-pledges-a-full-spectrum-response-to-tunisia-attack.html | Tunisia Attack Will Get â€˜Â Full Spectrumâ€™Â Response, British Leader Vows | False | By Stephen Castle | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/supreme-court-execution-drug.html | Supreme Court Allows Use of Execution Drug | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/supreme-court-upholds-creation-of-arizona-redistricting-commission.html | Supreme Court Rebuffs Lawmakers Over Independent Redistricting Panel | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/supreme-court-will-reconsider-affirmative-action-case.html | Supreme Court to Weigh Race in College Admissions | False | By Adam Liptak | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/supreme-court-blocks-obamas-limits-on-power-plants.html | Supreme Court Blocks Obamaâ€™s Limits on Power Plants | False | By Adam Liptak and Coral Davenport | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/baseball/beyond-the-mets-steven-matz-other-pitchers-with-big-rbi-games.html | Beyond the Metsâ€™ Steven Matz: Other Pitchers With Big R.B.I. Games | False | By Victor Mather | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/pine-bush-school-district-anti-semitism-suit.html | Pine Bush School District Settles Anti-Semitism Suit for $4.48 Million | False | By Benjamin Weiser | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/asia/afghans-protest-after-us-forces-carry-out-raid-on-strongman.html | Afghans Protest After U.S. Forces Carry Out Raid on Strongman | False | By Mujib Mashal | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/poland-wants-bison-to-multiply-but-others-prefer-subtraction.html | Poland Wants Bison to Multiply, but Others Prefer Subtraction | False | By Rick Lyman | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/the-best-selling-sports-books.html | The Best-Selling Sports Books | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/amy-winehouse-documentary-lets-nobody-off-the-hook.html | Amy Winehouse Documentary Lets Nobody Off the Hook | False | By Joe Coscarelli | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/puerto-ricos-bonds-drop-on-governors-warning-about-debt.html | Puerto Rico Debt Crisis Splits Congress on Party Lines and Draws Muted Response From White House | False | By Michael Corkery and Mary Williams Walsh | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/tennis/serena-williams-and-novak-djokovic-open-wimbledon-with-wins.html | Serena Williams Turns Early Scare Into Decisive Statement of Purpose | False | By David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/politics/benghazi-emails-put-focus-on-hillary-clintons-encouragement-of-adviser.html | Benghazi Emails Put Focus on Hillary Clintonâ€™s Encouragement of Adviser | False | By Michael S. Schmidt | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/greeces-troubles-attract-little-sympathy-from-poorer-neighbors.html | Greeceâ€™s Troubles Attract Little Sympathy From Poorer Neighbors | False | By Andrew Higgins | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/an-old-world-dinner-pairs-barolo-and-roasted-goat.html | An Old-World Dinner Pairs Barolo and Roasted Goat | False | By Eric Asimov | 2015-11-03 | TX 8-238-769 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/kkr-settles-over-broken-deal-expenses.html | K.K.R. Settles Over â€˜Â Broken Dealâ€™Â Expenses | False | By Alexandra Stevenson | 2015-09-03 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/worried-that-fasting-palestinian-prisoner-could-die-israel-releases-him.html | Worried That Fasting Palestinian Prisoner Could Die, Israel Releases Him | False | By Diaa Hadid | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/french-minister-suggests-group-to-push-middle-east-talks.html | French Minister Suggests Group to Push Middle East Talks | False | By Somini Sengupta | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/07/01/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/campfire-cooking-roast-on-a-stick.html | Campfire Cooking: Roasts on a Stick | False | By Steven Rinella | 2015-11-03 | TX 8-238-769 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/european-leaders-insist-greek-deal-is-still-possible.html | With Loan Deadline Looming, Europe Offers Greece a Last-Minute Deal | False | By Andrew Higgins and Alison Smale | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/de-blasio-appoints-new-head-of-economic-development-corporation.html | De Blasio Appoints New Head of Economic Development Corporation | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/dark-region-of-ocean-may-shed-light-on-climate-change-and-other-issues.html | Dark Region of Ocean May Shed Light on Climate Change and Other Issues | False | By William J. Broad | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/greeks-line-up-for-money-and-stock-up-on-goods-as-cash-rationing-starts.html | Greeks Line Up for Money and Stock Up on Goods as Cash Rationing Starts | False | By Anemona Hartocollis | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/bristlemouth-ocean-deep-sea-cyclothone.html | An Ocean Mystery in the Trillions | False | By William J. Broad | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://artsbeat.blogs.nytimes.com/2015/06/29/christian-thielemann-named-music-director-at-bayreuth/ | Christian Thielemann Named Music Director at Bayreuth | False | By Michael Cooper | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/politics/first-draft/2015/06/29/nbc-to-donald-trump-youre-fired/ | NBC to Donald Trump: Youâ€™Â™re Fired | False | By Alan Rappeport | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://well.blogs.nytimes.com/2015/06/29/symptom-free-carriers-may-be-spreading-whooping-cough/ | Symptom-Free Carriers May Be Spreading Whooping Cough | False | By Nicholas Bakalar | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/television/review-zoo-is-a-james-patterson-novel-brought-to-tv.html | Review: â€˜Â²Zooâ€˜Â² Is a James Patterson Novel Brought to TV | False | By Alessandra Stanley | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/soccer/whats-in-a-name-in-mls-a-european-hodgepodge.html | When It Comes to Names, Even M.L.S. Rivals Can Be United | False | By Brian Trusdell | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://artsbeat.blogs.nytimes.com/2015/06/30/portrait-of-pope-benedict-xvi-made-of-condoms-draws-complaints-in-milwaukee/ | Portrait of Pope Benedict XVI Made of Condoms Draws Complaints in Milwaukee | False | By Mitch Smith | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/did-pepper-throw-dogs-off-the-scent-of-2-fugitives-an-expert-says-no.html | Did Pepper Throw Dogs Off the Scent of 2 Fugitives? An Expert Says No | False | By Andy Newman | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/outdoor-bars-nyc.html | Outdoor Bars and Restaurants to Visit for a Summer Bite | False | By Florence Fabricant | 2015-11-03 | TX 8-238-769 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/monetary-controls-in-greece-squeeze-consumers-and-businesses.html | Monetary Controls in Greece Squeeze Consumers and Businesses | False | By Jack Ewing and Landon Thomas Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/supreme-court-allows-texas-abortion-clinics-to-remain-open.html | Supreme Court Allows Texas Abortion Clinics to Remain Open | False | By Adam Liptak and Manny Fernandez | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/for-couples-time-can-upend-the-laws-of-attraction.html | For Couples, Time Can Upend the Laws of Attraction | False | By John Tierney | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/2-uber-executives-questioned-by-police-in-paris.html | 2 Uber Executives Questioned by Police in Paris | False | By Aurelien Breeden and Alissa J. Rubin | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/arizona-reaches-settlements-with-kin-of-19-who-died-fighting-wildfire.html | Arizona Settles Cases With Relatives of 19 Who Died Fighting Wildfire | False | By Fernanda Santos | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-07-01 | https://artsbeat.blogs.nytimes.com/2015/06/29/rodgers-and-hammerstein-biography-on-the-way/ | Rodgers and Hammerstein Biography on the Way | False | By John Williams | 2015-11-03 | TX 8-238-769 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/books/review-the-quartet-by-joseph-ellis-details-the-constitutions-gang-of-four.html | Review: â€˜Â²The Quartet,â€˜Â²Â´ by Joseph Ellis, Details the Constitutionâ€˜Â²Â´s Gang of Four | False | By Michiko Kakutani | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/greek-premiers-referendum-call-tests-his-power-and-conviction.html | Greek Referendum Plan by Alexis Tsipras Tests His Power and Conviction | False | By Jim Yardley | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/politics/hillary-clinton-faces-a-more-liberal-democratic-fund-raising-landscape.html | Hillary Clinton Faces a More Liberal Democratic Fund-Raising Landscape | False | By Nicholas Confessore and Derek Willis | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/a-de-blasio-family-vacation-with-no-reporters-allowed.html | A de Blasio Family Vacation, With No Reporters Allowed | False | By Michael M. Grynbaum | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/review-miguels-wildheart-features-rb-and-clashing-impulses.html | Review: Miguelâ€˜Â²Â´s â€˜Â²Wildheartâ€˜Â²Â´ Features R&B and Clashing Impulses | False | By Jon Pareles | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/television/review-a-tv-scream-with-fresh-carnage-and-winking-nods-to-the-genre.html | Review: A TV â€˜Â²Scream,â€˜Â²Â´ With Fresh Carnage and Winking Nods to the Genre | False | By Neil Genzlinger | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://artsbeat.blogs.nytimes.com/2015/06/29/the-audience-finishes-broadway-run-on-a-high-note/ | â€˜Â²The Audienceâ€˜Â²Â´ Finishes Broadway Run on a High Note | False | By Michael Paulson | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/health/fish-poisoning-more-common-than-believed.html | Fish Poisoning More Common Than Believed | False | By Donald G. McNeil Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-17 | https://www.nytimes.com/2015/06/17/universal/es/estudio-muestra-que-la-apendicitis-puede-tratarse-sin-cirugia.html | Estudio muestra que la apendicitis puede tratarse sin cirugíâ€˜Â²so a | False | Por Gina Kolata | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/politics/first-draft/2015/06/29/jeb-bush-calls-confederate-flag-a-racist-symbol/ | Jeb Bush Calls Confederate Flag a â€˜Â²Â´Racistâ€˜Â²Â´ Symbol | False | By Jason Horowitz | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/dance/review-silent-dialogue-from-dia-jian-dances-from-room-to-room-at-the-met.html | Review: â€šÃ„Â¹SILENT dialogue,â€šÃ„Â From Dai Jian, Dances From Room to Room at the Met | False | By Siobhan Burke | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/greeces-future-and-the-euros.html | Greeceâ€šÃ„Â´s Future, and the Euroâ€šÃ„Â´s | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/media/discovery-gains-european-rights-to-4-olympics.html | Discovery Gains European Rights to 4 Olympics | False | By John Koblin | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/after-same-sex-marriage-ruling-southern-states-fall-in-line.html | After Same-Sex Marriage Ruling, Southern States Fall in Line | False | By Erik Eckholm and Manny Fernandez | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/media/disney-merges-consumer-product-and-interactive-units.html | Disney Merges Consumer Product and Interactive Units | False | By Brooks Barnes | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/review-the-bad-doctor-graphic-medicine-manifesto.html | Review: â€šÃ„Â²The Bad Doctorâ€šÃ„Â´ and â€šÃ„Â²Graphic Medicine Manifestoâ€šÃ„Â´ | False | By Abigail Zuger, M.d. | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/celgene-to-pay-1-billion-for-biotech-collaboration-with-juno.html | Celgene to Pay $1 Billion for Biotech Collaboration with Juno | False | By Andrew Pollack | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/a-scientific-ethical-divide-between-china-and-west.html | A Scientific Ethical Divide Between China and West | False | By Didi Kirsten Tatlow | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/review-the-whitneys-conlon-nancarrow-festival-is-an-enchanting-tribute.html | Review: The Whitneyâ€šÃ„Â´s Conlon Nancarrow Festival is an Enchanting Tribute | False | By Zachary Woolfe | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/jazz-at-lincoln-center-and-sony-music-team-up-for-blue-engine-records.html | Jazz at Lincoln Center and Sony Music Team Up for Blue Engine Records | False | By Robin Pogrebin | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/study-suggests-that-google-has-its-thumb-on-scale-in-search.html | Study Suggests That Google Has Its Thumb on Scale in Search | False | By Dino Grandoni | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/review-syd-tha-kyd-betwixt-and-between-on-ego-death.html | Review: Syd tha Kyd, Betwixt and Between on â€šÃ„Â²Ego Deathâ€šÃ„Â´ | False | By Jon Caramanica | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-07-02 | https://www.nytimes.com/2015/06/30/arts/dance/review-spirits-of-the-air-heroes-takes-on-legend-and-fairy-tale.html | Review: â€šÃ„Â²Spirits of the Air & Heroesâ€šÃ„Â´ Takes on Legend and Fairy Tale | False | By Gia Kourlas | 2015-11-03 | TX 8-238-769 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/wilco-tinkers-and-experiments-at-a-festival-its-happy-to-share.html | Wilco Tinkers and Experiments at a Festival Itâ€šÃ„Â´s Happy to Share | False | By Nate Chinen | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/review-pianist-ursula-oppens-seamlessly-connects-the-classics-with-new-music.html | Review: Pianist Ursula Oppens Seamlessly Connects the Classics With New Music | False | By Corinna da Fonseca-Wollheim | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/seattles-little-up-house-faces-razing-after-buyers-back-out.html | Seattleâ€šÃ„Â´s Little â€šÃ„Â²Upâ€šÃ„Â´ House Faces Razing After Buyers Back Out | False | By Kirk Johnson | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/media/ac-dc-songs-will-be-added-to-streaming-services-like-apple-music.html | AC/DC Songs Will Be Added to Streaming Services Like Apple Music | False | By Ben Sisario | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/turkey-uneasy-as-us-support-of-syrian-kurds-grows.html | Turkey Uneasy as U.S. Support of Syrian Kurds Grows | False | By Tim Arango and Eric Schmitt | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/new-york-city-board-votes-to-freeze-rents-on-one-year-leases.html | New York City Board Votes to Freeze Regulated Rents on One-Year Leases | False | By Mireya Navarro | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://bits.blogs.nytimes.com/2015/06/29/supreme-court-declines-to-hear-appeal-in-google-oracle-copyright-fight/ | Supreme Court Declines to Hear Appeal in Google-Oracle Copyright Fight | False | By Quentin Hardy | 2015-09-04 | TX 8-229-287 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/at-the-supreme-court-a-win-for-direct-democracy.html | At the Supreme Court, aÄ—â€š Win for Direct Democracy | False | By Richard H. Pildes | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/us-tells-iran-that-preliminary-nuclear-deal-must-stand.html | U.S. Tells Iran That Preliminary Nuclear Deal Must Stand | False | By Michael R. Gordon and David E. Sanger | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/africa/peace-eludes-south-sudan-as-rivals-hold-talks-capture-malakal.html | Peace Eludes South Sudan as Rivals Hold Talks | False | By Ismaâ€šÃ„Â´il Kushkush | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/fast-food-restaurants-should-raise-minimum-wage-new-york-panel-says.html | Fast-Food Restaurants Should Raise Minimum Wage, New York Panel Says | False | By Patrick McGeehan | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/soccer/ahead-of-the-world-cup-semifinals-close-quarters-for-the-players.html | Ahead of the World Cup Semifinals, Close Quarters for the Players | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/russia-officials-meet-on-syrian-crisis.html | Russia: Officials Meet on Syrian Crisis | False | By Neil MacFarquhar | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/tennis/low-ranked-briton-wins-surprising-even-himself.html | Low-Ranked Briton Wins, Surprising Even Himself | False | By David Waldstein | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/colorado-court-rules-use-of-public-funds-for-private-schools-is-unconstitutional.html | Colorado Court Rules Use of Public Funds for Private Schools Is Unconstitutional | False | By Jack Healy and Motoko Rich | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/africa/un-council-extends-troops-presence-in-darfur.html | U.N. Council Extends Troopsâ€šÃ„Â´ Presence in Darfur | False | By Somini Sengupta | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/aol-in-deal-with-microsoft-to-take-over-display-ad-business.html | AOL in Deal With Microsoft to Take Over Display Ad Business | False | By Dino Grandoni | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/israel-to-build-fence-along-at-least-part-of-jordan-frontier.html | Israel to Build Fence Along at Least Part of Jordan Frontier | False | By Diaa Hadid and Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/fbi-opens-investigation-into-new-york-prison-where-2-escaped.html | F.B.I. Opens Investigation Into New York Prison Where 2 Escaped | False | By William K. Rashbaum | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/tennis/fitting-effort-by-lleyton-hewitt-in-wimbledon-farewell.html | Fitting Effort by Lleyton Hewitt in Wimbledon Farewell | False | By Christopher Clarey | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/ben-wattenberg-author-and-commentator-dies-at-81.html | Ben Wattenberg, Neoconservative Author and PBS Host, Is Dead at 81 | False | By Sam Roberts | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/obama-plan-would-make-more-americans-eligible-for-overtime.html | Obama Making Millions More Americans Eligible for Overtime | False | By Noam Scheiber | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/squabbling-hesitation-and-luck-had-roles-in-manhunt-for-new-york-prison-escapees.html | Squabbling, Hesitation and Luck Had Roles in Manhunt for New York Prison Escapees | False | By Benjamin Mueller | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/us-churches-to-vote-on-divesting-to-pressure-israel-over-occupation.html | 3 U.S. Churches Weighing Divestment Resolutions in Support of Palestinians | False | By Rick Gladstone | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/trillions-spent-but-crises-like-greeces-persist.html | Loads of Debt: A Global Ailment With Few Cures | False | By Peter Eavis | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/soccer/top-keepers-to-meet-in-us-germany-match.html | Womenâ€šÃ„Ã´s World Cup: When These Two Stars Clash, the Gloves Are On | False | By Andrew Keh | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/court-lets-some-charities-avoid-rules-on-birth-control-coverage.html | Court Lets Some Charities Avoid Rules on Birth Control Coverage | False | By Robert Pear | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/olympics/bostons-revised-24-bid-criticized-as-incomplete.html | Bostonâ€šÃ„Ã´s Revised 2024 Olympics Bid Criticized as Incomplete | False | By Katharine Q. Seelye | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/police-department-to-redefine-chokehold-to-match-city-council-bill.html | Police Department to Redefine Chokehold to Match City Council Bill | False | By J. David Goodman | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/television/jack-carter-comedian-who-brought-his-rapid-fire-delivery-to-tv-dies-at-93.html | Jack Carter, Comedian Who Brought His Rapid-Fire Delivery to TV, Dies at 93 | False | By Dennis Hevesi | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-07-02 | https://www.nytimes.com/2015/06/30/theater/review-in-becketts-happy-days-a-woman-buried-deep-by-inertia.html | Review: In Beckettâ€šÃ„Ã´s â€šÃ„Ã²Happy Days,â€šÃ„Ã´ a Woman Buried Deep by Inertia | False | By Laura Collins-Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/theater/review-shows-for-days-with-patti-lupone-as-a-diva-with-depth.html | Review: â€šÃ„Ã²Shows for Days,â€šÃ„Ã´ With Patti LuPone as a Diva With Depth | False | By Ben Brantley | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/the-hard-line-on-greece.html | The Hard Line on Greece | False | By Andrew Ross Sorkin | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/a-divided-court-on-three-big-rulings.html | A Divided Court on Three Big Rulings | False | By The Editorial Board | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/baseball/for-once-yankees-appear-short-on-possible-all-star-starters.html | Yankees Set for Rare Shutout From All-Star Starting Lineup | False | By Billy Witz | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/no-evidence-of-hate-crimes-in-fires-at-black-churches.html | No Evidence of Hate Crimes in Fires at Black Churches | False | By Richard Pêa€šÃ‚Â©rez-Peêa€šÃ‚Â±a and Alan Blinder | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/us-lifts-ban-on-bahrain-aid.html | U.S. Lifts Ban on Bahrain Aid | False | By Michael R. Gordon | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/basketball/womens-teams-still-struggle-for-fans.html | Womenâ€šÃ„Ã´s Teams Still Struggle for Fans | False | By William C. Rhoden | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/06/30/arts/harold-feinstein-dies-at-84-froze-new-york-moments-in-black-and-white.html | Harold Feinstein Dies at 84; Froze New York Moments in Black and White | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/13-metro-north-workers-accused-of-cheating-on-conductor-exams.html | 13 Metro-North Workers Accused of Cheating on Conductor Exams | False | By James C. McKinley Jr. | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/emanuel-ame-church-mourns-myra-thompson.html | Charleston Church Mourns One More Beloved Victim | False | By Alan Blinder | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/energy-environment/farm-waste-and-animal-fats-will-help-power-a-united-jet.html | Farm Waste and Animal Fats Will Help Power a United Jet | False | By Jad Mouawad and Diane Cardwell | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/asia/deadly-fire-on-japanese-bullet-train.html | 2 Dead After Self-Immolation on Japanese Bullet Train | False | By Jonathan Soble | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/pageoneplus/corrections-june-30-2015.html | Corrections: June 30, 2015 | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/dont-diminish-hamilton.html | Donâ€šÃ„Ã´t Diminish Hamilton | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/trade-and-workers.html | Trade and Workers | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/david-brooks-the-next-culture-war.html | The Next Culture War | False | By David Brooks | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/the-long-road-to-making-marriage-equality-a-reality.html | The Long Road to Making Marriage Equality a Reality | False | | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/lets-fix-our-national-parks-not-add-more.html | Letâ€šÃ„Ã´s Fix Our National Parks, Not Add More | False | By Reed Watson and Scott Wilson | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/under-common-core-a-new-emphasis-on-nonfiction-texts.html | Under Common Core, A New Emphasis on Nonfiction Texts | False | | 2015-09-04 | TX 8-229-287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/upshot/why-gun-control-and-abortion-are-different-from-gay-marriage.html | Why Gun Control and Abortion Are Different From Gay Marriage | False | By David Leonhardt and Alicia Parlapiano | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/international/daily-stock-market-activity.html | With All Eyes on Greece, Markets Hold Steady | False | By David Jolly | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/something-must-be-done-about-prince-edward-county-by-kristen-green.html | â€šÃ„Â²Something Must Be Done About Prince Edward County,â€šÃ„Â´ by Kristen Green | False | By Thomas J. Sugrue | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/politics/a-tough-state-for-chris-christie-to-win-could-be-new-jersey.html | New Jersey Could Be a Tough State for Chris Christie to Win | False | By Kate Zernike and Nick Corasaniti | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/arianna-huffingtons-improbable-insatiable-content-machine.html | Arianna Huffingtonâ€šÃ„Â´s Improbable, Insatiable Content Machine | False | By David Segal | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/politics/chris-christie-presidential-campaign.html | Chris Christie Announces Run, Pledging â€šÃ„Â²Truthâ€šÃ„Â´ About Nationâ€šÃ„Â´s Woes | False | By Michael Barbaro | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/tennis/womens-tennis-still-has-safety-concerns-22-years-after-the-monica-seles-attack.html | Concerns Over Personal Safety Haunt Women on Tennis Tour | False | By Ben Rothenberg | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/international/us-chamber-works-globally-to-fight-antismoking-measures.html | U.S. Chamber of Commerce Works Globally to Fight Antismoking Measures | False | By Danny Hakim | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/soccer/goalkeepers-are-a-hot-item-this-transfer-season.html | Goalkeepers Are a Hot Item This Transfer Season | False | By Rob Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/willis-and-towers-watson-aim-to-merge-in-18-billion-all-share-deal.html | Willis Group and Towers Watson to Merge | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/international/eu-roaming-charges-net-neutrality.html | E.U. to End Cellphone Roaming Charges in 2017 | False | By Mark Scott | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/a-rookies-road-trip-through-montana-wyoming-and-idaho.html | A Rookieâ€šÃ„Â´s Road Trip Through Montana, Wyoming and Idaho | False | By Stephanie Rosenbloom | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/international/stock-gains-in-china-help-to-calm-investors.html | Stock Gains in China Help to Calm Investors | False | By David Barboza | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/iran-nuclear-talks.html | Amid Final Talks on Iran Nuclear Deal, Obama Calls Strict Verification Crucial | False | By Michael R. Gordon and David E. Sanger | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/joy-of-a-black-planet.html | Joy of a Black Planet | False | By Jenna Wortham | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/americas-postracial-fantasy.html | Americaâ€šÃ„Â´s â€šÃ„Â²Postracialâ€šÃ„Â´ Fantasy | False | By Anna Holmes | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/dale-degroff-on-the-origin-of-cocktails-katrina-and-the-rainbow-room.html | Dale DeGroff on the Origin of Cocktails, Katrina and the Rainbow Room | False | By Michael T. Luongo | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/many-greeks-still-want-a-deal.html | Many Greeks Still Want a Deal | False | By Jens Hainmueller and Yotam Margalit | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/international/sean-scully-painting-from-the-heart-to-the-heart.html | Sean Scully Fills aÃ„¬â€ Spanish Monastery With Bursts of Color | False | By Rob Sharp | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/do-genre-labels-matter-anymore.html | Do Genre Labels Matter Anymore? | False | By Dana Stevens and Leslie Jamison | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/ge-agrees-to-sell-european-buyout-financing-business-to-sumitomo.html | G.E. Agrees to Sell European Buyout Financing Business to Sumitomo | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/conagra-to-sell-its-private-label-business.html | ConAgra to Sell Its Private-Label Business | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/africa/liberia-ebola-epidemic.html | New Cases of Ebola Put an End to Liberiaâ€šÃ„Â´s Status as Virus-Free | False | By Clair MacDougall | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/pope-francis-united-states-visit.html | Pope to Address the Humble and the Powerful Alike in a Three-City U.S. Visit | False | By Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/end-ethnic-profiling-in-france.html | End Ethnic Profiling in France | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/gmos-and-feeding-the-world.html | G.M.O.s and Feeding the World | False | | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/media/stephen-king-releases-exclusive-audiobook-drunken-fireworks.html | Stephen King Releases Exclusive Audiobook â€šÃ„Â²Drunken Fireworksâ€šÃ„Â´ | False | By Alexandra Alter | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/americas/argentine-city-aims-to-stand-out-with-rebellious-spirit-and-coke-in-a-cup.html | Argentine City Aims to Stand Out With Rebellious Spirit (and Coke) in a Cup | False | By Jonathan Gilbert | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/asia/in-afghanistan-suicide-blast-and-angry-crowd-target-american-soldiers.html | In Afghanistan, Suicide Blast and Angry Crowd Target American Soldiers | False | By Joseph Goldstein and Ahmad Shakib | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/books/review/sarah-hepolas-blackout-on-the-darkness-that-took-over-her-life.html | Review: Sarah Hepolaâ€šÃ„Â´s â€šÃ„Â²Blackout,â€šÃ„Â´ on the Darkness That Took Over Her Life | False | By Dwight Garner | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/basketball/whos-going-nba-free-agency-set-to-open.html | The Best Free Agents Realistically Available | False | By Benjamin Hoffman | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/convict-conducted-dry-run-of-breakout-the-night-before-escaping.html | Convict Conducted Dry Run of Breakout the Night Before Escaping | False | By William K. Rashbaum | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/france-terror-charges-against-yassine-salhi-in-decapitation-attack.html | French Prosecutor Seeks Terrorism Charges Against Suspect in Decapitation Attack | False | By Alissa J. Rubin and Aurelien Breeden | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/realestate/commercial/in-st-louis-an-urban-farmer-uses-a-rooftop-and-food-to-spur-renewal.html | In St. Louis, an Urban Farmer Uses a Rooftop and Food to Spur Renewal | False | By Joe Gose | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/egg-in-a-hole-recipe-for-camping.html | Egg-in-a-Hole for Camping or the Comfort of Home | False | By Martha Rose Shulman | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/dance/misty-copeland-is-promoted-to-principal-dancer-at-american-ballet-theater.html | Misty Copeland Is Promoted to Principal Dancer at American Ballet Theater | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/greece-alexis-tsipras-debt-emergency-bailout.html | Greece, Missing I.M.F. Payment, Is Called Effectively in Default | False | By Jim Yardley, James Kanter and Jack Ewing | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/letters-festival-of-insignificance.html | Letters: â€šÃ„Â¹Festival of Insignificanceâ€šÃ„Â´ | False | | | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/summer-love-romance-tested-by-fire-and-other-calamities.html | A Traffic Accident. A Fire. And Then Their Romance Was Really Tested. | False | By Kirk Semple | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/americas/dirty-water-and-open-defecation-threaten-gains-in-child-health.html | Dirty Water and Open Defecation Threaten Gains in Child Health | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/politics/fisa-surveillance-court-rules-nsa-can-resume-bulk-data-collection.html | Surveillance Court Rules That N.S.A. Can Resume Bulk Data Collection | False | By Charlie Savage | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/bluefish-april-bloomfield.html | A Chef and Her Bluefish | False | By April Bloomfield | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/health/who-certifies-end-of-mother-to-child-transmission-of-hiv-in-cuba.html | Cuba Wins W.H.O. Certification It Ended Mother-to-Child H.I.V. Transmission | False | By Donald G. McNeil Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/technology/ruling-that-apple-led-e-book-pricing-conspiracy-is-upheld.html | Ruling That Apple Led E-Book Pricing Conspiracy IsÃ„¢â€žÂ¢ Upheld | False | By Brian X. Chen | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/basketball/luke-ridnour-traded-for-fourth-time-in-a-week-to-the-raptors.html | Veteran Luke Ridnour Rapidly Adds Four Teams to His Râ€šÃ„Â¢sumâ€šÃ„Â© | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/supreme-court-tacks-left-with-push-from-disciplined-liberals.html | Right Divided, a Disciplined Left Steered the Supreme Court | False | By Adam Liptak | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/gov-christies-phony-truth-telling.html | Gov. Chris Christieâ€šÃ„Â´s Phony Truth-Telling | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/tennis/eugenie-bouchard-and-simona-halep-lose-in-first-round-at-wimbledon.html | Two First-Round Upsets Shake Up Womenâ€šÃ„Â´s Draw | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://artsbeat.blogs.nytimes.com/2015/06/30/zadie-smith-to-collaborate-on-a-screenplay/ | Zadie Smith to Collaborate on a Screenplay | False | By Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/americas/us-and-brazil-agree-on-climate-change-actions.html | Global Climate Pact Gains Momentum as China, U.S. and Brazil Detail Plans | False | By Coral Davenport | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/health/report-points-to-rise-in-mistreatment-by-health-workers-during-childbirth.html | Report Shows Widespread Mistreatment by Health Workers During Childbirth | False | By Denise Grady | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/french-telecom-orange-israel-partner-communications.html | French Telecom Company Orange in Deal That Lets It Part With Israeli Provider | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-02 | https://www.nytimes.com/2015/07/01/sports/the-most-dangerous-game.html | A Most Dangerous Game | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/goldman-sachs-to-pay-7-million-penalty-over-options-glitch.html | Goldman Sachs to Pay $7 Million Penalty Over Options Glitch | False | By Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/california-mandates-vaccines-for-schoolchildren.html | California Mandates Vaccines for Schoolchildren | False | By Adam Nagourney | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/supreme-court-to-hear-challenge-to-union-fees.html | Supreme Court to Hear Challenge to Union Fees | False | By Adam Liptak | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/seafood-boil-summer.html | Summer Seafood Boils Take On Local Flavor | False | By Kim Severson | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-06-28 | https://www.nytimes.com/2015/06/28/universal/es/consejos-para-mantener-el-aura-relajante-de-las-vacaciones.html | Consejos para mantener el â€šÃ„Â²auraâ€šÃ„Â´ relajante de las vacaciones | False | Por Stephanie Rosenbloom | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/united-church-of-christ-to-divest-israel-to-aid-palestinians.html | United Church of Christ Approves Divestment to Aid Palestinians | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/a-crowdfunding-campaign-tries-to-save-greece.html | A Crowdfunding Campaign Tries to Save Greece | False | By Katie Rogers | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/israeli-man-dies-in-attack-near-west-bank-settlement.html | Israeli Man Dies in Attack Near West Bank Settlement | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/jake-wobbrock-of-answerdash-lead-with-strengths-and-weaknesses.html | Jake Wobbrock of AnswerDash: Lead With Strengths, and Weaknesses | False | By Adam Bryant | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/court-allows-nyu-expansion-plan-to-go-forward.html | Court Allows N.Y.U.â€šÃ„Â´s Contested Expansion Plan to Go Forward | False | By Elizabeth A. Harris | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/africa/gunman-at-tunisian-beach-hotel-trained-with-museum-attackers.html | Gunman at Tunisian Beach Hotel Trained With Museum Attackers | False | By Carlotta Gall and Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/hobo-packs.html | The Magic of Hobo Packs | False | By John Willoughby and Chris Schlesinger | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/soccer/sepp-blatter-wont-attend-womens-world-cup-final.html | Sepp Blatter Wonâ€šÃ„Â´t Attend Womenâ€šÃ„Â´s World Cup Final | False | By Andrew Das | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/de-blasio-denounces-cuomo-accusing-him-of-hurting-new-york-city.html | Patience Spent, de Blasio Accuses Cuomo of Hurting New York City Out of â€šÃ„Â²Revengeâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/draft-justice-dept-report-says-police-escalated-tensions-in-ferguson.html | Justice Dept. Report Says Police Escalated Tensions in Ferguson | False | By Matt Apuzzo | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/basketball/knicks-think-big-as-free-agency-is-set-to-begin.html | Knicks Think Big as Free Agency Is Set to Begin | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/mac-cosmetics-to-open-its-first-makeup-studio.html | MAC Cosmetics to Open Its First Makeup Studio | False | By Bee Shapiro | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-06-26 | https://www.nytimes.com/2015/06/26/universal/es/retrospectiva-de-doris-salcedo-en-nueva-york-guggenheim.html | Fantasmas y reliquias del martirio: RetrospectivaÂ§Â¨Â§ de la colombiana Doris Salcedo abre en Nueva York | False | Por Holland Cotter | 2015-09-04 | TX 8-229-287 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/politics/first-draft/2015/06/30/jeb-bush-reports-7-3-million-in-income-on-2013-return/ | Jeb Bushâ€™s Wealth Soared When He Left Governorâ€™s Office, Tax Returns Show | False | By Steve Eder | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/just-for-summer-perfumes.html | Just-for-Summer Perfumes | False | By Marisa Meltzer | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/energy-environment/us-leaves-the-markets-out-in-the-fight-against-carbon-emissions.html | U.S. Leaves the Markets Out in the Fight Against Carbon Emissions | False | By Eduardo Porter | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/lufthansa-offers-compensation-to-families-of-germanwings-crash-victims.html | Lufthansa Offers Compensation to Families of Germanwings Crash Victims | False | By Nicola Clark | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/deep-below-croatia-lurks-a-new-species-of-centipede.html | Deep Below Croatia Lurks a New Species of Centipede | False | By Sindya N. Bhanoo | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/ncaafootball/florida-state-freshman-quarterback-deandre-johnson-is-charged-with-battery.html | Florida State Freshman Quarterback Is Charged With Battery | False | By Marc Tracy | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/movies/review-terminator-genisys-shows-that-arnold-schwarzenegger-is-most-assuredly-back.html | Review: In â€˜Terminator Genisys,â€™ Ageless Cyborgs and a Deathless Franchise | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/media/apple-music-makes-its-debut-with-a-mix-of-tracks.html | Apple Music Makes Debut With D.J. Carrying the Flag | False | By Ben Sisario | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/americas/us-and-cuba-to-announce-plan-to-reopen-embassies.html | U.S. and Cuba Agree to Reopen Embassies, Officials Say | False | By Peter Baker and Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-06 | https://bits.blogs.nytimes.com/2015/06/30/zuckerberg-takes-questions-in-facebook-session-marred-by-tech-troubles/ | Zuckerberg Takes Questions in Facebook Session Marred by Tech Troubles | False | By Vindu Goel | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/dance/review-cinderella-returns-to-the-american-ballet-theater-stable.html | Review: â€˜Cinderellaâ€™ Returns to the American Ballet Theater Stable | False | By Alastair Macaulay | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/seattle-police-investigating-2-officers-shown-in-report.html | Seattle Police Investigating 2 Officers Shown in Report | False | By Timothy Williams | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/spains-new-public-safety-law-has-its-challengers.html | Spainâ€™s New Public Safety Law Has Its Challengers | False | By Raphael Minder | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/movies/review-magic-mike-xxl-fleshing-out-a-sequel-with-heart-as-well-as-pecs-and-abs.html | Review: â€˜Magic Mike XXL,â€™ Fleshing Out a Sequel With Heart as Well as Pecs and Abs | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/fashion/donna-karan-steps-down.html | Donna Karan Steps Down, in Major Shift for Fashion | False | By Vanessa Friedman and Jacob Bernstein | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/movies/review-a-poem-is-a-naked-person-is-a-jam-session-of-a-documentary.html | Review: â€˜A Poem Is a Naked Personâ€™ Is a Jam Session of a Documentary | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/movies/review-mala-mala-shares-experiences-of-being-transgender-in-puerto-rico.html | Review: â€˜Mala Malaâ€™ Shares Experiences of Being Transgender in Puerto Rico | False | By Daniel M. Gold | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/music/review-ekmeles-performs-chamber-works-written-for-voices-and-brass-instruments.html | Review: Ekmeles Performs Chamber Works Written for Voices and Brass Instruments | False | By Corinna da Fonseca-Wollheim | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-02 | https://artsbeat.blogs.nytimes.com/2015/06/30/the-wedding-is-off-it-shoulda-been-you-will-close-in-august/ | The Wedding Is Off: â€˜It Shoulda Been Youâ€™ Will Close in August | False | By Michael Paulson | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-02 | https://www.nytimes.com/2015/07/01/business/media/facebook-changes-how-advertisers-are-charged-for-video-ads.html | Facebook Sweetens Terms for Buyers of Video Ads | False | By Sydney Ember | 2015-11-03 | TX 8-238-769 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/escapees-fraternizing-with-prison-workers-doesnt-surprise-experts.html | Escapeesâ€™ Fraternizing With Prison Workers Doesnâ€™t Surprise Experts | False | By Noah Remnick | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/music/guillaume-tell-at-the-royal-opera-house-draws-criticism-for-its-violence-and-nudity.html | â€˜Guillaume Tell,â€™ at Royal Opera House, Draws Criticism for Violence and Nudity | False | By Dan Bilefsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/basketball/garden-hires-new-president-from-agency-with-knick-ties.html | Garden Hires New President From Agency With Knick Ties | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/tailoring-makes-the-man-at-givenchy-and-on-the-mens-runways-in-paris.html | Tailoring Makes the Man at Givenchy, Â¨Â§ Berluti, Dior Homme, HermÃ¨sâ€™s Junya Watanabe, Â¨Â§ Junya Watanabe, Â¨Â§ Comme des GarÃ§sâ€™Yons, Â¨Â§ Thom Browne andÂ¨Â§ Saint Laurent | False | By Guy Trebay | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/books/theodore-weesner-author-of-the-car-thief-dies-at-79.html | Theodore Weesner, Author of â€˜The Car Thief,â€™ Dies at 79 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/on-wall-street-cautious-optimism-as-merger-deals-near-peak-level.html | On Wall Street, Cautious Optimism as Merger Deals Near Peak Level | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/media/donald-trump-sues-univision-for-dropping-pageant-broadcast.html | Donald Trump Sues Univision for Dropping Pageant Broadcast | False | By John Koblin | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/oklahoma-court-rules-homeowners-can-sue-oil-companies-over-quakes.html | Oklahoma Court Rules Homeowners Can Sue Oil Companies Over Quakes | False | By Richard A. Oppel Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/isis-allies-target-hamas-and-energize-gaza-extremists.html | ISIS Allies Target Hamas and Energize Gaza Extremists | False | By Diaa Hadid and Majd Al Waheidi | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/divide-on-iran-nuclear-deal-hard-liners-vs-invisible-people.html | Divide on Iran Nuclear Deal: Hard-Liners vs. â€˜Invisible Peopleâ€™ | False | By Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/from-all-corners-of-the-world-becoming-fellow-americans.html | From All Corners of the World, Becoming Fellow Americans | False | By Jim Dwyer | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/international/greece-is-placed-in-arrears-as-the-imf-spells-default.html | Greece Is Placed in â€˜Arrears,â€™ as the I.M.F. Spells â€˜Defaultâ€™ | False | By Peter Eavis | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/americas/leader-of-brazil-visits-amid-home-turbulence.html | Dilma Rousseff of Brazil Visits U.S. Amid Home Turbulence | False | By Gardiner Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/egyptian-president-vows-swifter-justice-for-terrorists-after-assassination.html | Egyptian President Vows Swifter Justice for Terrorists After Assassination | False | By Kareem Fahim and Merna Thomas | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/charleston-gathers-for-farewell-a-9th-time.html | Charleston Gathers for Farewell a 9th Time | False | By Chris Dixon | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/energy-environment/tackling-climate-change-one-class-at-a-time.html | A College in Maine That Tackles Climate Change, One Class at a Time | False | By Diane Cardwell | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/pressure-mounting-on-saudis-coalition-in-yemen.html | Pressure Mounting on Saudisâ€™ Coalition in Yemen | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/politics/colleges-brace-for-supreme-court-review-of-admissions.html | Colleges Brace for Supreme Court Review of Race-Based Admissions | False | By Tamar Lewin and Richard Pã©rez-Peã±a | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/economy/obama-overtime-rule-scratches-the-surface-in-helping-the-middle-class.html | Obama Overtime Rule Scratches the Surface in Helping the Middle Class | False | By Noam Scheiber | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/obama-tries-to-soften-european-creditors-stance-to-salvage-a-deal.html | Obama Tries to Soften European Creditorsâ€™ Stance to Salvage a Deal | False | By Julie Hirschfeld Davis and Binyamin Appelbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/tennis/at-slam-events-players-prefer-other-four-letter-words.html | Where Four-Letter Words Lead to Four-Figure Fines | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/states-snub-execution-drug-approved-by-supreme-court.html | States Snub Execution Drug Approved by Supreme Court | False | By Manny Fernandez | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/soccer/united-states-defeats-germany-to-advance-to-world-cup-finals.html | World Cup: Against Top Foe, U.S. Brings Its â€˜Aâ€™ Game | False | By Andrew Keh | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/the-bonds-that-broke-puerto-rico.html | The Bonds That Broke Puerto Rico | False | By Mary Williams Walsh | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/new-envoy-for-prison-transfers.html | New Envoy for Prison Transfers | False | By Charlie Savage | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/hedge-funds-fight-to-save-commonwealth-investments.html | Hedge Funds Fight to Save Puerto Rico Investments | False | By Michael Corkery and Alexandra Stevenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/baseball/mets-and-cubs-take-different-routes-on-the-road-back.html | Mets and Cubs Take Different Routes on the Road Back | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/theater/review-in-of-good-stock-alicia-silverstone-is-a-sister-in-distress.html | Review: In â€˜Of Good Stock,â€™ Alicia Silverstone Is a Sister in Distress | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/uber-says-proposed-freeze-on-licenses-would-limit-competition.html | Uber Says Proposed Freeze on Licenses in New York City Would Limit Competition | False | By Colleen Wright | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/realestate/commercial/a-conversation-with-michael-rudder.html | A Conversation With Michael Rudder | False | By Vivian Marino | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/international/though-charter-is-expiring-export-import-bank-will-keep-its-doors-open.html | Its Charter Expired, Export-Import Bank Will Keep the Doors Open | False | By Jackie Calmes | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/sanitation-worker-thwarts-robbery-at-a-manhattan-7-eleven.html | Sanitation Worker Thwarts Robbery at a Manhattan 7-Eleven | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/nike-chairman-set-to-exit-wants-chief-as-successor.html | Nike Chairman Philip Knight, Set to Exit, Wants Chief as Successor | False | By Hiroko Tabuchi | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/baseball/mets-bats-take-the-night-off-and-jon-niese-loses-again.html | Metsâ€™ Bats Take the Night Off, and Jon Niese Loses Again | False | By Rob Harms | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/in-recording-played-for-jury-senator-urges-witness-to-withhold-evidence.html | Brooklyn Senator Told Friend Not to Show Check Register to Investigators | False | By Ileana Najarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/baseball/adam-warren-appreciates-intent-behind-move-to-yankees-bullpen.html | Adam Warren Appreciates Intent Behind Move to Yankees Bullpen | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/politics/new-trove-of-hillary-clintons-emails-highlight-workaday-tasks-at-the-state-department.html | New Trove of Hillary Clintonâ€™s Emails Highlights Workaday Tasks at the State Department | False | By Peter Baker and Steve Eder | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/record-number-of-migrants-crossing-to-europe-un-says.html | Record Number of Refugees Crossing to Europe, U.N. Says | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/home-prices-in-manhattan-reach-new-high.html | Average Home Price in Manhattan Reaches $1.87 Million, a New High | False | By Michelle Higgins | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/soccer/shadows-of-1999-one-step-closer-to-fading-in-2015.html | Shadows of 1999 One Step Closer to Fading in 2015 | False | By Juliet Macur | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s On TV Wednesday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/pageoneplus/corrections-july-1-2015.html | Corrections: July 1, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/supreme-court-ruling-on-toxic-emissions-from-coal-plants.html | Supreme Court Ruling, on Toxic Emissions From Coal Plants | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/closing-the-central-park-drives.html | Closing the Central Park Drives | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/a-need-for-mentors.html | A Need for Mentors | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/visas-for-foreign-workers.html | Visas for Foreign Workers | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/vaccinations-in-california.html | Vaccinations in California | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/the-supreme-court-a-drug-used-in-executions.html | Supreme Court Ruling, on a Drug Used in Executions | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/frank-bruni-the-good-among-the-greed.html | The Sunny Side of Greed | False | By Frank Bruni | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/thomas-friedman-a-good-bad-deal.html | A Good Bad Deal? | False | By Thomas L. Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/a-needed-update-for-overtime-pay.html | A Needed Update for Overtime Pay | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/what-would-thucydides-say-about-the-crisis-in-greece.html | What Would Thucydides Say About the Crisis in Greece? | False | By Robert Zaretsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/give-police-commissioner-brattons-reforms-a-chance.html | Give Police Commissioner Brattonâ€šÃ„Ã´s Reforms a Chance | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/the-real-problem-with-medical-internships.html | The Real Problem With Medical Internships | False | By Sandeep Jauhar | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/soccer/womens-world-cup-semifinal-injuries-morgan-brian-alexandra-popp.html | After Heads Bang, Interests Collide for FIFA | False | By Jerâ€šÃ© Longman | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/court-rejects-investors-move-to-disrupt-samsung-merger.html | Court Rejects Investorâ€šÃ„Ã´s Move to Disrupt Samsung Merger | False | By Choe Sang-Hun | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/living-in-morningside-heights-more-than-a-college-town.html | Morningside Heights, More Than a â€šÃ„Ã²College Townâ€šÃ„Ã´ | False | By C. J. Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/william-styrons-my-generation-collected-nonfiction.html | William Styronâ€šÃ„Ã´s â€šÃ„Ã²My Generation: Collected Nonfictionâ€šÃ„Ã´ | False | By Charles Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/design/eisenhower-memorial-design-nears-approval-but-funding-remains-uncertain.html | Eisenhower Memorial Design Nears Approval, but Funding Remains Uncertain | False | By Robin Pogrebin and Graham Bowley | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/international/many-board-members-fight-smoking-even-as-chamber-opposes-tobacco-laws.html | U.S. Chamber Fights Smoking Laws While Hospitals and Insurers Sit on Its Board | False | By Danny Hakim | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/skyfaring-by-mark-vanhoenacker.html | â€šÃ„Ã²Skyfaring,â€šÃ„Ã´ by Mark Vanhoenacker | False | By Tom Zoellner | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/full-toll-from-aurora-theater-shooting-goes-untold-at-trial.html | Full Toll From Aurora Theater Shooting Goes Untold at Trial | False | By Jack Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/restoring-a-lackluster-worlds-fair-sculpture-for-legacys-sake.html | Restoring a Lackluster Worldâ€šÃ„Ã´s Fair Sculpture for Legacyâ€šÃ„Ã´s Sake | False | By David W. Dunlap | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/asia/china-approves-sweeping-security-law-bolstering-communist-rule.html | China Approves Sweeping Security Law, Bolstering Communist Rule | False | By Edward Wong | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/safety-tips-for-using-hotel-gym-equipment.html | Safety Tips for Using Hotel Gym Equipment | False | By Greg Daugherty | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/style/the-prancing-elites-gay-african-american-dance-group.html | The Prancing Elites Dance Their Way Up | False | By Penelope Green | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-07 | https://well.blogs.nytimes.com/2015/07/01/older-athletes-have-a-strikingly-young-fitness-age/ | Older Athletes Have a Strikingly Young Fitness Age | False | By Gretchen Reynolds | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/dont-bet-on-syriza-alexis-tsipras-greece.html | Donâ€šÃ„Ã´t Bet on Syriza | False | By Mark Mazower | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/international/greece-bailout-tsipras.html | Alexis Tsipras Budges on Greeceâ€šÃ„Ã´s Debt, but Meets a Cool Response | False | By Suzanne Daley and Niki Kitsantonis | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/international/jailed-american-executive-resigns-from-toyota.html | Jailed American Executive Resigns From Toyota | False | By Jonathan Soble | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/what-happens-when-a-state-is-run-by-movie-stars.html | What Happens When a State Is Run by Movie Stars? | False | By Rollo Romig | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/a-philosophy-of-herbs.html | A Philosophy of Herbs | False | By Tamar Adler | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/do-another-womans-marriage-vows-bind-me.html | Do Another Woman's Marriage Vows Bind Me? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/the-economys-missing-metrics.html | The Economy's Missing Metrics | False | By Adam Davidson | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/middleeast/sinai-isis-attack.html | Jihadist Attacks on Egypt Grow Fiercer | False | By Kareem Fahim and David D. Kirkpatrick | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/myanmars-war-on-the-press.html | Myanmar's War on the Press | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/politics/white-house-to-allow-photographs-during-tours.html | White House Ends 40-Year-Old Ban on the Use of Cameras, to Delight of Tourists | False | By Nicholas Fandos and Gardiner Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/international/manchester-relishes-a-growing-artistic-role.html | Manchester Relishes a Growing Artistic Role | False | By Christopher D. Shea | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/international/review-three-new-plays-put-britains-penchant-for-the-classics-to-one-side.html | Review: Three New Plays Put Britain's Penchant for the Classics to One Side | False | By Matt Wolf | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/international/a-popular-app-charts-changing-tastes-in-wine.html | A Popular App Charts Changing Tastes in Wine | False | By Stephen Heyman | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/black-church-in-south-carolina-is-latest-to-burn-in-south.html | Lightning Believed Cause of Fire at a Black Church | False | By Alan Blinder and Richard Pérez-Peña | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://tmagazine.blogs.nytimes.com/2015/07/01/model-poppy-delevingne-beauty-secrets/ | Poppy Delevingne's Secrets for Staying, and Looking, Cool This Summer | False | By Eviana Hartman | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/ace-to-buy-chubb-for-28-3-billion.html | Ace to Buy Chubb for $28.3 Billion | False | By Michael J. de la Merced and Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/twinges-of-disappointment-amid-sighs-of-relief-at-end-of-manhunt.html | Twinges of Disappointment Amid Sighs of Relief at End of Manhunt | False | By Kirk Semple | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/design/havanas-vital-biennial-was-trumped-by-a-stifled-voice.html | Havana's Vital Biennial Was Trumped by a Stifled Voice | False | By Holland Cotter | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/technology/personaltech/a-mac-to-iphone-handoff.html | A Mac-to-iPhone Handoff | False | By J. D. Biersdorfer | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/international/gazprom-ukraine-natural-gas-deliveries-russia.html | Gazprom Halts Natural Gas Deliveries to Ukraine | False | By Andrew Roth | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/theater/new-york-musical-theater-festival-offers-innovative-works.html | New York Musical Theater Festival Offers Innovative Works | False | By Steven McElroy | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/smallbusiness/makers-of-custom-sneakers-cash-in-on-desire-for-one-of-a-kind-goods.html | Makers of Custom Sneakers Cash In on Desire for One-of-a-Kind Goods | False | By Eilene Zimmerman | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/politics/first-draft/2015/07/01/hillary-clinton-raises-45-million-for-primary-campaign/ | A Strong Fund-Raising Start: Hillary Clinton Campaign at $45 Million | False | By Amy Chozick and Nicholas Confessore | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/illinois-far-from-alone-in-struggling-to-pass-a-state-budget.html | Illinois Not Alone in Struggling to Pass a State Budget | False | By Monica Davey and Mitch Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-07 | https://well.blogs.nytimes.com/2015/07/01/study-links-traffic-noise-and-cardiovascular-disease/ | Noise May Be Bad for the Heart | False | By Nicholas Bakalar | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/phone-hacking-news-of-the-world-murdoch-neil-wallis.html | Ex-Editor Is Acquitted in British Phone Hacking Scandal | False | By Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/science/scientists-see-neurons-change-as-memories-form.html | Scientists See Neurons Change as Memories Form | False | By Sindya N. Bhanoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/upshot/greece-wanted-to-reframe-europes-austerity-debate-it-failed.html | Greece Wanted to Reframe Europe's Austerity Debate. It Failed. | False | By Neil Irwin | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/middleeast/iran-nuclear-deal-inspections-hurdles.html | Iran Nuclear Talks Could Stall Over Access to Scientists and Sites | False | By David E. Sanger and Michael R. Gordon | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/the-decisions-that-greece-faces.html | The Decisions That Greece Faces | False | | | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/02/arts/music/robin-thicke-on-blurred-lines-and-learning-from-his-mistakes.html | Robin Thicke on 'Blurred Lines,' and Learning From His Mistakes | False | By Jody Rosen | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/advice-to-build-new-heathrow-airport-runway-is-clear-political-will-less-so.html | Advice to Build New Heathrow Airport Runway Is Clear. Political Will, Less So. | False | By Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/cuba-restoring-diplomatic-ties-and-reopening-embassies.html | Announcing Cuba Embassy Deal, Obama Declares 'New Chapter' | False | By Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/puerto-rico-power-utility-makes-debt-payment.html | Puerto Rico Power Utility Makes Debt Payment | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/nicholas-winton-is-dead-at-106-saved-children-from-the-holocaust.html | Nicholas Winton, Rescuer of 669 Children From Holocaust, Dies at 106 | False | By Robert D. McFadden | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-06 | https://bits.blogs.nytimes.com/2015/07/01/the-sharing-economy-visits-the-backcountry/ | The Sharing Economy Visits the Backcountry | False | By Quentin Hardy | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/politics/first-draft/2015/07/01/christie-picks-up-an-endorsement-but-its-value-is-unclear/ | Chris Christie Picks Up an Endorsement, but Its Value Is Unclear | False | By Nick Corasaniti | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/exxon-lumbers-along-to-catch-up-with-gay-rights.html | Exxon Lumbers Along to Catch Up With Gay Rights | False | By James B. Stewart | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/theater/druid-theater-company-makes-shakespeares-histories-its-own.html | Druid Theater Company Makes Shakespeareâ€šÃ„Ã´s Histories Its Own | False | By Alexis Soloski | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-01 | https://tmagazine.blogs.nytimes.com/2015/07/01/rear-storefront-number-two-bushwick-art-show-yard-sale/ | In Bushwick, an Art Show Collides With a Yard Sale | False | By Hilary Reid | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/us-monthly-auto-sales-june.html | Amid Strong 1st Half for Auto Sales, G.M. Saw 3% Drop in June | False | By Aaron M. Kessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-06-29 | https://www.nytimes.com/es/2015/06/29/universal/es/por-que-los-tropiezos-de-brasil-en-la-cancha-ya-no-sorprenden | Por quâ€šÃ„Ã³ los tropiezos de Brasil en la cancha ya no sorprenden | False | Por Rob Hughes | 2015-09-04 | TX 8-229-287 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/amid-greek-debt-crisis-pensioners-line-up-for-cash.html | Worried Greek Retirees Line Up to Claim Just a Part of Pensions | False | By Anemona Hartocollis | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/what-to-do-in-36-hours-in-chengdu-china.html | 36 Hours in Chengdu, China | False | By Justin Bergman | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/music/olly-alexander-releases-his-debut-album-with-years-years.html | Olly Alexander Releases His Debut Album With Years & Years | False | By Solvej Schou | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/sean-bakers-offbeat-characters-in-3-films-at-lincoln-center.html | Sean Bakerâ€šÃ„Ã´s Offbeat Characters, in 3 Films at Lincoln Center | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/television/discovery-channel-begins-its-annual-shark-week.html | Discovery Channel Begins Its Annual Shark Week | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/music/latin-alternative-music-conference-offers-mix-of-banda-and-electronica.html | Latin Alternative Music Conference Offers Mix of Banda and Electronica | False | By Jon Pareles | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/dealbook/a-venture-capital-giant-says-bubble-what-bubble.html | A Venture Capital Giant Says: Bubble? What Bubble? | False | By Steven Davidoff Solomon | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/music/national-youth-orchestras-big-day-at-carnegie-hall.html | National Youth Orchestraâ€šÃ„Ã´s Big Day at Carnegie Hall | False | By Vivien Schweitzer | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/dance/tap-dance-festival-steps-into-times-square.html | Tap Dance Festival Steps Into Times Square | False | By Siobhan Burke | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/basketball/nba-free-agency-roundup.html | Cavaliersâ€šÃ„Ã´ Kevin Love Is Among Stars Staying Put as Free Agency Begins | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/design/the-rise-of-sneaker-culture-tracks-coolness-at-the-brooklyn-museum.html | â€šÃ„Ã´The Rise of Sneaker Cultureâ€šÃ„Ã´ Tracks Coolness at the Brooklyn Museum | False | By Randy Kennedy | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/ex-nazi-auschwitz-oskar-groening-trial-in-germany.html | Ex-Nazi on Trial in Germany Admits Complicity | False | By Victor Homola | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://artsbeat.blogs.nytimes.com/2015/07/01/battery-dance-festival-to-kick-off-aug-15/ | Battery Dance Festival to Kick Off Aug. 15 | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/zozi-raises-30-million-in-financing.html | Zozi Raises $30 Million in Financing | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/tennis/wimbledon-coco-vandeweghe-bethanie-mattek-sands-roundup.html | Six Matches Involving U.S. Women at Wimbledon, and Six Victories | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/technology/personaltech/apple-music-is-strong-on-design-weak-on-social-networking.html | Apple Music Is Strong on Design, Weak on Social Networking | False | By Brian X. Chen | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/asia/ex-president-of-sri-lanka-says-hell-lead-opposition-in-elections.html | Ex-President of Sri Lanka Says Heâ€šÃ„Ã´ll Lead Opposition in Elections | False | By Dharisha Bastians | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/music/country-music-finds-a-home-far-from-home-in-kenya.html | Country Music Finds a Home Far From Home, in Kenya | False | By Ismaâ€šÃ„Ã´il Kushkush | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/politics/hillary-clinton-courts-gay-lgbtq-voters.html | Hillary Clinton, Loudly and Proudly, Taps Into a Vein of Support Among Gay Voters | False | By Amy Chozick | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/airlines-under-justice-dept-investigation-over-possible-collusion.html | Airlines Under Justice Dept. Investigation Over Possible Collusion | False | By Christopher Drew | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/joe-manganiello-shows-off-his-moves-in-magic-mike-xxl.html | Joe Manganiello Shows Off His Moves in â€šÃ„Ã´Magic Mike XXLâ€šÃ„Ã´ | False | By Gia Kourlas | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-03 | https://www.nytimes.com/2015/07/03/science/earth/cubas-environmental-concerns-grow-with-prospect-of-us-presence.html | Cubaâ€šÃ„Ã´s Environmental Concerns Grow With Prospect of US Presence | False | By Erica Goode | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/technology/personaltech/as-more-tech-start-ups-stay-private-so-does-the-money.html | As More Tech Start-Ups Stay Private, So Does the Money | False | By Farhad Manjoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/gerson-lehrman-seeks-new-image-as-investor-cashes-out.html | Gerson Lehrman Seeks New Image as Investor Cashes Out | False | By Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/europol-to-target-social-media-accounts-of-jihadists-islamists.html | European Police to Target Islamist Radicals on Social Media Accounts | False | By Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/hockey/glen-sather-steps-down-as-rangers-general-manager.html | Glen Sather Steps Down as Rangersâ€šÃ„Ã´ General Manager | False | By Allan Kreda | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/hockey/maple-leafs-trade-phil-kessel-to-penguins-as-nhl-free-agency-opens.html | Maple Leafs Trade Phil Kessel to Penguins as N.H.L. Free Agency Opens | False | By Allan Kreda | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/justice-department-sues-to-block-ge-appliance-deal.html | Justice Department Sues to Block G.E. Appliance Deal | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/technology/personaltech/one-last-ingredient-for-a-well-stocked-bar.html | Video Feature: One Last Ingredient for a Well-Stocked Bar | False | By Kit Eaton | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/lt-gen-robert-neller-nominated-to-lead-the-marines.html | Lt. Gen. Robert Neller Nominated to Lead the Marines | False | By Matthew Rosenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/middleeast/saudi-prince-vows-to-give-away-32-billion.html | Saudi Prince Alwaleed Bin Talal Vows to Donate $32 Billion to Charity | False | By Ben Hubbard | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/music/review-ensemble-lpr-plays-with-central-park-as-an-inspiration.html | Review: Ensemble LPR Plays, With Central Park as an Inspiration | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-03 | https://artsbeat.blogs.nytimes.com/2015/07/01/collector-gives-back-ancient-indian-statue-said-to-have-been-stolen-from-temple/ | Collector Gives Back Ancient Indian Statue Said to Have Been Stolen From Temple | False | By Tom Mashberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-03 | https://www.nytimes.com/2015/07/03/automobiles/autoreviews/video-review-mazda-offers-a-bit-of-sportiness-with-the-cx-5-crossover.html | Video Review: Mazda Offers a Bit of Sportiness With the CX-5 Crossover | False | By Tom Voelk | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/donna-karan-the-next-chapter.html | Reimagining Donna Karan | False | By Vanessa Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/gay-groups-marching-in-new-yorks-st-patricks-day-parade-double-to-two.html | Gay Groups Marching in New Yorkâ€šÃ„Ã´s St. Patrickâ€šÃ„Ã´s Day Parade Double to Two | False | By Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/grief-and-hope-resonate-outside-charleston-church.html | 2 Weeks After Charleston Killings, Memorials Still Grow | False | By Alan Blinder | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/ruth-hogben-fashion-filmmaker-pushes-the-envelope.html | Ruth Hogben, Fashion Filmmaker, Pushes the Envelope | False | By William Van Meter | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/design/unknown-thomas-cole-paintings-found-at-his-home.html | Unknown Thomas Cole Paintings Found at His Home | False | By Nate Schweber | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/tighter-security-at-prison-in-dannemora-ny-after-escapes.html | Tighter Security at Prison in Dannemora, N.Y., After Escapes | False | By Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/style/sid-golds-offers-piano-bar-karaoke-sans-show-tunes.html | Sid Goldâ€šÃ„Ã´s Offers Piano Bar Karaoke, Sans Show Tunes | False | By Brian Sloan | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/books/review-evan-thomass-being-nixon-a-man-divided-a-glossy-biography.html | Review: Evan Thomasâ€šÃ„Ã´s â€šÃ„Ã²Being Nixon: A Man Divided,â€šÃ„Ã´ a Glossy Biography | False | By Janet Maslin | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/the-hermione-sails-into-new-york-harbor-cannons-blazing.html | The Hermione Sails Into New York Harbor, Cannons Blazing | False | By Jennifer Schuessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/donna-karan-bernadette-peters-friends-family-legacy.html | Donna Karanâ€šÃ„Ã´s Fans and Friends Discuss Her Legacy | False | By Jacob Bernstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-03 | https://artsbeat.blogs.nytimes.com/2015/07/01/stephen-colbert-interviews-eminem-on-michigan-public-access/ | Stephen Colbert Interviews Eminem on Michigan Public Access | False | By Dave Itzkoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/first-comes-sex-talk-with-these-renegades-of-couples-therapy.html | First Comes Sex Talk With These Renegades of Couples Therapy | False | By Amy Sohn | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/malcolm-smith-ex-new-york-senate-majority-leader-is-sentenced-to-7-years-in-bribery-case.html | Malcolm Smith, Ex-New York Senate Majority Leader, Is Sentenced to 7 Years in Bribery Case | False | By Joseph Berger | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/politics/obama-takes-health-care-momentum-into-gop-territory.html | Obama Takes Health Care Momentum Into G.O.P. Territory | False | By Gardiner Harris and Abby Goodnough | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/a-bankrupt-greece-is-struggling-to-stay-afloat.html | A Bankrupt Greece Is Struggling to Stay Afloat | False | By Liz Alderman and Jack Ewing | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-06-29 | https://www.nytimes.com/2015/06/29/universal/es/kirchner-busca-como-mantener-su-influencia-en-argentina-despues-de-entregar-el-poder.html | Kirchner busca câ€šÃ³â€žÃ´mo mantener su influencia en Argentina despuâ€šÃ©s de entregar el poder | False | Por Jonathan Gilbert | 2015-09-04 | TX 8-229-287 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/the-difference-between-listening-up-and-tuning-out.html | The Difference Between Listening Up and Tuning Out | False | By Kate Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/russia-sees-a-threat-in-its-converts-to-islam.html | Russia Sees a Threat in Its Converts to Islam | False | By David M. Herszenhorn | 2015-11-03 | TX 8-238-769 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/puerto-rico-needs-debt-relief.html | Puerto Rico Needs Debt Relief | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/report-concludes-police-shooting-victim-in-washington-state-probably-had-a-rock.html | Report Concludes Police Shooting Victim in Washington State Probably Had a Rock | False | By Kirk Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/design/donald-wexler-architect-who-gave-shape-to-palm-springs-dies-at-89.html | Donald Wexler, Architect Who Gave Shape to Palm Springs, Dies at 89 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/file-is-said-to-confirm-nsa-spied-on-merkel.html | File Is Said to Confirm N.S.A. Spied on Merkel | False | By Melissa Eddy | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/health/research/kathryn-barnard-authority-on-infants-dies-at-77.html | Kathryn Barnard, Innovator in Care and Development of Newborns, Dies at 77 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/americas/cubans-greet-latest-step-in-us-thaw-with-hope-tempered-by-reality.html | Cubans Greet Latest Step in U.S. Thaw With Hope Tempered by Reality | False | By Victoria Burnett | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/new-york-comptroller-faults-payment-system-in-39-city-agencies.html | New York Comptroller Faults Payment System In 39 City Agencies | False | By Matt Flegenheimer | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/a-call-to-revise-how-chicago-funds-pensions.html | A Call to Revise How Chicago Funds Teacher Pensions | False | By Mitch Smith | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/rule-from-sec-would-allow-companies-to-take-back-executive-bonuses.html | Rule From S.E.C. Would Allow Companies to Take Back Executive Bonuses | False | By Peter Eavis | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/delays-migration-problems-and-blame-stretch-across-english-channel.html | Delays, Migration Problems and Blame Stretch Across English Channel | False | By Alissa J. Rubin | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/paypal-acquires-xoom-for-stake-in-digital-money-transfers.html | PayPal Acquires Xoom for Stake in Digital Money Transfers | False | By Nick Wingfield | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/new-york-democrats-erupt-in-open-dissent-as-frustration-with-governor-cuomo-mounts.html | New York Democrats Join Mayor de Blasio in a Chorus of Dissent Against Governor Cuomo | False | By Alexander Burns and Thomas Kaplan | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/middleeast/child-labor-rises-sharply-in-syria-upended-by-war-and-mayhem.html | Child Labor Rises Sharply in Syria, Upended by War and Mayhem | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/mixed-messages-and-no-progress-in-greek-crisis.html | In Greek Debt Crisis, Mixed Messages and No Progress | False | By Andrew Higgins | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/new-yorks-rent-freeze-may-change-how-tenants-decide-on-lease-duration.html | New Yorkâ€šÃ„Ã´s Rent Freeze May Change How Tenants Decide on Lease Duration | False | By Mireya Navarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/a-church-of-cannabis-tests-limits-of-religious-law-in-indiana.html | A Church of Cannabis Tests Limits of Religious Law in Indiana | False | By Monica Davey | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/angels-gm-jerry-dipoto-quits-after-rift-with-mike-scioscia-widens.html | Angels G.M. Jerry Dipoto Quits After Rift With Mike Scioscia Widens | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/politics/emails-show-hillary-clinton-trying-to-find-her-place.html | Emails Show Hillary Clinton Trying to Find Her Place | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/tennis/invigorating-or-infuriating-and-definitely-indiscreet.html | Invigorating or Infuriating, and Definitely Indiscreet | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/fewer-new-york-city-students-must-go-to-school-this-summer.html | Fewer New York City Students Must Go to School This Summer | False | By Elizabeth A. Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/soccer/us-womens-team-lifts-viewership-of-the-world-cup.html | U.S. Womenâ€šÃ„Ã´s Team Lifts Viewership of the World Cup | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/02/us/politics/charls-walker-treasury-official-and-business-lobbyist-is-dead-at-91.html | Charls Walker, Treasury Official and Business Lobbyist, Is Dead at 91 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/02/business/sonny-madrid-founder-of-lowrider-magazine-dies-at-70.html | Sonny Madrid, 70, Dies; Illuminated Chicano Life in Lowrider Magazine | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/june-crimes-in-new-york-city-at-lowest-since-94.html | June Crimes in New York City at Lowest Since â€šÃ„Ã´94 | False | By Al Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/cleared-of-murder-a-man-punches-his-lawyer.html | Cleared of Murder, a Man Punches His Lawyer | False | By James C. McKinley Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/father-of-bottle-bill-sues-walgreen-over-bottle-redemptions.html | Father of â€šÃ„Â²Bottle Billâ€šÃ„Â´ Sues Walgreen Over Bottle Redemptions | False | By Kate Pastor | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/nothing-left-to-lose-how-mayor-de-blasio-came-to-call-out-governor-cuomo.html | â€šÃ„Â²Nothing Left to Loseâ€šÃ„Â´: How Mayor de Blasio Came to Call Out Governor Cuomo | False | By Michael M. Grynbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/baseball/saves-by-dellin-betances-and-mark-teixeira-preserve-yankees-win.html | Saves by Dellin Betances and Mark Teixeira Preserve Yankeesâ€šÃ„Ã´ Win | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://cityroom.blogs.nytimes.com/2015/07/01/independence-day-closings-in-new-york-new-jersey-and-connecticut/ | Independence Day Closings in New York, New Jersey and Connecticut | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/2-are-killed-4-injured-in-car-crash-in-queens.html | 2 Are Killed and 4 Injured in Car Crash in Queens | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/baseball/knee-torments-michael-cuddyer-and-cubs-torment-mets.html | Knee Torments Michael Cuddyer, and Cubs Torment Mets | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/soccer/red-bulls-win-battle-of-locals-in-open-cup.html | Red Bulls Win Battle of Locals in Open Cup | False | By Howard Megdal | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/basketball/davidson-coach-bob-mckillop-gets-new-york-honor.html | Davidson Coach Bob McKillop Gets New York Honor | False | By Harvey Araton | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/pageoneplus/corrections-july-2-2015.html | Corrections: July 2, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/acceptance-of-christians.html | Acceptance of Christians | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/crisis-in-south-sudan.html | Crisis in South Sudan | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/making-congressional-research-service-reports-public.html | Making Congressional Research Service Reports Public | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/are-hotels-dangerous.html | Are Hotels Dangerous? | False | By Caroline Levander and Matthew Pratt Guterl | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/mayor-bill-de-blasio-unloads-on-governor-andrew-cuomo.html | Mayor Bill de Blasio Unloads on Governor Andrew Cuomo | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/time-for-tv-in-the-supreme-court.html | Time for TV in the Supreme Court | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/the-importance-of-polling.html | The Importance of Polling | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/nicholas-kristof-a-toddlers-death-in-a-foxhole.html | A Toddlerâ€™s Death in a Foxhole | False | By Nicholas Kristof | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/upshot/frozen-and-the-rise-of-elsa.html | After â€˜Frozen,â€™ a Baby Boomlet of Elsas | False | By Justin Wolfers | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/upshot/the-next-mark-zuckerberg-is-not-who-you-might-think.html | The Next Mark Zuckerberg Is Not Who You Might Think | False | By Claire Cain Miller | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/asia/transasia-pilot-acknowledged-cutting-wrong-engine-crash-report-says.html | TransAsia Pilot Acknowledged Cutting Wrong Engine, Crash Report Says | False | By Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/asia/south-korean-ex-premier-lee-wan-koo-indicted-on-charge-of-taking-illegal-campaign-funds.html | South Korean Ex-Premier Indicted on Charge of Taking Illegal Donation | False | By Choe Sang-Hun | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/an-upper-east-side-apartment-hunt-goes-full-circle.html | An Upper East Side Apartment Hunt Goes Full Circle | False | By Joyce Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/economy/jobs-report-hiring-unemployment-june.html | U.S. Economy Adds 223,000 Jobs; Unemployment at 5.3% | False | By Nelson D. Schwartz | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/europe/yes-no-greek-voters-are-perplexed-by-a-momentous-referendum.html | Greek Referendum on Offer That Is Off the Table Baffles Voters | False | By Jim Yardley | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-amy-an-intimate-diary-of-amy-winehouses-rise-and-destruction.html | Review: â€˜Amy,â€™ an Intimate Diary of Amy Winehouseâ€™s Rise and Destruction | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/politics/scott-walkers-hard-right-turn-in-iowa-may-hurt-him-elsewhere.html | Scott Walkerâ€™s Hard Right Turn in Iowa May Hurt Him Elsewhere | False | By Maggie Haberman and Jonathan Martin | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/africa/weak-power-grids-in-africa-stunt-economies-and-fire-up-tempers.html | Weak Power Grids in Africa Stunt Economies and Fire Up Tempers | False | By Norimitsu Onishi | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/style/parker-poseys-offbeat-glamour.html | Parker Poseyâ€™s Offbeat Glamour | False | By Michael Schulman | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/asia/dozens-killed-as-ferry-sinks-off-philippines.html | Ferry Capsizes Off Philippines, Leaving Dozens Dead | False | By Floyd Whaley | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/international/jitters-in-tech-world-over-new-chinese-security-law.html | Jitters in Tech World Over New Chinese Security Law | False | By Paul Mozur | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/a-disney-world-vacation-in-one-day.html | A Disney World Vacation in One Day | False | By Mekado Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/hotel-review-st-aubyn-estates-in-cornwall-england.html | Hotel Review: The Godolphin Arms in Cornwall, England | False | By Cheryl Lu-Lien Tan | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/hallucigenia-cambrian-explosions-strange-looking-poster-child.html | The Cambrian Explosionâ€™s Strange-Looking Poster Child | False | By Carl Zimmer | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/the-6-21-15-issue.html | The 6.21.15 Issue | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/how-to-sell-the-most-cookies.html | How to Sell the Most Cookies | False | By Malia Wollan | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/the-word-that-is-a-prayer.html | â€˜The Word That Is a Prayerâ€™ | False | By Ellery Akers | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/divided-sky.html | Divided Sky | False | By Sarah Rashid | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/restaurant-report-edwins-leadership-restaurant-institute-in-cleveland.html | Restaurant Report: Edwins Leadership & Restaurant Institute in Cleveland | False | By Ron Lieber | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/letter-of-recommendation-the-oxford-english-dictionary.html | Letter of Recommendation: The Oxford English Dictionary | False | By Maria Bustillos | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/dinesh-dsouza-isnt-the-real-criminal.html | Dinesh Dâ€™Souza Isnâ€™t the Real Criminal | False | Interview by Ana Marie Cox | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/robert-franks-america.html | The Man Who Saw America | False | By Nicholas Dawidoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/international/greece-referendum-bailout.html | I.M.F. Agrees With Athens That Greece Needs Debt Relief | False | By Liz Alderman and Jack Ewing | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/german-luxury-car-brands-dominate-and-look-to-extend-their-lead.html | German Luxury Car Brands Dominate and Look to Extend Their Lead | False | By Lawrence Ulrich | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/anthony-doerr-by-the-book.html | Anthony Doerr: By the Book | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/dealbook/univision-intends-to-pursue-ipo-in-us.html | Univision Intends to Pursue I.P.O. in U.S. | False | By Michael J. de la Merced and Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/homevideo/tom-jerry-and-valerie-and-her-week-of-wonders-cat-mouse-and-head-trip.html | Tom, Jerry and â€˜Valerie and Her Week of Wondersâ€™: Cat, Mouse and Head Trip | False | By J. Hoberman | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/asia/death-sentences-in-lynching-of-afghan-woman-reportedly-overturned.html | Afghanistan Said to Overturn Death Sentences in Womanâ€™s Lynching | False | By Joseph Goldstein | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/soccer/england-own-goal-at-womens-world-cup-brings-tears-and-sympathy.html | Englandâ€šÃ„Ã´s Own Goal at Womenâ€šÃ„Ã´s World Cup Brings Sympathy, Not Scorn | False | By Victor Mather | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/bp-to-pay-gulf-coast-states-18-7-billion-for-deepwater-horizon-oil-spill.html | BP to Pay $18.7 Billion for Deepwater Horizon Oil Spill | False | By Campbell Robertson, John Schwartz and Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Ã±a | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/05/books/review/the-truth-and-other-lies-by-sascha-arango.html | â€šÃ„Ã²The Truth and Other Lies,â€šÃ„Ã´ by Sascha Arango | False | By Joseph Finder | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/05/books/review/book-of-numbers-by-joshua-cohen.html | â€šÃ„Ã²Book of Numbers,â€šÃ„Ã´ by Joshua Cohen | False | By Mark Sarvas | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/05/books/review/joan-of-arc-a-history-by-helen-castor.html | â€šÃ„Ã²Joan of Arc: A History,â€šÃ„Ã´ by Helen Castor | False | By Amanda Foreman | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/search-for-prison-escapees-became-a-boon-for-the-regions-economy.html | Search for Prison Escapees in Northern New York Became Boon for Regionâ€šÃ„Ã´s Economy | False | By Rick Rojas | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/05/sports/soccer/blooming-in-a-barren-land.html | Thriving in a Barren Land | False | By Jerâ€šÃ„Ã© Longman | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/search-results.html | Search Results | False | By John Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/valley-fever-by-katherine-taylor.html | â€šÃ„Ã²Valley Fever,â€šÃ„Ã´ by Katherine Taylor | False | By Emily Bobrow | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/life-6-by-diana-wagman.html | â€šÃ„Ã²Life #6,â€šÃ„Ã´ by Diana Wagman | False | By Amanda Stern | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/nathaniel-poppers-digital-gold-looks-at-bitcoin.html | Nathaniel Popperâ€šÃ„Ã´s â€šÃ„Ã²Digital Goldâ€šÃ„Ã´ Looks at Bitcoin | False | By Bethany McLean | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/a-lady-of-good-family-by-jeanne-mackin.html | â€šÃ„Ã²A Lady of Good Family,â€šÃ„Ã´ by Jeanne Mackin | False | By Joanna Rakoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/the-body-where-i-was-born-by-guadalupe-nettel.html | â€šÃ„Ã²The Body Where I Was Born,â€šÃ„Ã´ by Guadalupe Nettel | False | By Amy Rowland | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/joseph-luzzis-in-a-dark-wood.html | Joseph Luzziâ€šÃ„Ã´s â€šÃ„Ã²In a Dark Woodâ€šÃ„Ã´ | False | By Paul Elie | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/etgar-kerets-the-seven-good-years-a-memoir.html | Etgar Keretâ€šÃ„Ã´s â€šÃ„Ã²The Seven Good Years: A Memoirâ€šÃ„Ã´ | False | By Adam Wilson | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/irrepressible-the-jazz-age-life-of-henrietta-bingham-by-emily-bingham.html | â€šÃ„Ã²Irrepressible: The Jazz Age Life of Henrietta Bingham,â€šÃ„Ã´ by Emily Bingham | False | By Miranda Purves | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/independence-lost-by-kathleen-duval.html | â€šÃ„Ã²Independence Lost,â€šÃ„Ã´ by Kathleen DuVal | False | By Woody Holton | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/the-sleuth-next-door.html | The Sleuth Next Door | False | By Marilyn Stasio | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/americana.html | Americana | False | By Paula Uruburu | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/theater/the-cast-of-amazing-grace-grapples-with-slavery.html | The Cast of â€šÃ„Ã²Amazing Graceâ€šÃ„Ã´ Grapples With Slavery | False | By Michael Paulson | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/television/denis-leary-finds-his-inner-washed-up-singer-in-sexdrugsrockroll.html | Denis Leary Finds His Inner Washed-Up Singer in â€šÃ„Ã²Sex&Drugs&Rock&Rollâ€šÃ„Ã´ | False | By Alan Light | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/television/lifetimes-unreal-recycles-a-producers-dark-experiences.html | Lifetimeâ€šÃ„Ã´s â€šÃ„Ã²UnRealâ€šÃ„Ã´ Recycles a Producerâ€šÃ„Ã´s Dark Experiences | False | By Rachel Syme | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://artsbeat.blogs.nytimes.com/2015/07/02/sonia-manzano-sesame-street-maria-retire/ | Sonia Manzano, Maria on â€šÃ„Ã²Sesame Street,â€šÃ„Ã´ to Retire After 44 Years | False | By Gilbert Cruz | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-04 | https://www.nytimes.com/2015/07/03/world/asia/security-law-suggests-a-broadening-of-chinas-core-interests.html | Security Law Suggests a Broadening of Chinaâ€šÃ„Ã´s â€šÃ„Ã²Core Interestsâ€šÃ„Ã´ | False | By Edward Wong | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/hungry-city-the-happiest-hour-in-greenwich-village.html | At the Happiest Hour, a Cheeseburger Does a Star Turn | False | By Jeff Gordinier | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/basketball/knicks-to-sign-arron-afflalo-greg-monroe-heads-to-bucks.html | Knicks to Sign Arron Afflalo; Greg Monroe Heads to Bucks | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/train-carrying-toxic-substance-derails-in-tennessee.html | Train Carrying Toxic Substance Derails in Tennessee | False | By Katie Rogers | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/media/barnes-noble-names-ronald-boire-of-sears-canada-ceo.html | Barnes & Noble Names Ronald Boire of Sears Canada as C.E.O. | False | By Alexandra Alter | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/dance/national-ballet-of-china-conveys-its-history-at-lincoln-center-festival.html | National Ballet of China Conveys Its History at Lincoln Center Festival | False | By Marina Harss | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/media/prince-removes-music-from-most-subscription-streaming-services.html | Prince Removes Music From Most Subscription Streaming Services | False | By Ben Sisario | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/trumps-golf-course-a-lesson-in-inequality.html | Trumpâ€™s Golf Course, a Lesson in Inequality | False | By Ginia Bellafante | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/media/andrew-essex-is-leaving-droga5-ad-agency.html | Andrew Essex Is Leaving Droga5 Ad Agency | False | By Sydney Ember | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/per-se-violated-labor-law-with-service-charge-inquiry-finds.html | Per Se Violated Labor Law With â€˜ÂService Charge,â€™ Inquiry Finds | False | By Sarah Maslin Nir and Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/americas/donald-trump-gains-infamy-in-mexico-for-comments-on-immigrants.html | And Now, What Mexico Thinks of Donald Trump | False | By Azam Ahmed | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/theater/review-in-little-shop-of-horrors-a-ravenous-plant-is-reborn-at-city-center.html | Review: Jakeâ€‘â€‘ Gyllenhaal Sings in â€˜Little Shop of Horrorsâ€™ | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/middleeast/egypt-stunned-by-sinai-assault-vows-to-erase-terrorist-dens.html | Egypt, Stunned by Sinai Assault, Vows to Erase â€˜ÂTerrorist Densâ€™ | False | By Kareem Fahim and Merna Thomas | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/books/harper-lee-go-set-a-watchman-may-have-been-found-earlier-than-thought.html | Harper Leeâ€™s â€˜ÂGo Set a Watchmanâ€™ May Have Been Found Earlier Than Thought | False | By Serge F. Kovaleski and Alexandra Alter | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/president-obama-talk-to-black-america-not-at-us.html | President Obama: Talk to Black America, Not at Us | False | By Donovan X. Ramsey | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/orkambi-a-new-cystic-fibrosis-drug-wins-fda-approval.html | Orkambi, a New Cystic Fibrosis Drug, Wins F.D.A. Approval | False | By Andrew Pollack | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/europe/britain-syria-islamic-state-airstrikes-isis.html | Britain Hints It May Join U.S. Campaign Against ISIS in Syria | False | By Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/soccer/clint-dempsey-replaced-as-us-national-team-captain.html | Clint Dempsey Replaced as U.S. National Team Captain | False | By Andrew Das | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/wine-school-cava.html | Cava Sparkles on Its Own Merits | False | By Eric Asimov | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/when-youre-so-skinny-isnt-quite-a-compliment.html | When â€˜ÂYouâ€™Âre So Skinny!â€™ Isnâ€™t Quite a Compliment | False | By Philip Galanes | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/tennis/into-wimbledons-third-round-james-ward-feels-a-weight-lifted.html | Into Wimbledonâ€™s Third Round, James Ward Gains a Victory, and Maybe Some Slack | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/tennis/wimbledon-2015-sublime-roger-federer-faltering-rafael-nadal-dustin-brown.html | On Centre Court, Paths Increasingly Diverge for Federer and Nadal | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/politics/jim-webb-presidential-campaign.html | Jim Webb Announces Democratic Bid for Presidency | False | By Maggie Haberman and Alan Rappeport | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/energy-environment/diminished-bp-in-deepwater-horizon-settlement.html | After Settlement, Relief at a Diminished BP | False | By Stanley Reed and Clifford Krauss | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/wine-school-assignment-assyrtiko.html | Your Next Lesson: Santorini Assyrtiko | False | By Eric Asimov | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/jennifer-beck-and-brian-goldblatt-he-can-stand-the-heat-in-the-kitchen.html | Jennifer Beck and Brian Goldblatt: He Can Stand the Heat in the Kitchen | False | By Dakota Lane | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/reactions-to-smell-may-help-diagnose-autism.html | Reaction to Smells May Help Diagnose Autism, Study Suggests | False | By Sindya N. Bhanoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/asia/bangladesh-arrests-al-qaeda-jihad-indian-subcontinent.html | Bangladesh Police Arrest 12 Men Suspected of Qaeda Ties | False | By Julfikar Ali Manik and Nida Najar | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/baseball/as-bar-codes-replace-tickets-something-is-lost-before-the-first-pitch.html | As Bar Codes Replace Tickets, Something Is Lost Before the First Pitch | False | By Seth Berkman | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/asexual-and-happy.html | Asexual and Happy | False | By Kim Kaletsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/media/bbc-to-cut-1000-jobs-as-license-revenue-falls-short.html | BBC to Cut 1,000 Jobs as License Revenue Falls Short | False | By Dan Bilefsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/upshot/the-polaroid-swinger-changing-the-market-in-an-instant.html | The Polaroid Swinger: Changing the Market in an Instant | False | By Michael Beschloss | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/fried-chicken-stars-in-this-make-ahead-meal.html | Fried Chicken Stars in This Make-Ahead Meal | False | By Melissa Clark | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/bill-cunningham-casual-cool.html | Bill Cunningham | Casual Cool | False | By Bill Cunningham | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/music/on-the-organ-trail-in-manhattan.html | On the Organ Trail in Manhattan | False | By James R. Oestreich | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/baseball/jacob-degrom-pitches-in-but-mets-offense-remains-in-slump.html | Jacob deGrom Pitches In, but Metsâ€™ Offense Remains in Slump | False | By Rob Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/review-roger-brown-political-paintings-and-virtual-still-life.html | Review: Roger Brown, â€˜ÂPolitical Paintingsâ€™ and â€˜ÂVirtual Still Lifeâ€™ | False | By Ken Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/media/comic-con-international-to-stay-in-san-diego-through-2018.html | Comic-Con International to Stay in San Diego Through 2018 | False | By Michael Cieply | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/technology/renee-james-president-of-intel-is-leaving-the-company.html | Renéâ€šÃ«e James, President of Intel, Is Leaving the Company | False | By Quentin Hardy | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/anonymous-donors-give-over-3-million-for-charleston-scholarship-fund.html | Anonymous Donors Give Over $3 Million for Charleston Scholarship Fund | False | By Alan Blinder | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/mennonites-delay-vote-on-israel-divestment-until-2017.html | Mennonites and Episcopalians Say No, for Now, to Israel Divestment | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/dealbook/santander-consumer-usa-ceo-thomas-dundon-steps-down.html | Santander Consumer USA C.E.O. Thomas Dundon Steps Down | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/politics/obama-in-wisconsin-takes-on-scott-walker.html | Obama, in Wisconsin, Takes On Scott Walker | False | By Gardiner Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/white-house-orders-review-of-biotechnology-regulations.html | White House Orders Review of Rules for Genetically Modified Crops | False | By Andrew Pollack | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/review-ruth-root-minimal-and-opulent-at-andrew-kreps-gallery.html | Review: Ruth Root, Minimal and Opulent, at Andrew Kreps Gallery | False | By Martha Schwendener | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/review-susan-cianciolo-lets-others-pick-through-fragments-of-her-life.html | Review: Susan Cianciolo Lets Others Pick Through Fragments of Her Life | False | By Holland Cotter | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/review-zoe-leonards-analogue-shows-the-human-toll-of-globalization.html | Review: Zoe Leonardâ€šÃ„Â´s â€šÃ„Â²Analogueâ€šÃ„Â´ Shows the Human Toll of Globalization | False | By Ken Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/television/forget-fireworks-a-couch-potatos-tv-lineup.html | Forget Fireworks: A Couch Potatoâ€šÃ„Â´s TV Lineup | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-10 | https://www.nytimes.com/2015/07/03/arts/design/an-artist-on-the-margins-is-rescued-from-obscurity.html | An Artist on the Margins Is Rescued From Obscurity | False | By Eve M. Kahn | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/an-immigrants-story-discovered-in-discarded-papers.html | An Immigrantâ€šÃ„Â´s Story, Discovered in Discarded Papers | False | By Eve M. Kahn | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/review-elmer-bischoff-figurative-paintings.html | Review: Elmer Bischoff, â€šÃ„Â²Figurative Paintingsâ€šÃ„Â´ | False | By Ken Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/paneras-mission-to-be-anything-but-artificial.html | Paneraâ€šÃ„Â´s Mission to Be Anything but Artificial | False | By David Gelles | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/review-a-history-of-the-silhouette-from-corsets-to-spanx.html | Review: A History of the Silhouette, From Corsets to Spanx | False | By Roberta Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/lone-wolf-terrorists-seen-as-big-threat-authorities-say.html | Potential Holiday Threats Assessed With Focus on â€šÃ„Â²Lone Wolfâ€šÃ„Â´ Terrorists | False | By Michael S. Schmidt and Eric Schmitt | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/katy-perry-allies-with-los-angeles-archdiocese-over-property-sale.html | 2 Nuns, a Developer andâ€”â€¡ Katy Perry Walk Into a Real Estate Deal | False | By Michael Cieply | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/dealbook/dollar-tree-and-family-dollar-will-sell-330-stores-to-seal-merger-deal.html | Dollar Tree and Family Dollar Will Sell 330 Stores to Seal Merger Deal | False | By Dealbook | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/review-sargents-intimate-portraits-of-friends-at-the-metropolitan-museum.html | Review: Sargentâ€šÃ„Â´s Intimate Portraits of Friends at the Metropolitan Museum | False | By Holland Cotter | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/capri-social-club-in-brooklyn-is-a-bar-so-ordinary-its-a-star.html | Capri Social Club in Brooklyn Is a Bar So Ordinary, Itâ€šÃ„Â´s a Star | False | By Joshua Jamerson | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-in-cartel-land-documentary-vigilantes-wage-drug-wars.html | Review: In â€šÃ„Â²Cartel Landâ€šÃ„Â´ Documentary, Vigilantes Wage Drug Wars | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/ernest-hemingway-between-two-wars-arriving-at-morgan-library.html | â€šÃ„Â²Ernest Hemingway: Between Two Warsâ€šÃ„Â´ Arriving at Morgan Library | False | By Graham Bowley and Randy Kennedy | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/drought-forces-nevada-ranchers-to-take-on-washington.html | Drought Pushes Nevada Ranchers to Take On Washington | False | By Julie Turkewitz | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/theater/theater-listings-for-july-3-9.html | Theater Listings for July 3-9 | False |  | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/music/pop-rock-cabaret-listings-for-july-3-9.html | Pop, Rock & Cabaret Listings for July 3-9 | False |  | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-stray-dog-documents-a-complex-veteran.html | Review: â€šÃ„Â²Stray Dogâ€šÃ„Â´ Documents a Complex Veteran | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/music/jazz-listings-for-july-3-9.html | Jazz Listings for July 3-9 | False |  | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/music/classical-opera-listings-for-july-3-9.html | Classical & Opera Listings for July 3-9 | False |  | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/comedy-listings-for-july-3-9.html | Comedy Listings for July 3-9 | False |  | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/movie-listings-for-july-3-9.html | Movie Listings for July 3-9 | False |  | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-in-jackie-ryan-a-handsome-drifter-guides-the-way.html | Review: In â€šÃ„Â²Jackie & Ryan,â€šÃ„Â´ a Handsome Drifter Guides the Way | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/unpaid-internships-allowed-if-they-serve-educational-purpose-court-rules.html | Employers Have Greater Leeway on Unpaid Internships, Court Rules | False | By Noam Scheiber | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/dance/dance-listings-for-july-3-9.html | Dance Listings for July 3-9 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/museum-gallery-listings-for-july-3-9.html | Museum & Gallery Listings for July 3-9 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-jimmys-hall-pits-the-church-against-a-populist-gathering-place.html | Review: â€šÃ„Â²Jimmyâ€šÃ„Â´s Hallâ€šÃ„Â´ Pits the Church Against a Populist Gathering Place | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/spare-times-for-july-3-9.html | Spare Times for July 3-9 | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/spare-times-for-children-for-july-3-9.html | Spare Times for Children for July 3-9 | False | By Laurel Graeber | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-closer-to-god-offers-a-modern-day-frankenstein-tale.html | Review: â€šÃ„Â²Closer to Godâ€šÃ„Â´ Offers a Modern-Day Frankenstein Tale | False | By Andy Webster | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/africa/liberia-reports-new-cases-of-ebola.html | Liberia Reports New Cases of Ebola | False | By Clair MacDougall | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/prison-escapee-was-killed-after-he-aimed-gun-at-agent-officials-say.html | Prison Escapee Was Killed After He Aimed Gun at Agent, Officials Say | False | By Michael Schwirtz | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-in-zarafa-a-giraffe-journeys-in-a-hot-air-balloon.html | Review: In â€šÃ„Â²Zarafa,â€šÃ„Â´ a Giraffe Journeys in a Hot-Air Balloon | False | By Nicolas Rapold | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/a-mission-to-catalog-hidden-life-in-central-park.html | A Mission to Catalog Hidden Life in Central Park | False | By Lisa W. Foderaro | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-stung-stars-giant-wasps-that-attack-the-rich.html | Review: â€šÃ„Â²Stungâ€šÃ„Â´ Stars Giant Wasps That Attack the Rich | False | By Andy Webster | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/music/danny-elfman-brings-music-from-tim-burtons-films-to-lincoln-center.html | Danny Elfman Brings Music From Tim Burtonâ€šÃ„Â´s Films to Lincoln Center | False | By Melena Ryzik | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/03/arts/television/val-doonican-irish-singer-and-tv-host-dies-at-88.html | Val Doonican, Top-Selling Irish Singer and TV Host, Dies at 88 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/music/review-shania-twain-in-concert-recalls-glory-days.html | Review: Shania Twain in Concert Recalls Glory Days | False | By Jon Pareles | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/music/as-dead-exit-a-debate-will-not-fade-away.html | As Grateful Dead Exit, a Debate Will Not Fade Away | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/the-hunger-games-the-exhibition-allows-kids-to-express-their-inner-katniss.html | â€šÃ„Â²The Hunger Games: The Exhibitionâ€šÃ„Â´ Allows Kids to Express Their Inner Katniss | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/books/review-multitudinous-heart-newly-translated-poetry-by-carlos-drummond-de-andrade.html | Review: â€šÃ„Â²Multitudinous Heart,â€šÃ„Â´ Newly Translated Poetry by Carlos Drummond de Andrade | False | By Dwight Garner | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/ada-ava-and-preludes-are-shows-to-see-in-a-relatively-empty-city.html | â€šÃ„Â²Ada/Ava'â€šÃ„Â´ and â€šÃ„Â²Preludesâ€šÃ„Â´ Are Shows to See in a Relatively Empty City | False | By Jonathan Wolfe | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/football/sheldon-richardson-of-jets-among-four-suspended-for-drugs.html | Sheldon Richardson of Jets Is Among Four Suspended for Drugs | False | By Ben Shpigel | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/music/remembering-the-phonograph.html | Remembering the Phonograph | False | By Mary Jo Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/a-ford-recall-for-engines-that-might-not-turn-off.html | A Ford Recall for Engines That Might Not Turn Off | False | By Christopher Jensen | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/africa/boko-haram-is-suspected-in-shootings-at-mosques-in-nigeria.html | Boko Haram Militants Suspected in Attacks at Mosques in Nigeria | False | By Adam Nossiter | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/autoracing/nascar-asks-fans-to-put-away-confederate-flags.html | Nascar Asks Fans to Put Away Confederate Flags | False | By Viv Bernstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/golf/opening-round-66-leaves-tiger-woods-buoyed.html | Opening-Round 66 Leaves Tiger Woods Buoyed | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/attorney-general-ken-paxton-of-texas-may-face-securities-fraud-indictment.html | Attorney General Ken Paxton of Texas May Face Securities-Fraud Indictment | False | By Manny Fernandez | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/media/miss-usa-pageant-finds-a-televised-venue.html | Miss USA Pageant Finds a Televised Venue | False | By Jeremy Alford and John Koblin | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/bratton-tells-police-academy-graduates-they-face-a-time-of-change.html | Bratton Tells Police Academy Graduates They Face a Time of Change | False | By Al Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/baseball/cardinals-fire-rising-front-office-star-amid-hacking-investigation.html | Cardinals Fire Rising Front-Office Star Amid Hacking Investigation | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/fiat-chrysler-accused-of-neglect-in-23-recalls.html | Fiat Chrysler Accused of Neglect in 23 Recalls | False | By Bill Vlasic | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/dealbook/aetna-said-to-be-near-deal-to-buy-humana-for-34-billion.html | Aetna Said to Be Near Deal to Buy Humana for $34 Billion | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/africa/jihadist-from-tunisia-died-in-strike-in-libya-us-official-says.html | Jihadist From Tunisia Died in Strike in Libya, U.S. Official Says | False | By Carlotta Gall and Eric Schmitt | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/air-passengers-applaud-a-justice-dept-collusion-case.html | Air Passengers Applaud a Justice Dept. Collusion Case | False | By Hilary Stout | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/business-ties-made-by-bush-as-florida-governor-turned-lucrative-when-he-left-office.html | Business Ties Made by Jeb Bush as Florida Governor Turned Lucrative When He Left Office | False | By Michael Barbaro and Steve Eder | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/tennis/dustin-brown-ranked-102nd-has-rafaels-number.html | Dustin Brown, Ranked 102nd, Seems to Have Rafael Nadalâ€šÃ„Ã´s Number | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/middleeast/yemen-expects-a-pause-in-fighting-for-aid-deliveries.html | Yemen Expects a Pause in Fighting for Aid Deliveries | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/dealbook/hopeful-start-to-greek-debt-negotiations-quickly-soured.html | Hopeful Start to Greek Debt Negotiations Quickly Soured | False | By Landon Thomas Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/republican-governors-signal-their-intent-to-thwart-obamas-climate-rules.html | Republican Governors Signal Their Intent to Thwart Obamaâ€šÃ„Ã´s Climate Rules | False | By Coral Davenport | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/baseball/hit-challenged-mets-cant-find-any-answers.html | From Bats to Trades, All Is Quiet for the Mets | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/glenn-ford-spared-death-row-dies-at-65.html | Glenn Ford, Death Row Prisoner Freed After 29 Years, Dies at 65 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/africa/south-sudan-2-sanctioned-by-us.html | South Sudan: 2 Sanctioned by U.S. | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/middleeast/signs-of-a-compromise-over-inspections-in-iran-nuclear-talks.html | Signs of a Compromise Over Inspections in Iran Nuclear Talks | False | By David E. Sanger and Michael R. Gordon | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/03/arts/charles-harbutt-photojournalist-with-an-eye-for-art-as-well-as-news-dies-at-79.html | Charles Harbutt, Photojournalist With an Eye for Art, Dies at 79 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/alexis-tsipras-enemies-try-to-use-greek-vote-against-him.html | Alexis Tsiprasâ€šÃ„Ã´s Enemies in Europe See Their Chance in Vote on Greeceâ€šÃ„Ã´s Bailout Terms | False | By Suzanne Daley | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/man-accused-in-killing-is-indicted-on-terrorism-charges-a-first-for-new-jersey.html | Man Accused of Killing Is Indicted on Terrorism Charges, a First for New Jersey | False | By Liam Stack | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/hockey/unlikely-journey-of-martin-st-louis-spanning-391-goals-and-a-stanley-cup-comes-to-its-end.html | Unlikely Journey of Martin St. Louis, Spanning 391 Goals and a Stanley Cup, Comes to Its End | False | By Allan Kreda | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-06-30 | https://www.nytimes.com/2015/06/30/universal/es/documental-amy-winehouse-explora-sus-demonios-y-relaciones-intimas.html | Nuevo documental sobre Amy Winehouse explora sus demonios y relaciones mâ€šÃ•Â°s â€šÃ„Â°ntimas | False | Por Joe Coscarelli | 2015-09-04 | TX 8-229-287 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/mayor-de-blasio-and-governor-cuomo-point-fingers-but-theres-enough-blame-for-both.html | Mayor de Blasio and Governor Cuomo Point Fingers, but Thereâ€šÃ„Ã´s Enough Blame for Both | False | By Jim Dwyer | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s On TV Friday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/pageoneplus/corrections-july-3-2015.html | Corrections: July 3, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://sinosphere.blogs.nytimes.com/2015/07/03/a-plan-to-resettle-hong-kongers-in-northern-ireland-surely-you-jest/ | A Plan to Resettle Hong Kongers in Northern Ireland? Surely You Jest | False | By Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/how-bobbi-brown-spends-her-sundays.html | How Bobbi Brown Spends Her Sundays | False | By Hilary Howard | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/chinatown-ice-cream-factory-serves-red-bean-to-durian-scoops.html | Chinatown Ice Cream Factory, Where a Scoop of Durian Is Plain Vanilla | False | By Jackie Snow | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/an-app-to-aid-the-visually-impaired.html | An App to Aid the Visually Impaired | False | By Jonah Engel Bromwich | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/the-surfboard-doctor-to-see-in-the-rockaways.html | The Surfboard Doctor to See in the Rockaways | False | By Corey Kilgannon | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/chefs-club-draws-out-of-town-crowd-downtown.html | Chefs Club Draws Out-of-Town Crowd Downtown | False | By Mosi Secret | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/bob-dylans-quiet-debut-in-new-york-city.html | Bob Dylanâ€šÃ„Ã´s Quiet Debut in New York City | False | By Michael Pollak | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/a-photographer-finds-abundant-life-in-and-around-the-gowanus-canal.html | A Photographer Finds Abundant Life in and Around the Gowanus Canal | False | By John Leland | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/tired-of-all-those-tv-ads.html | Tired of All Those TV Ads | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/he-saved-jewish-children.html | He Saved Jewish Children | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/christian-conservatives-vs-culture.html | Christian Conservatives vs. Culture | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/what-do-iranian-americans-think-of-the-nuclear-deal.html | What Do Iranian-Americans Think of the Nuclear Deal? | False | By Reza Aslan | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/paul-krugman-europes-many-disasters.html | Europeâ€šÃ„Ã´s Many Economic Disasters | False | By Paul Krugman | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/interns-victimized-yet-again.html | Interns, Victimized Yet Again | False | By Ross Perlin | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/medicare-and-medicaid-at-50.html | Medicare and Medicaid at 50 | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/a-sensible-question-for-gun-owners.html | A Sensible Question for Gun Owners | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/could-you-block-your-mobile-phone.html | Could You Block Your Mobile Phone? | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | | https://www.nytimes.com/2015/07/03/opinion/after-a-historic-week-reflections-on-how-the-supreme-court-works.html | After a Historic Week, Reflections on How the Supreme Court Works | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/things-to-do-in-westchester-july-4-to-11-2015.html | Things to Do in Westchester, July 4 to 11, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/things-to-do-in-connecticut-july-4-to-11-2015.html | Things to Do in Connecticut, July 4 to 11, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/things-to-do-in-new-jersey-july-4-to-11-2015.html | Things to Do in New Jersey, July 4 to 11, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/things-to-do-on-long-island-july-4-to-11-2015.html | Things to Do on Long Island, July 4 to 11, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/review-red-36-in-mystic.html | Review: Red 36 in Mystic | False | By Rand Richards Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/a-review-of-casa-ditalia-in-harrison.html | A Review of Casa dâ€šÂ‚Â‘Italia in Harrison | False | By Steve Reddicliffe | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/review-biddy-omalleys-in-northvale.html | Review: Biddy Oâ€šÂ‚Â‘Malleyâ€šÂ‚Â‘s in Northvale | False | By Shivani Vora | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/an-upscale-seafood-shack.html | An Upscale Seafood â€šÂ‚Â‚Shackâ€šÂ‚Â‘ | False | By Kurt Wenzel | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/business/dealbook/aetna-agrees-to-acquire-humana-for-37-billion-in-cash-and-stock.html | Aetna Agrees to Acquire Humana for $37 Billion in Cash and Stock | False | By Chad Bray and Reed Abelson | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/five-ways-to-escape-your-renovation.html | Five Ways to Escape Your Renovation | False | By Tim McKeough | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/home-renovation-time-for-a-hotel.html | Home Renovation: Time for a Hotel? | False | By Tim McKeough | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/plenty-will-claim-to-be-uncle-sam-but-a-few-can-prove-the-lineage.html | New York Butcher Is Named as Real Live Uncle Sam | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/asia/shinzo-abe-faces-growing-wrath-of-okinawans-over-us-base.html | Shinzo Abe Faces Growing Wrath of Okinawans Over U.S. Base | False | By Martin Fackler | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-07 | https://www.nytimes.com/2015/07/07/health/more-caregivers-are-no-spring-chickens-themselves.html | More Caregivers Are No Spring Chickens Themselves | False | By Paula Span | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/autoracing/max-mosley-on-his-life-in-the-fast-lane.html | Max Mosley on His Life in the Fast Lane | False | By Brad Spurgeon | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/autoracing/max-mosley-tries-to-set-the-record-straight.html | Max Mosley Tries to Set the Record Straight | False | By Brad Spurgeon | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/middleeast/israeli-forces-kill-palestinian-teenager-in-west-bank.html | Israeli Forces Kill Palestinian Teenager in West Bank | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/autoracing/to-each-british-driver-his-own-road-home.html | To Each British Driver His Own Road Home | False | By Brad Spurgeon | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/autoracing/recalling-elite-racings-humble-start-in-britain.html | Recalling Elite Racingâ€šÂ‚Â‘s Humble Start in Britain | False | By Brad Spurgeon | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/nikos-konstandaras-greeces-sorry-reckoning.html | Greeceâ€šÂ‚Â‘s Sorry Reckoning | False | By Nikos Konstandaras | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/dance/at-the-montpellier-danse-festival-lifting-pushing-falling-and-lashing.html | Montpellier Danse Festival, a Collage of the Quirky and Contemporary | False | By Roslyn Sulcas | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/seattle-on-the-mediterranean.html | Seattle on the Mediterranean | False | By Timothy Egan | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/international/at-art-auctions-missed-expectations-for-some-big-names.html | At Art Auctions, Missed Expectations for Some Big Names | False | By Scott Reyburn | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/fur-is-back-in-fashion-and-debate.html | Fur Is Back in Fashion and Debate | False | By Alex Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/the-arts-find-a-home-in-the-upper-florida-keys.html | The Arts Find a Home in the Upper Florida Keys | False | By Charu Suri | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/robert-graves-found-perfect-tranquillity-in-majorca.html | Robert Graves Found â€šÂ‚Â‚Perfect Tranquillityâ€šÂ‚Â‘ in Majorca | False | By Joshua Hammer | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/in-machu-picchus-shadow-perus-lake-titicaca-offers-natural-beauty.html | In Machu Picchuâ€šÂ‚Â‘s Shadow, Peruâ€šÂ‚Â‘s Lake Titicaca Offers Natural Beauty | False | By Karla Zabludovsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/politics/bernie-sanderss-revolutionary-roots-were-nurtured-in-60s-vermont.html | Bernie Sandersâ€šÂ‚Â‘s Revolutionary Roots Were Nurtured in â€šÂ‚Â‘60s Vermont | False | By Sarah Lyall | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/effective-concussion-treatment-remains-frustratingly-elusive-despite-a-booming-industry.html | Effective Concussion Treatment Remains Frustratingly Elusive, Despite a Booming Industry | False | By Barry Meier and Danielle Ivory | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/home-tours-take-mary-mcbride-band-to-zones-of-conflict-and-calamity.html | â€ŠÂ¸Â'Home Toursâ€ŠÂ¸Â' Take Mary McBride Band to Zones of Conflict and Calamity | False | By Kiran Nazish | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://tmagazine.blogs.nytimes.com/2015/07/03/donatella-versace-personal-style/ | Donatella Versace on Her Responsibility as a Designer, the Ultimate Luxury and Exercising Restraint | False | By Alainna Lexie Beddie | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/your-money/check-insurance-coverage-when-renting-a-car.html | Check Insurance Coverage When Renting a Car | False | By Ann Carrns | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/marooned-by-history-in-india-and-bangladesh.html | Marooned by History in India and Bangladesh | False | By Kai Friese | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/the-gifts-of-eternal-greece.html | The Gifts of Eternal Greece | False | By Armand Marie Leroi | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/tarred-by-tobacco.html | Tarred by Tobacco | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/heroines-triumph-at-box-office-but-has-anything-changed-in-hollywood.html | Heroines Triumph at Box Office, but Has Anything Changed in Hollywood? | False | By A.O. Scott and Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/sarah-jessica-parker-sells-her-house-for-over-18-million.html | Sarah Jessica Parkerâ€ŠÂ¸Â's House Sells for $18.25 Million | False | By Vivian Marino | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/middleeast/aleppo-fighting-flares-up-as-syria-rebels-renew-attacks.html | Aleppo Fighting Flares as Syria Insurgents Attack | False | By Anne Barnard and Maher Samaan | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/cycling/at-the-2015-tour-de-france-the-route-could-favor-the-home-team.html | At the 2015 Tour de France, the Route Could Favor the Home Team | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/technology/reddit-moderators-shut-down-parts-of-site-over-executives-dismissal.html | Reddit Moderators Shut Down Parts of Site Over Employeeâ€ŠÂ¸Â's Dismissal | False | By Mike Isaac | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/middleeast/un-envoy-draws-on-her-own-past-to-help-abused-women.html | U.N. Envoy Draws on Her Past in Sierra Leone to Help Abused Women | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/partnerships-opening-number-a-day-of-jazz.html | Partnershipâ€ŠÂ¸Â's Opening Number: A Day of Jazz | False | By Phillip Lutz | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/europe/alexis-tsipras-greece-debt-crisis-referendum.html | In Greek Referendum Campaign, a Barrage of Doomsday Ads | False | By Suzanne Daley | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/technicolor-at-100-saturation-and-subtlety-in-filmmaking.html | Technicolor at 100: Saturation and Subtlety in Filmmaking | False | By Ben Kenigsberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/03/us/politics/first-draft/2015/07/03/chris-christies-pajama-time-at-mitt-romneys-house/ | Mitt Romney Invites Marco Rubio and Chris Christie to Holiday Sleepover at New Hampshire Vacation Home | False | By Ashley Parker and Maggie Haberman | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/japan-cuts-film-festival-at-japan-society-emphasizes-the-eccentric.html | Japan Cuts Film Festival at Japan Society Emphasizes the Eccentric | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/review-of-five-presidents-at-the-bay-street-theater.html | Review of â€ŠÂ¸Â'Five Presidentsâ€ŠÂ¸Â' at the Bay Street Theater | False | By Aileen Jacobson | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/review-of-loves-labours-lost-by-the-shakespeare-theater-of-new-jersey.html | Review of â€ŠÂ¸Â'Loveâ€ŠÂ¸Â's Labourâ€ŠÂ¸Â's Lostâ€ŠÂ¸Â' by the Shakespeare Theater of New Jersey | False | By Ken Jaworowski | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/hartford-police-officers-rap-with-youths-to-erode-stereotypes.html | Hartford Police Officers Rap With Youths to Erode Stereotypes | False | By Theresa Sullivan Barger | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/technology/uber-suspends-uberpop-in-france-and-awaits-court-ruling.html | Uber Suspends UberPop in France and Awaits Court Ruling | False | By Alissa J. Rubin and Aurelien Breeden | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://artsbeat.blogs.nytimes.com/2015/07/03/meghan-trainor-puts-off-shows-because-of-vocal-cord-problem/ | Meghan Trainor Puts Off Shows Because of Vocal Cord Problem | False | By David Itzkoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/a-chelsea-townhouse-mansion-ready.html | A Chelsea Townhouse, Mansion-Ready | False | By Robin Finn | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/asia/doctors-without-borders-hospital-raided-in-afghanistan.html | Doctors Without Borders Hospital Raided in Afghanistan | False | By Joseph Goldstein and Ahmad Shakib | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/assignment-america-sandpoint-idaho.html | Assignment America: Sandpoint, Idaho | False | By Kirk Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/the-pitfalls-of-taking-out-mortgages-with-others.html | Sharing a Mortgage With Others | False | By Lisa Prevost | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/a-crime-rehashed-and-parole-denied-again-and-again.html | A Crimeâ€ŠÂ¸Â's Details Are Rehashed and Parole Is Denied, Again and Again | False | By Michael Wilson | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/building-amenities-flashy-is-nice-but-so-is-mundane.html | Building Amenities: Flashy Is Nice, but So Is Mundane | False | By Julie Satow | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/your-money/its-summer-but-where-are-the-teenage-workers.html | Itâ€ŠÂ¸Â's Summer, but Where Are the Teenage Workers? | False | By Patricia Cohen and Ron Lieber | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/homes-for-sale-in-peekskill-new-york-and-bernardsville-nj.html | Homes for Sale in New York and New Jersey | False | By Michelle Higgins | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/tennis/serena-williams-avoids-upset-at-wimbledon-by-heather-watson.html | Serena Williams Avoids Upset at Wimbledon for Rare Matchup of Sisters | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/a-hamptons-event-planner-on-how-to-design-your-garden.html | A Hamptons Event Planner on How to Design Your Garden | False | By Dan Shaw | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/politics/marco-rubios-donor-obstacles-no-base-and-another-floridian-is-running.html | Marco Rubioâ€ŠÂ¸Â's Donor Obstacles: A Limited Base and Another Floridian | False | By Jeremy W. Peters and Ashley Parker | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/soccer/advanced-soccer-statistic-shows-better-team-doesnt-always-win.html | Advanced Soccer Statistic Shows Better Team Doesnâ€™t Always Win | False | By Victor Mather | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/baseball/two-deals-for-alex-rodriguez-one-for-ball-one-for-bonus.html | Two Deals for Alex Rodriguez: One for Ball, One for Bonus | False | By Jay Schreiber and Seth Berkman | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/your-money/nearing-retirement-its-time-to-be-creative.html | Nearing Retirement? Itâ€™s Time to Be Creative | False | By Harriet Edleson | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/basketball/robin-lopez-and-knicks-are-close-to-a-deal.html | Robin Lopez and Knicks Agree to a Four-Year Deal | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/business/international/logistics-and-lizards-disrupt-chevrons-project-off-australia.html | Logistics and Lizards Disrupt Chevronâ€™s Project Off Australia | False | By A. Odysseus Patrick | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/golf/bubba-watson-will-paint-over-confederate-flag-on-dukes-of-hazzard-car.html | Bubba Watson Will Paint Over Confederate Flag on â€˜Dukes of Hazzardâ€™ Car | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/your-money/party-planners-take-it-from-good-to-great-and-free-the-host-to-make-merry.html | Party Planners Take It From Good to Great, and Free the Host to Make Merry | False | By Paul Sullivan | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/music/review-bilal-brings-far-out-viewpoint-to-this-life-and-his-show.html | Review: Bilal Brings Far-Out Viewpoint to This Life and His Show | False | By Nate Chinen | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/television/whats-on-tv-saturday.html | Whatâ€™s on TV Saturday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/europe/as-referendum-looms-greeces-tourism-industry-holds-its-breath.html | As Referendum Looms, Greeceâ€™s Tourism Industry Holds Its Breath | False | By Anemona Hartocollis | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/health-insurance-companies-seek-big-rate-increases-for-2016.html | Health Insurance Companies Seek Big Rate Increases for 2016 | False | By Robert Pear | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/europe/french-president-denies-julian-assanges-request-for-protection.html | French President Denies Julian Assangeâ€™s Request for Protection | False | By Alissa J. Rubin | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/books/the-hand-that-feeds-you-a-thriller-written-as-an-act-of-love-for-its-originator.html | â€˜The Hand That Feeds You,â€™ a Thriller Written as an Act of Love for Its Originator | False | By Alexandra Alter | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/despair-and-anger-as-puerto-ricans-cope-with-debt-crisis.html | Despair and Anger as Puerto Ricans Cope With Debt Crisis | False | By Lizette Alvarez | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/dance/review-un-break-a-mozart-sails-onstage-along-with-the-dash-ensemble.html | Review: â€˜Un Break Aâ€™â€™ Mozartâ€™ Sails Onstage, Along With the Dash Ensemble | False | By Gia Kourlas | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/international/how-iceland-emerged-from-its-deep-freeze.html | How Iceland Emerged From Its Deep Freeze | False | By Jenny Anderson | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/business/economy/farm-labor-groups-make-progress-on-wages-and-working-conditions.html | Farm Labor Groups Make Progress on Wages and Working Conditions | False | By Steven Greenhouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/what-did-lincoln-really-think-of-jefferson.html | What Did Lincoln Really Think of Jefferson? | False | By Allen C. Guelzo | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/pegasus-a-tugboat-and-museum-may-disappear-from-new-yorks-waterways.html | Pegasus, a Tugboat and Floating Museum, Hits Rough Waters | False | By Corey Kilgannon | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/dance/ballet-theaters-met-season-a-mix-of-sparkling-moments-and-familiar-war-horses.html | Ballet Theaterâ€™s Met Season, a Mix of Sparkling Moments and Familiar War Horses | False | By Alastair Macaulay | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/television/operation-wild-and-dr-jeff-show-two-approaches-to-veterinary-tv.html | â€˜Operation Wildâ€™ and â€˜Dr. Jeffâ€™ Show Two Approaches to Veterinary TV | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/the-science-of-inside-out.html | The Science of â€˜Inside Outâ€™ | False | By Dacher Keltner and Paul Ekman | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/middleeast/isis-destroys-artifacts-palmyra-syria-iraq.html | ISIS Destroys More Artifacts in Syria and Iraq | False | By Rick Gladstone and Maher Samaan | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/business/media/universals-back-lot-tour-adds-a-bigger-dose-of-movie-fantasy.html | Universalâ€™s Back Lot Tour Adds a Bigger Dose of Movie Fantasy | False | By Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/obamas-eulogy-which-found-its-place-in-history.html | Obamaâ€™s Eulogy, Which Found Its Place in History | False | By Michiko Kakutani | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/dylann-roof-was-in-contact-with-supremacists-officials-say.html | Charleston Suspect Was in Contact With Supremacists, Officials Say | False | By Michael S. Schmidt | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/thoreau-the-first-declutterer.html | Thoreau, the First Declutterer | False | By Danny Heitman | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/our-national-parks-make-upkeep-a-priority.html | Our National Parks: Make Upkeep a Priority | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/training-police-in-social-and-communication-skills.html | Training Police in Social and Communication Skills | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/escapees-prison-art.html | Escapeeâ€™s Prison Art | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/an-insult-to-teachers.html | An Insult to Teachers | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/protected-consumer-data.html | Protected Consumer Data | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/rebar-once-a-brooklyn-wedding-destination-is-now-a-neighborhood-blight.html | ReBar, Once a Brooklyn Wedding Destination, Is Now a Neighborhood Blight | False | By Kenneth R. Rosen | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/design/collecting-paradise-at-the-rubin-a-curious-case-of-divergence.html | â€˜Collecting Paradiseâ€™ at the Rubin: A Curious Case of Divergence | False | By Ken Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/business/mindful-of-greece-ukraine-is-in-a-rush-to-line-up-debt-relief.html | Mindful of Greece, Ukraine Is in a Rush to Line Up Debt Relief | False | By Andrew E. Kramer | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/americas/calls-to-oust-ecuadors-president-flare-before-visit-by-the-pope.html | Calls to Oust Ecuadorâ€™s President Flare Before Visit by the Pope | False | By William Neuman | 2015-11-03 | TX 8-238-769 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/africa/liberia-200-reportedly-had-contact-with-ebola-victim.html | Liberia: 200 Reportedly Had Contact With Ebola Victim | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/europe/an-american-tip-to-german-spies-points-to-a-more-complex-relationship.html | An American Tip to German Spies Points to a More Complex Relationship | False | By Alison Smale, Melissa Eddy, David E. Sanger and Eric Schmitt | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/john-whitman-investment-banker-and-husband-of-governor-dies-at-71.html | John Whitman, Investment Banker and Husband of Governor, Dies at 71 | False | By Daniel E. Slotnik | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/medical-mysteries-of-the-heart.html | Medical Mysteries of the Heart | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/jeb-bush-needs-some-new-economic-advice.html | Jeb Bush Needs Some New Economic Advice | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/lawrence-herkimer-grandfather-of-modern-cheerleading-dies-at-89.html | Lawrence Herkimer, Grandfather of Modern Cheerleading, Dies at 89 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/europe/survivor-of-05-london-subway-attack-is-on-antiterror-mission.html | Survivor of â€™05 London Subway Attack Is on Antiterror Mission | False | By Katrin Bennhold | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/billionaires-to-the-barricades.html | Billionaires to the Barricades | False | By Alan Feuer | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/saving-the-palisades.html | Saving the Palisades | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/tennis/more-gains-at-wimbledon-for-serena-williams-kudla-and-vandeweghe-on-a-day-with-some-upsets.html | More Gains at Wimbledon for Americans on a Day With Some Upsets | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/man-accused-of-robbing-queens-bank-in-a-wheelchair.html | Man Accused of Robbing Queens Bank in a Wheelchair | False | By Al Baker and Joshua Jamerson | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/town-that-chased-away-starbucks-sees-its-identity-being-endangered-again.html | Town That Chased Away Starbucks Sees Its Identity Being Endangered Again | False | By Joseph Berger | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/football/charlie-sanders-hall-of-famer-with-the-detroit-lions-dies-at-68.html | Charlie Sanders, Hall of Fame Tight End With Lions, Dies at 68 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/helping-immigrant-farmers-sow-seeds-from-home-on-american-soil.html | Helping Immigrant Farmers Sow Seeds From Home on American Soil | False | By Liz Robbins | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/obama-plans-broader-use-of-clemency-to-free-nonviolent-drug-offenders.html | Obama Plans Broader Use of Clemency to Free Nonviolent Drug Offenders | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/seeing-risks-to-dry-land-many-california-towns-drop-plans-for-fireworks.html | California Drought Takes Some Sparkle Out of Fireworks Displays | False | By Adam Nagourney | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/tennis/heather-watsons-memorable-defeat-at-wimbledon-packs-a-sting.html | Heather Watsonâ€™s Memorable Defeat at Wimbledon Packs a Sting | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/french-honors-for-an-american-veteran-of-the-monuments-men.html | French Honors for an American Veteran of the â€˜Monuments Menâ€™ | False | By Ileana Najarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/tennis/wimbledon-players-who-are-mothers-welcome-change-in-focus.html | Wimbledon Players Who Are Mothers Welcome Change in Focus | False | By Ben Rothenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/baseball/status-of-david-wrights-rehab-is-still-hanging-over-mets.html | Status of David Wrightâ€™s Rehab Is Still Hanging Over Mets | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/baseball/brian-mccanns-three-run-homer-in-12th-helps-yankees-walk-off-with-a-victory.html | Brian McCannâ€™s Three-Run Homer in 12th Helps Yankees Walk Off With a Victory | False | By Seth Berkman | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-238-769 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/pageoneplus/corrections-july-4-2015.html | Corrections: July 4, 2015 | False | | | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/asia/afghan-forces-battle-taliban-30-miles-west-of-kabul.html | Afghan Forces Battle Taliban as Lawmakers Reject Defense Minister | False | By Mujib Mashal | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/perks-at-smaller-hotels-mimic-luxury-brands.html | Perks at Smaller Hotels Mimic Luxury Brands | False | By Shivani Vora | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/the-inevitable-indispensable-property-tax.html | The Inevitable, Indispensable Property Tax | False | By Josh Barro | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/middleeast/syria-forces-and-hezbollah-attack-insurgents-near-lebanon.html | Syria Forces and Hezbollah Attack Insurgents Near Lebanon | False | By Anne Barnard and Hwaida Saad | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/fund-in-china-aims-to-stabilize-stock-markets.html | China Moves to Stabilize Stock Markets; Initial Offerings Halted | False | By Keith Bradsher and Chris Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/a-condo-pool-closing-a-fire-escape-deck-and-inheriting-a-co-op.html | A Co-op Pool Closing, Just in Time for Summer | False | By Ronda Kaysen | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/middleeast/nuclear-agency-leader-signals-progress-on-hurdle-to-accord-with-iran.html | U.N. Nuclear Chief Is Optimistic About Iranian Cooperation on Review | False | By Michael R. Gordon and David E. Sanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/europe/pariss-voiceless-find-a-megaphone-online.html | Parisâ€™s Voiceless Find a Megaphone Online | False | By Aida Alami | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/samsung-merger-plan-called-unfair-to-some-investors.html | Samsung Merger Plan Called Unfair to Some Investors | False | By Gretchen Morgenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/your-money/the-story-of-the-cellphone-with-a-past-life-continued.html | The Story of the Cellphone With a Past Life, Continued | False | By David Segal | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/jobs/baffled-by-office-buzzwords.html | Baffled by Office Buzzwords | False | By Marilyn Katzman | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/americas/pope-francis-visit-to-latin-america-will-test-his-ability-to-keep-catholics-in-the-fold.html | Pope Francisâ€™ Visit to Latin America Will Test His Ability to Keep Catholics in the Fold | False | By William Neuman | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/soccer/womens-world-cup-cheers-are-missing-the-voice-of-a-cherished-fan.html | Nationâ€™s Roars for Carli Lloyd Are Missing the Voice of a Cherished Fan | False | By Juliet Macur | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/3-whirlwind-weeks-to-10-years-apart-to-growing-old-together.html | She Wooed Him With Stew. Now He Does the Cooking. | False | By Winnie Hu | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/europe/bailout-referendum-lays-bare-deep-schisms-among-beleaguered-greeks.html | Bailout Referendum Lays Bare Deep Schisms Among Beleaguered Greeks | False | By Liz Alderman | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/tennis/petra-kvitova-loses-to-jelena-jankovic-at-wimbledon.html | Tide Suddenly Turns Against Second-Seeded Petra Kvitova | False | By Ben Rothenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/politics/facing-a-selfie-election-presidential-hopefuls-grin-and-bear-it.html | Facing a Selfie Election, Presidential Hopefuls Grin and Bear It | False | By Jeremy W. Peters and Ashley Parker | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/size-of-gop-field-hinders-new-hampshires-role-as-national-screener.html | New Hampshire Voters Bemoan Size of G.O.P. Field | False | By Patrick Healy and Maggie Haberman | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/basketball/lamarcus-aldridge-says-he-will-sign-with-san-antonio.html | LaMarcus Aldridge Says He Will Sign With San Antonio | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/jobs/nakia-letang-inspiring-by-example.html | Nakia Letang: Inspiring by Example | False | Interview by Patricia R. Olsen | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/africa/state-of-emergency-is-declared-in-tunisia.html | State of Emergency Is Declared in Tunisia | False | By Carlotta Gall | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/baseball/a-few-wishes-before-baseballs-all-stars-come-out.html | A Few Wishes Before Baseballâ€™s All-Stars Come Out | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://opinionator.blogs.nytimes.com/2015/07/04/how-therapists-mourn/ | How Therapists Mourn | False | By Robin Weiss | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/national-cathedrals-repair-work-finials-finance-and-faith.html | National Cathedralâ€™s Repair Work: Finials, Finance and Faith | False | By Nicholas Fandos | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/golf/tiger-woods-sees-how-the-other-half-plays-if-not-how-they-live.html | Tiger Woods Sees How the Other Half Plays, if Not How It Lives | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/t-m-luhrmann-the-appeal-of-christian-piety.html | The Appeal of Christian Piety | False | By T. M. Luhrmann | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/take-jackson-off-the-20-bill-put-a-woman-in-his-place.html | Take Jackson Off the $20 Bill, Put a Woman in His Place | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/the-activist-roberts-court-10-years-in.html | The Activist Roberts Court, 10 Years In | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/maureen-dowd-paris-when-it-sizzles.html | Paris When It Sizzles | False | By Maureen Dowd | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/what-the-russians-crave-cheese.html | What the Russians Crave: Cheese | False | By Masha Gessen | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/to-stop-crime-hand-over-cash.html | To Stop Crime, Hand Over Cash | False | By Devone L. Boggan | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/tim-tucker.html | Tim Tucker | False | By Kate Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/giving-consent-to-sex.html | Giving Consent to Sex | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/swift-release-for-detained-migrants.html | Swift Release for Detained Migrants | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/frank-bruni-california-camelot-and-vaccines.html | California, Camelot and Vaccines | False | By Frank Bruni | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/a-grandfathers-postcard-poems.html | A Grandfatherâ€™s Postcard Poems | False | By Richard Conniff | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/seth-stephens-davidowitz-days-of-our-digital-lives.html | Days of Our Digital Lives | False | By Seth Stephens-Davidowitz | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/my-own-private-baltimore.html | My Own Private Baltimore | False | By Tim Kreider | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sunday-review/enduring-summers-deep-freeze.html | Enduring Summerâ€™s Deep Freeze | False | By Kate Murphy | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/linda-greenhouse-the-supreme-court-and-the-politics-of-fear.html | The Supreme Court and the Politics of Fear | False | By Linda Greenhouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/the-myth-of-big-bad-gluten.html | The Myth of Big, Bad Gluten | False | By Moises Velasquez-Manoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/nicholas-kristof-tales-of-horror-should-galvanize-obama.html | Tales of Horror Should Galvanize Obama | False | By Nicholas Kristof | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/soccer/jill-ellis-a-serene-and-innovative-tactician-leads-the-us-team.html | Womenâ€šÃ„Ã´s World Cup Final: Jill Ellis, a Serene and Innovative Tactician, Leads the U.S. | False | By Jerãˆ'sÃ© Longman | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/baseball/yankees-complete-solid-first-half-with-a-second-straight-thriller.html | Yankees Complete Solid First Half With a Second Straight Thriller | False | By Seth Berkman | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/americas/dominican-plan-to-expel-haitians-tests-close-ties.html | Dominican Plan to Expel Haitians Tests Close Ties | False | By Azam Ahmed and Sandra E. Garcia | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-06 | https://www.nytimes.com/2015/07/05/us/boyd-k-packer-advocate-of-conservative-mormonism-dies-at-90.html | Boyd K. Packer, Advocate of Conservative Mormonism, Dies at 90 | False | By David Stout | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/officers-deaths-revive-concerns-over-dangers-of-spike-strips.html | Officersâ€šÃ„Ã´ Deaths Revive Concerns Over Dangers of Spike Strips | False | By Jack Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/veteran-hotline-vets-4-warriors-tries-to-survive-without-pentagon-funds.html | Veterans Hotline Tries to Survive Without Pentagon Funds | False | By Dave Philipps | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/top-selling-diet-drug-phentermine-is-cheap-and-easy-to-get.html | Top-Selling Diet Drug Phentermine Is Cheap and Easy to Get | False | By Katie Thomas | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/in-health-law-a-boon-for-diet-clinics.html | In Health Law, a Boon for Diet Clinics | False | By Rachel Abrams and Katie Thomas | 2015-11-03 | TX 8-238-769 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/teenagers-jailing-brings-a-call-to-fix-sex-offender-registries.html | Teenagerâ€šÃ„Ã´s Jailing Brings a Call to Fix Sex Offender Registries | False | By Julie Bosman | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/asia/us-soldiers-used-restraint-in-kabul-confrontation.html | U.S. Soldiers Used â€šÃ„Ã²Restraintâ€šÃ„Ã´ in Kabul Confrontation, Inquiry Finds | False | By Joseph Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/tennis/growing-tired-of-wimbledon-matches-that-become-marathons.html | Growing Tired of Wimbledon Matches That Become Marathons | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/baseball/mark-teixeiras-resurgence-as-a-leader-is-all-in-the-finally-healthy-wrist.html | Mark Teixeiraâ€šÃ„Ã´s Resurgence as a Leader Is All in the Finally Healthy Wrist | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/pageoneplus/corrections-july-5-2015.html | Corrections: July 5, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/baseball/zack-greinke-outpitches-matt-harvey-as-dodgers-beat-the-mets.html | From a Front Row Seat, Scott Boras Notes Matt Harveyâ€šÃ„Ã´s Struggles | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/hockey/predators-add-cody-bass.html | Predators Add Cody Bass | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/basketball/nba-testing-new-technology.html | N.B.A. Testing New Technology | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/soccer/lukas-podolski-joins-galatasary.html | Lukas Podolski Joins Galatasary | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/golf/jaco-van-zyls-first-title-is-in-reach.html | Jaco van Zylâ€šÃ„Ã´s First Title Is in Reach | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/john-traier-mark-peterson.html | John Traier, Mark Peterson | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/rebecca-rabinowitz-shai-akabas.html | Rebecca Rabinowitz, Shai Akabas | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/heather-hoffman-and-benjamin-rasmus-in-for-the-long-haul.html | Heather Hoffman and Benjamin Rasmus: In for the Long Haul | False | By Vincent M. Mallozzi | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/rita-decaria-andrew-zasowski.html | Rita DeCaria, Andrew Zasowski | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/s-gerald-saliman-raymond-vallejo.html | S. Gerald Saliman, Raymond Vallejo | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/kelsey-osgood-and-matthew-levy.html | Kelsey Osgood and Matthew Levy | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/lisa-dacey-jennifer-snook.html | Lisa Dacey, Jennifer Snook | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/kimberly-dao-jeffrey-fei.html | Kimberly Dao, Jeffrey Fei | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/rebecca-birmingham-matthew-weingarden.html | Rebecca Birmingham, Matthew Weingarden | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/emily-lawrence-and-ari-rasekh.html | Emily Lawrence and Ari Rasekh | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/nicole-poteat-emilie-dubois.html | Nicole Poteat, Emilie Dubois | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/kasie-gorosh-nathan-brill.html | Kasie Gorosh, Nathan Brill | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/arielle-siboni-joshua-grossman.html | Arielle Siboni, Joshua Grossman | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/kathryn-rice-evan-weber.html | Kathryn Rice, Evan Weber | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/gabriela-jara-edward-bersuder.html | Gabriela Jara, Edward Bersuder | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/tsering-norpa-and-ethan-middlebrooks.html | Tsering Norpa and Ethan Middlebrooks | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/andrea-bernstein-and-lizabeth-schalet.html | Andrea Bernstein and Lizabeth Schalet | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/elizabeth-leong-and-gregory-wong.html | Elizabeth Leong and Gregory Wong | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/irene-lee-larry-ge.html | Irene Lee, Larry Ge | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/amanda-lynn-hernandez-sebastian-perez.html | Amanda Lynn Hernáï'Ã°ndez, Sebastiá'ŝÃ°n Pá'ŝÃ©rez | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/lisa-sheridan-alexander-tarshis.html | Lisa Sheridan, Alexander Tarshis | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/hallie-george-pavan-tankha.html | Hallie George, Pavan Tankha | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/peter-colussy-william-recht.html | Peter Colussy, William Recht | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/julie-kochmanwilliam-harsh.html | Julie Kochman, William Harsh | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/sonya-pal-and-gunjan-sharma.html | Sonya Pal and Gunjan Sharma | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/television/whats-on-tv-sunday.html | Whatâ€ŝÃ„Ã¢s On TV Sunday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/rugby/underdog-highlanders-win-super-rugby-title.html | Underdog Highlanders Win Super Rugby Title | False | By Emma Stoney | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/cricket/australia-favored-in-ashes-though-cracks-appear.html | Australia Favored in Ashes, Though Cracks Appear | False | By Huw Richards | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/06/travel/new-bike-tours-of-macedonia.html | New Bike Tours of Macedonia | False | By Diane Daniel | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/soccer/eclipsed-no-more-chile-reigns-in-the-copa.html | Eclipsed No More, Chile Reigns in the Copa | False | By Rob Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/europe/greek-referendum-debt-crisis-vote.html | Greeks Reject Bailout Terms in Rebuff to European Leaders | False | By Suzanne Daley | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://bits.blogs.nytimes.com/2015/07/05/unicorns-a-fitting-word-for-its-time-and-place/ | Unicorn: A Fitting Label for Its Time and Place | False | By Farhad Manjoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/05/travel/charmant-hotel-to-open-in-wisconsin.html | Charmant Hotel to Open in Wisconsin | False | By Matt Beardmore | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/international/chinas-market-rout-is-a-double-threat.html | Chinaâ€ŝÃ„Ã¢s Market Rout Is a Double Threat | False | By Keith Bradsher and Chris Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/david-sweat-escaped-new-york-convict-returns-to-prison.html | David Sweat, Escaped Convict, Is Released From Hospital and Transferred to Upstate Prison | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-04 | https://www.nytimes.com/2015/07/03/us/politics/democrats-make-advances-but-house-still-proves-elusive.html | Democrats Make Advances, but House Still Proves Elusive | False | By John Harwood | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/technology/new-simple-buy-buttons-aim-to-entice-mobile-shoppers.html | New, Simple â€ŝÃ„Ã¢Buyâ€ŝÃ„Ã¢ Buttons Aim to Entice Mobile Shoppers | False | By Conor Dougherty and Hiroko Tabuchi | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/woman-22-found-fatally-stabbed-in-a-bronx-park.html | Woman Found Stabbed to Death in Bronx Park; Ex-Boyfriend Is Charged | False | By Tatiana Schlossberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/a-portrait-of-a-puerto-rican-luminary-emerges-piece-by-piece.html | A Puerto Rican Luminary Emerges, Piece by Glistening Piece | False | By David Gonzalez | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://artsbeat.blogs.nytimes.com/2015/07/05/terminator-falters-at-box-office/ | â€ŝÃ„Ã¢Terminatorâ€ŝÃ„Ã¢ Falters at Box Office | False | By Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/police-recruiter-stays-upbeat-as-he-calls-on-skeptical-black-communities.html | A Tough Beat for a Detective: Recruiting Black Police Officers | False | By Rachel L. Swarns | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-07 | https://www.nytimes.com/2015/07/06/sports/autoracing/hamilton-and-mercedes-win-again-but-it-isnt-a-ho-hum-race.html | Hamilton (and Mercedes) Win Again, but It Isnâ€ŝÃ„Ã¢t a Ho-Hum Race | False | By Brad Spurgeon | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-07 | https://www.nytimes.com/2015/07/06/science/colorados-push-against-teenage-pregnancies-is-a-startling-success.html | Coloradoâ€ŝÃ„Ã¢s Effort Against Teenage Pregnancies Is a Startling Success | False | By Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/middleeast/iran-nuclear-negotiations-john-kerry-warning.html | Iran Faces Hard Choices in Nuclear Talks, Kerry Warns | False | By Michael R. Gordon and Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/dance/review-marianela-nunez-enchants-as-cinderella-with-american-ballet-theater.html | Review: Marianela Nuáï'ŝÃ¡ez Enchants as Cinderella With American Ballet Theater | False | By Alastair Macaulay | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/sliding-toward-a-new-cold-war.html | Sliding toward a new Cold War | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/russias-virtual-universe.html | Russia's Virtual Universe | False | By Maxim Trudolyubov | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/basketball/brook-and-robin-lopez-with-identical-genes-are-often-a-study-in-contrasts.html | Brook and Robin Lopez, With Identical Genes, Are Often a Study in Contrasts | False | By Benjamin Hoffman | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2013-03-14 | https://www.nytimes.com/2015/03/14/universal/es/eleccion-del-papa-francisco-mueve-epicentro-de-la-iglesia-hacia-america-latina.html | La elecció´sá%ón del papa Francisco mueve epicentro de la Iglesia hacia Amé´SÁ´©rica Latina | False | Por LAURIE GOODSTEIN | 2013-05-14 | TX 7-746-610 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/design/studio-museum-in-harlem-unveils-design-for-expansion.html | Studio Museum in Harlem Unveils Design for Expansion | False | By Robin Pogrebin | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/middleeast/syrian-forces-and-hezbollah-push-to-bolster-border-control.html | Syrian Forces and Hezbollah Push to Bolster Border Control | False | By Anne Barnard | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/middleeast/israeli-cabinet-rejects-measure-to-ease-conversions.html | Israeli Cabinet Rejects Measure to Ease Jewish Conversions | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/tennis/once-wimbledons-foundation-croquet-now-lives-in-its-margins.html | Once Wimbledoná€šÃ„Ã„'s Foundation, Croquet Now Lives in Its Margins | False | By Ben Rothenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/baseball/erasmo-ramirez-stymies-yankees-and-helps-end-rays-skid.html | Not Much Goes Well for Ivan Nova, and Same Is True for Rest of the Yankees | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/us/politics/little-affinity-for-marco-rubio-in-cuba-despite-family-roots.html | Marco Rubio Is Hardly a Hero in Cuba. He Likes That. | False | By Jason Horowitz | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/books/review-in-the-billion-dollar-spy-david-e-hoffman-recalls-a-cold-war-spy.html | Review: In á€šÃ„Ã²The Billion Dollar Spy,á€šÃ„Ã´ David E. Hoffman Recalls a Cold War Spy | False | By Scott Shane | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/music/orchestra-musicians-head-off-to-summer-camp.html | Orchestra Musicians Head Off to Summer Camp | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/movies/sean-baker-talks-tangerine-and-making-a-movie-with-an-iphone.html | Sean Baker Talks á€šÃ„Ã²Tangerine,á€šÃ„Ã´ and Making a Movie With an iPhone | False | By Mekado Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/music/multi-story-orchestra-turns-a-parking-garage-into-a-concert-hall.html | Multi-Story Orchestra Turns a Parking Garage Into a Concert Hall | False | By David Allen | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2013-07-30 | https://www.nytimes.com/2013/07/30/universal/es/Papa-Francisco-muestra-actitud-mas-abierta-a-los-homosexuales.html | á€šÃ„Ã²Â¿Quié´SÁ´©n soy yo para juzgar?á€šÃ„Ã´ se pregunta el Papa Francisco, mostrando una actitud má´SÁ´©s abierta a los homosexuales | False | Por RACHEL DONADIO | 2014-01-30 | TX 7-896-756 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/music/tapers-at-the-grateful-dead-concerts-spread-the-audio-sacrament.html | á€šÃ„Ã²Tapersá€šÃ„Ã´ at the Grateful Dead Concerts Spread the Audio Sacrament | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/music/meek-mill-is-loudly-reflective-on-his-second-album-dreams-worth-more-than-money.html | Meek Mill Is Loudly Reflective on His Second Album, á€šÃ„Ã²Dreams Worth More Than Moneyá€šÃ„Ã´ | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/dance/review-tree-of-codes-flaunts-jaw-dropping-effects.html | Review: á€šÃ„Ã²Tree of Codesá€šÃ„Ã´ Flaunts Jaw-Dropping Effects | False | By Roslyn Sulcas | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/international/eurozone-central-bank-now-controls-destiny-of-greeces-battered-banks.html | Eurozone Central Bank Now Controls Destiny of Greeceá€šÃ„Ã´s Battered Banks | False | By Jack Ewing and James Kanter | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/television/review-tough-love-on-pbs-examines-custody-battles-with-the-state.html | Review: á€šÃ„Ã²Tough Loveá€šÃ„Ã´ on PBS Examines Custody Battles With the State | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/americas/francis-hailed-as-pope-of-the-people-arrives-in-ecuador-on-3-nation-tour.html | Pope Francis Lands in Ecuador to Begin South America Trip | False | By William Neuman | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/middleeast/egypt-warns-journalists-over-coverage-of-militant-attacks.html | Egypt Warns Journalists Over Coverage of Militant Attacks | False | By Kareem Fahim | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/paul-krugman-ending-greeces-bleeding.html | Ending Greeceá€šÃ„Ã´s Bleeding | False | By Paul Krugman | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2013-05-26 | https://www.nytimes.com/2013/05/26/universal/es/papa-francisco-vaticano-mas-humilde.html | Con Francisco, un Vaticano má´SÂ´s humilde y al servicio de los pobres | False | Por RACHEL DONADIO | 2014-01-30 | TX 7-876-003 |