Exhibit I4

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/us/south-carolina-legislators-gird-for-confederate-flag-debate.html | South Carolina Legislators Gird for Confederate Flag Debate | False | By Alan Blinder | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/treasury-auctions-set-for-the-week-of-july-6.html | Treasury Auctions Set for the Week of July 6 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/asia/war-veterans-lead-the-way-in-reconciling-former-enemies.html | War Veterans Lead the Way in Reconciling Former Enemies | False | By Thomas Fuller | 2015-11-03 | TX 8-238-769 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/television/jane-aaron-filmmaker-whose-animation-sprouted-on-sesame-street-dies-at-67.html | Jane Aaron Dies at 67; Her Film Animation Sprouted on â€šÃ„Â´Sesame Streetâ€šÃ„Â´ | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/international/indias-leader-maps-out-a-more-robust-digital-future.html | Indiaâ€šÃ„Â´s Leader Maps Out a More Robust Digital Future | False | By Nida Najar | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/football/jason-pierre-paul-injures-hand-with-fireworks.html | Jason Pierre-Paul Injures Hand With Fireworks | False | By Bill Pennington | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/with-merging-of-insurers-questions-for-patients-about-costs-and-innovation.html | With Merging of Insurers, Questions for Patients About Costs and Innovation | False | By Reed Abelson | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/us/california-drought-sends-us-water-agency-back-to-drawing-board.html | Drought Sends U.S. Water Agency Back to Drawing Board | False | By Coral Davenport | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/europe/with-no-greek-vote-tsipras-wins-a-victory-that-could-carry-a-steep-price.html | With Greek â€šÃ„Â²Noâ€šÃ„Â´ Vote, Tsipras Wins a Victory That Could Carry a Steep Price | False | By Liz Alderman | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/pow-gay-comic-book-characters-zap-stereotypes.html | Pow! Gay Comic Book Characters Zap Stereotypes | False | By Gregory Schmidt | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/manhunt-over-and-patrols-gone-calm-and-quiet-return-to-dannemora.html | Manhunt Over and Patrols Gone, Calm and Quiet Return to Dannemora | False | By Kirk Semple | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/asia/myanmar-rohingya-refugee-crisis-malaysia.html | A Migrant Motherâ€šÃ„Â´s Anguished Choice | False | By Chris Buckley and Thomas Fuller | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/us/politics/irs-expected-to-stand-aside-as-nonprofits-increase-role-in-2016-race.html | I.R.S. Expected to Stand Aside as Nonprofits Increase Role in 2016 Race | False | By Eric Lichtblau | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/soccer/womens-world-cup-usa-defeats-japan-to-win-title.html | In a Rout and a Romp, U.S. Takes World Cup | False | By JerÃ©Ã© Longman | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/the-dominican-republic-must-stop-expulsions-of-haitians.html | The Dominican Republic Must Stop Expulsions of Haitians | False | By Roxanna Altholz and Laurel E. Fletcher | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/us/white-supremacists-extend-their-reach-through-websites.html | White Supremacists Extend Their Reach Through Websites | False | By Michael Wines and Stephanie Saul | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/europe/greeks-emphatic-no-and-a-rebuke-over-austerity.html | Emphatic â€šÃ„Â²Noâ€šÃ„Â´ Prompts Greek Pride and Revelry | False | By Anemona Hartocollis | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/baseball/mets-feed-off-steven-matzs-poise-during-rout-of-the-dodgers.html | Mets Feed Off Steven Matzâ€šÃ„Â´s Poise During Rout of the Dodgers | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/media/free-digital-comics-site-is-expanding-in-us-with-celebrity-help.html | Stan Lee and Michelle Phan Help Line Webtoon, Digital Comics Site, Expand in U.S. | False | By George Gene Gustines | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/greeks-in-new-york-talk-and-cheer-then-debate-future-after-referendum.html | Greeks in New York Talk and Cheer, Then Debate Future After Referendum | False | By Annie Correal and Colleen Wright | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/on-the-trail-every-day-for-30-years.html | On the Trail, Every Day for 30 Years | False | By Rob Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/theater/review-oklahoma-preserves-a-classic-while-adding-punch.html | Review: â€šÃ„Â²Oklahoma!â€šÃ„Â´ Preserves a Classic While Adding Punch | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/soccer/usa-world-cup-teams-soul-abby-wambach-soars-despite-a-lesser-role.html | Abby Wambach, U.S. World Cup Teamâ€šÃ„Â´s Soul, Soars Despite a Lesser Role | False | By Juliet Macur | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/media/with-terminator-genisys-david-ellison-stops-playing-it-safe.html | With â€šÃ„Â²Terminator Genisys,â€šÃ„Â´ David Ellison Stops Playing It Safe | False | By Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/daily-stock-market-activity.html | Global Markets Dip After Greek Referendum | False | By David Jolly and Keith Bradsher | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/tennis/a-530-motivational-tool-that-helped-turn-coco-vandeweghe-around.html | A $530 Motivational Tool That Helped Turn CoCo Vandeweghe Around | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/theater/misty-copeland-of-american-ballet-theater-to-join-on-the-town.html | Misty Copeland of American Ballet Theater to Join â€šÃ„Â²On the Townâ€šÃ„Â´ | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/next-steps-after-greek-no-vote-comic-con-46th-year.html | Next Steps After Greek â€šÃ„Â²Noâ€šÃ„Â´ Vote; Comic-Conâ€šÃ„Â´s 46th Year | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://artsbeat.blogs.nytimes.com/2015/07/05/watermill-centers-summer-speakers-include-philip-glass-and-pussy-riots-nadezhda-tolokonnikova/ | Watermill Centerâ€šÃ„Â´s Summer Speakers Include Philip Glass and Pussy Riotâ€šÃ„Â´s Nadezhda Tolokonnikova | False | By Andrew R. Chow | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/baseball/mlb-all-star-lineup-not-quite-as-flush-with-royals-4-as-it-might-have-been.html | M.L.B. All-Star Lineup Not Quite as Flush With Royals (4) as It Might Have Been | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s on TV Monday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://artsbeat.blogs.nytimes.com/2015/07/06/grateful-dead-breaks-soldier-field-records/ | Grateful Dead Break Soldier Field Records | False | By Andrew R. Chow | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/pageoneplus/corrections-july-6-2015.html | Corrections: July 6, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/international/yanis-varoufakis-abruptly-resigns-as-greek-finance-minister.html | Rift Emerges as Europe Gears Up for New Talks on Greece Bailout | False | By Liz Alderman and Jack Ewing | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/06/opinion/licensed-legal-technicians.html | Licensed Legal Technicians | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/06/opinion/world-law-and-politics.html | World Law and Politics | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/bring-back-prostate-screening.html | Bring Back Prostate Screening | False | By Deepak A. Kapoor | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/the-hero-and-the-nazi.html | The Hero and the Nazi | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/after-marriage-equality.html | After Marriage Equality | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/medical-care-is-a-right.html | Medical Care Is a Right | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/welcome-to-hooverville-california.html | How Los Angeles Is Becoming a â€šÃ„Ã²Third Worldâ€šÃ„Ã´ City | False | By Hâ€šÃ©ctor Tobar | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/the-democrats-fractured-views-on-trade.html | The Democratsâ€šÃ„Ã´ Fractured Views on Trade | False | By Vikas Bajaj | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/lessons-of-new-yorks-prison-escape.html | Lessons of New Yorkâ€šÃ„Ã´s Prison Escape | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/is-the-human-brain-like-a-computer.html | Is the Human Brain Like a Computer? | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/06/fashion/yves-saint-laurent-scandal-collection-couture-paris-fall-2015.html | Yves Saint Laurentâ€šÃ„Ã´s â€šÃ„Ã²Scandalâ€šÃ„Ã´ Collection | False | By Stuart Emmrich | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/asia/singapore-amos-yee-lee-kuan-yew.html | Singapore Frees Amos Yee, 16, Blogger Who Criticized Lee Kuan Yew | False | By Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/07/business/free-hotel-wi-fi-is-increasingly-on-travelers-must-have-list.html | Free Hotel Wi-Fi Is Increasingly on Travelersâ€šÃ„Ã´ Must-Have List | False | By Martha C. White | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/middleeast/nuclear-inspectors-await-chance-to-use-modern-tools-in-iran.html | Awaiting Iran Deal, Nuclear Sleuths Gather Sophisticated Tools | False | By David E. Sanger and William J. Broad | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/cannabis-construction-entrepreneurs-use-hemp-in-home-building.html | Cannabis Construction: Entrepreneurs Using Hemp for Home-Building | False | By Matt A.V. Chaban | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://well.blogs.nytimes.com/2015/07/07/screen-addiction-is-taking-a-toll-on-children/ | Screen Addiction Is Taking a Toll on Children | False | By Jane E. Brody | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/rugby/the-all-blacks-are-coming-and-its-a-red-letter-day-in-samoa.html | The All Blacks Are Coming, and Itâ€šÃ„Ã´s a Red-Letter Day in Samoa | False | By Emma Stoney | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/roger-cohen-soften-the-greek-deal.html | Soften the Greek Deal | False | By Roger Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/gikas-hardouvelis-greece-how-to-undo-the-damag.html | How to Undo the Damage in Greece | False | By Gikas Hardouvelis | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/soccer/in-wake-of-fifa-scandal-concacaf-begins-its-own-overhaul.html | Concacaf Details Plans for Reforms After Scandal | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://artsbeat.blogs.nytimes.com/2015/07/06/comixology-expands-digital-library-with-french-titles/ | ComiXology Expands Digital Library With French Titles | False | By George Gene Gustines | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/leaving-salt-in-the-shaker.html | Leaving Salt in the Shaker | False | By C. Claiborne Ray | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/conviction-of-former-goldman-programmer-is-overturned.html | Conviction of Former Goldman Sachs Programmer Is Overturned | False | By Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/americas/pope-francis-ecuador.html | Pope Francis Focuses on Family in Ecuador Mass | False | By Jim Yardley and William Neuman | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/tennis/wimbledon-2015-serena-williams-defeats-venus-williams-in-straight-sets.html | Serena and Venus Williams Are Siblings Forever, but Rivals for Not Much Longer | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/new-york-city-works-to-improve-safety-of-homeless-shelter-workers.html | New York City Takes Steps to Increase the Safety of Employees at Homeless Shelters | False | By Winnie Hu | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/africa/boko-haram-intensifies-attacks-on-civilians-in-nigeria.html | Boko Haramâ€šÃ„Ã´s Civilian Attacks in Nigeria Intensify | False | By Adam Nossiter | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/supreme-court-sends-signals-to-request-cases-they-want-to-hear.html | With Subtle Signals, Supreme Court Justices Request the Cases They Want to Hear | False | By Adam Liptak | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/golf/rory-mcilroy-injures-ankle-and-may-miss-british-open.html | Rory McIlroy Is Hurt Playing Soccer and May Miss British Open | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/asia/enticed-by-a-library-tourists-browse-a-chinese-village.html | An Innovative Library Lifts the Fortunes of a Chinese Town | False | By Jane Perlez | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/cherry-bombe-claudia-wu-ice-cream-maker.html | Cherry Bombeâ€šÃ„Â´s Claudia Wu and Her Trusty Ice-Cream Maker | False | By Ligaya Mishan | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://artsbeat.blogs.nytimes.com/2015/07/06/ava-duvernay-wont-direct-marvels-black-panther-film/ | Ava DuVernay Wonâ€šÃ„Â´t Direct Marvelâ€šÃ„Â´s Black Panther Film | False | By Cara Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-09 | https://www.nytimes.com/2015/07/07/fashion/paris-couture-week-fall-2015-christian-dior-versace-schiaparelli.html | Versace, Dior and the Reality Gap | False | By Vanessa Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-09 | https://www.nytimes.com/2015/07/05/style/alison-mosshart-of-the-kills-makes-jarring-paintings.html | Alison Mosshart of the Kills Makes Jarring Paintings | False | By Ruth La Ferla | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/even-in-museums-sounds-of-battle-over-confederate-flag-are-heard.html | Even as Museum Piece, Confederate Flag Is in Dispute | False | By Sheryl Gay Stolberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/eric-holder-returns-to-covington-burling.html | Eric Holder Returns to Covington & Burling | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/curry-noodles-with-coconut-milk-and-shrimp.html | Summery Rice Noodles With Coconut Milk, Curry and Shrimp | False | By David Tanis | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/south-carolina-capitol-confederate-battle-flag.html | South Carolinaâ€šÃ„Â´s Senators Take Step to Remove the Confederate Flag | False | By Alan Blinder | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/06/boys-pink-clothes/ | Boys in Pink | False | By T Magazine | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/review-reaching-down-the-rabbit-hole.html | Review: â€šÃ„Â²Reaching Down the Rabbit Holeâ€šÃ„Â´ | False | By Virginia Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://artsbeat.blogs.nytimes.com/2015/07/06/damon-albarn-concert-in-denmark-ends-abruptly-when-a-security-guard-carries-him-offstage/ | Damon Albarn Concert in Denmark Ends Abruptly When a Security Guard Carries Him Offstage | False | By Christopher D. Shea | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/craft-atlantic-puts-modesty-on-display-with-surprises.html | Craft Atlantic Puts Modesty on Display, With Surprises | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/music/no-song-left-unsung-grateful-dead-plays-its-last.html | Review: No Song Left Unsung, Grateful Dead Plays Its Last | False | By Jon Pareles | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/books/review-aziz-ansaris-modern-romance-explores-dating-in-the-digital-age.html | Review: Aziz Ansariâ€šÃ„Â´s â€šÃ„Â²Modern Romanceâ€šÃ„Â´ Explores Dating in the Digital Age | False | By Sarah Lyall | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/why-the-greeks-said-no-to-bailout-terms.html | Why the Greeks Said â€šÃ„Â²Noâ€šÃ„Â´ to Bailout Terms | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/michael-b-orens-ally-my-journey-across-the-american-israeli-divide.html | Michael B. Orenâ€šÃ„Â´s â€šÃ„Â²Ally: My Journey Across the American-Israeli Divideâ€šÃ„Â´ | False | By Jacob Heilbrunn | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/theyve-said-too-much.html | Theyâ€šÃ„Â´ve Said Too Much | False | By Noelle Howey | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/middleeast/iran-revives-embargo-debate-as-nuclear-talks-near-end.html | Arms Embargo Takes on Larger Meaning as Iran Nuclear Talks Enter Endgame | False | By David E. Sanger and Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/politics/hillary-clintons-team-is-wary-as-bernie-sanders-finds-footing-in-iowa.html | Hillary Clintonâ€šÃ„Â´s Team Is Wary as Bernie Sanders Finds Footing in Iowa | False | By Amy Chozick and Patrick Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/remnant-of-bostons-brutal-winter-threatens-to-outlast-summer.html | Remnant of Bostonâ€šÃ„Â´s Brutal Winter Threatens to Outlast Summer | False | By Katharine Q. Seelye | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/europe/angela-merkel-faces-monumental-test-of-leadership-after-greek-vote.html | Angela Merkel Faces Monumental Test of Leadership After Greek Vote | False | By Alison Smale and Andrew Higgins | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/food-preservation-freezing.html | From the Farmersâ€šÃ„Â´ Market to the Freezer | False | By Rachel Wharton | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/freezing-food-tips-from-the-pros.html | Freezing Food: Tips From Chefs | False | By Rachel Wharton | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/politics/first-draft/2015/07/06/group-supporting-marco-rubio-raises-16-million-as-donors-are-shielded/ | Nonprofit Group Tied to Marco Rubio Raises Millions While Shielding Donors | False | By Nicholas Confessore | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/mystery-of-the-lizards-that-know-the-way-home.html | Mystery of the Lizards That Know the Way Home | False | By James Gorman | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-06-11 | https://www.nytimes.com/2015/06/11/universal/es/el-papa-crea-tribunal-para-juzgar-a-obispos-en-casos-de-abuso-sexual.html | El papa crea tribunal para juzgar a obispos en casos de abuso sexual | False | | 2015-09-04 | TX 8-229-287 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/technology/reddits-chief-apologizes-after-employees-dismissal.html | Redditâ€šÃ„Â´s Chief Apologizes After Employeeâ€šÃ„Â´s Dismissal | False | By Mike Isaac | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/for-europes-sake-keep-greece-in-the-eurozone.html | For Europeâ€šÃ„Â´s Sake, Keep Greece in the Eurozone | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/tennis/wimbledon-2015-with-an-outburst-richard-gasquet-defeats-nick-kyrgios.html | Swearing. Smashing. Fines. Boos. Hugs. Richard Gasquet-Nick Kyrgios Match Has It All. | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/space/reaching-pluto-and-the-end-of-an-era-of-planetary-exploration.html | Reaching Pluto, and the End of an Era of Planetary Exploration | False | By Dennis Overbye | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/space/almost-time-for-plutos-close-up.html | Almost Time for Plutoâ€šÃ„Ã´s Close-Up | False | By Kenneth Chang | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://artsbeat.blogs.nytimes.com/2015/07/06/unesco-remembers-the-alamo/ | Unesco Remembers the Alamo | False | By Serge F. Kovaleski | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/television/review-seven-year-switch-re-pairs-couples-for-marriage-repair.html | Review: â€šÃ„Â²Seven Year Switchâ€šÃ„Â´ Re-Pairs Couples for Marriage Repair | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://artsbeat.blogs.nytimes.com/2015/07/06/broadway-box-office-feels-the-fizzle-on-fourth-of-july-weekend/ | Broadway Box Office Feels the Fizzle on Fourth of July Weekend | False | By Erik Piepenburg | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/soccer/womens-world-cup-final-was-most-watched-soccer-game-in-united-states-history.html | Womenâ€šÃ„Ã´s World Cup Final Was Most-Watched Soccer Game in United States History | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/condiments-galore-at-new-yorks-fancy-food-show.html | Condiments Galore at New Yorkâ€šÃ„Ã´s Fancy Food Show | False | By Florence Fabricant | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/stephen-cutler-jpmorgans-general-counsel-to-become-vice-chairman.html | Stephen Cutler, JPMorganâ€šÃ„Ã´s General Counsel, to Become Vice Chairman | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/david-hillis-texas-scientist-longhorns.html | Texas Scientist With a Thing for Longhorns | False | By Claudia Dreifus | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/brooklyn-apartment-fire-leaves-one-man-dead-and-another-injured.html | Brooklyn Apartment Fire Leaves One Man Dead and Another Injured | False | By J. David Goodman and Rebecca White | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/chinese-mom-and-pop-investors-who-borrowed-are-hit-hard.html | Chinese Investors Who Borrowed Are Hit Hard by Market Turn | False | By David Barboza | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/health/study-shows-diseases-like-plague-can-perilously-evolve.html | Study Shows Diseases Like Plague Can Perilously Evolve | False | By Donald G. McNeil Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/books/the-secret-of-william-carlos-williamss-the-red-wheelbarrow.html | The Forgotten Man Behind William Carlos Williamsâ€šÃ„Ã´s â€šÃ„Â²Red Wheelbarrowâ€šÃ„Â´ | False | By Jennifer Schuessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/soccer/after-the-world-cup-title-the-womens-team-may-lose-some-veterans.html | Next Up for the Womenâ€šÃ„Ã´s World Cup Champions: Some Tough Choices | False | By Jeráš̂Ã© Longman | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/goldman-restructures-its-activism-defense-team.html | Goldman Restructures Its Activism Defense Team | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/upshot/why-a-meaningful-boost-for-those-at-the-bottom-requires-help-from-the-top.html | Why a Meaningful Boost for Those at the Bottom Requires Help From the Top | False | By Noam Scheiber | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/john-weinberg-scion-of-goldman-is-retiring.html | John Weinberg, Scion of Goldman, Is Retiring | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/space/march30-1930-pluto-is-discovered.html | March 30, 1930: Pluto Is Discovered | False | By Nicholas Bakalar | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/media/orson-welless-last-film-hits-a-bump-in-production-but-project-continues.html | Orson Wellesâ€šÃ„Ã´s Last Film Hits a Bump in Production, but Project Continues | False | By Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/bloombergs-granddaughter-gets-hybrid-surname.html | Bloombergâ€šÃ„Ã´s Granddaughter Gets a Hybrid Surname | False | By Michael M. Grynbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/music/review-john-zorn-brings-avant-garde-style-to-the-stone.html | Review: John Zorn Brings Avant-Garde Style to the Stone | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/dance/montpellier-danse-offers-globe-trotting-via-choreography.html | Montpellier Danse Offers Globe-Trotting Via Choreography | False | By Roslyn Sulcas | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/theater/review-legacy-an-uneasy-comedy-of-morals-at-williamstown-festival.html | Review: â€šÃ„Â²Legacy,â€šÃ„Â´ an Uneasy Comedy of Morals at Williamstown Festival | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/middleeast/as-israelis-are-tried-in-a-palestinians-murder-agonizing-intimacy-in-court.html | As Israelis Are Tried in a Palestinianâ€šÃ„Ã´s Murder, Agonizing Intimacy in Court | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://bits.blogs.nytimes.com/2015/07/06/sheryl-sandberg-joins-surveymonkeys-board/ | Sheryl Sandberg Joins SurveyMonkeyâ€šÃ„Ã´s Board | False | By Quentin Hardy | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/technology/for-start-ups-how-many-angels-is-too-many.html | For Start-Ups, How Many Angels Is Too Many? | False | By Mike Isaac | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/asia/global-poverty-drops-sharply-with-china-making-big-strides-un-report-says.html | Global Poverty Drops Sharply, With China Making Big Strides, U.N. Report Says | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/silvercup-studios-building-production-complex-in-the-bronx.html | Silvercup Studiosâ€šÃ„Ã¨ Is Turning a Bronx Warehouse Into Its 3rd Production Complex | False | By Winnie Hu | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/media/music-publishing-deal-driven-by-shift-from-sales-to-streaming.html | Music Publishing Deal Driven by Shift From Sales to Streaming | False | By Ben Sisario | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/europe/greek-no-vote-may-have-its-roots-in-heroic-myths-and-real-resistance.html | Greek â€šÃ„Ã²Noâ€šÃ„Ã´ May Have Its Roots in Heroic Myths and Real Resistance | False | By Suzanne Daley and Anemona Hartocollis | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/burt-shavitz-scruffy-face-of-burts-bees-dies-at-80.html | Burt Shavitz, Scruffy Face of Burtâ€šÃ„Ã´s Bees, Dies at 80 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/the-civil-war-is-winding-down.html | The Civil War Is Winding Down | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/middleeast/toll-rises-as-saudi-coalition-steps-up-airstrikes-in-yemen.html | Toll Rises as Saudi Coalition Steps Up Airstrikes in Yemen | False | By Shuaib Almosawa and Kareem Fahim | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/international/trade-deal-negotiators-see-a-wrap-in-late-july.html | Pacific Trade Deal Negotiators See a Wrap in Late July | False | By Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/tennis/a-cliffhanger-leaves-novak-djokovic-dangling.html | A Wimbledon Cliffhanger Leaves Novak Djokovic Dangling | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/new-trial-requested-for-boston-marathon-bomber.html | New Trial Requested for Boston Marathon Bomber | False | By Jess Bidgood | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/baseball/alex-rodriguez-is-passed-over-for-american-league-all-star-bench.html | Alex Rodriguez Is Passed Over for American League All-Star Bench | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/07/arts/john-a-williams-an-underrated-novelist-who-wrote-about-black-identity-dies-at-89.html | John A. Williams, 89, Dies; Underrated Novelist Wrote About Black Identity | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/gambling-board-gets-a-single-casino-proposal-after-reopening-bidding.html | Gambling Board Gets a Single Casino Proposal After Reopening Bidding | False | By Charles V. Bagli | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/americas/un-chief-calls-for-new-inquiry-into-1961-plane-crash-that-killed-dag-hammarskjold.html | U.N. Chief Calls for New Inquiry Into 1961 Plane Crash That Killed Dag Hammarskjold | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/middleeast/iraqi-forces-plan-offensive-to-retake-ramadi-from-isis.html | Iraqi Forces Plan Offensive to Retake Ramadi From ISIS | False | By Michael R. Gordon and Eric Schmitt | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/adirondack-town-mystery-who-stole-marker-for-a-civil-war-photographer.html | Adirondack Town Mystery: Who Stole Marker for a Civil War Photographer? | False | By Paul Post | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/jerry-weintraub-a-force-in-film-and-music-dies-at-77.html | Jerry Weintraub, a Force in Film and Music, Dies at 77 | False | By Michael Cieply and Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/bringing-a-distraction-and-perhaps-a-smile-to-frazzled-subway-riders.html | Date While You Wait Brings Distraction, and Smiles, to Frazzled Subway Riders | False | By Emily S. Rueb | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/international/samsung-shows-another-drop-in-profit-in-preview-of-earnings.html | Samsung Shows Another Drop in Profit in Preview of Earnings | False | By Paul Mozur | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/soccer/frank-lampard-finally-set-for-nycfc-debut-is-eager-to-make-his-mark.html | Frank Lampard, Finally Set for New York City F.C. Debut, Is Eager to Make His Mark | False | By Rob Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/baseball/as-hitters-struggle-for-mets-pitchers-show-how-its-done.html | As Hitters Struggle for Mets, Pitchers Show How Itâ€šÃ„Ã´s Done | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/politics/clinton-first-brother-is-wary-chatty-and-still-occasionally-attracting-attention.html | Roger Clinton Is Wary, Chatty and Still Occasionally Attracting Attention | False | By Mike McIntire and Steve Eder | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-19 | https://www.nytimes.com/2015/07/07/t-magazine/fernando-carunchos-vineyard-italy.html | Fernando Carunchoâ€šÃ„Ã´s Shock Waves | False | By Nancy Hass | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/a-study-documents-the-paucity-of-black-elected-prosecutors-zero-in-most-states.html | A Study Documents the Paucity of Black Elected Prosecutors: Zero in Most States | False | By Nicholas Fandos | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://well.blogs.nytimes.com/2015/07/07/dog-needs-a-walk-theres-an-app-for-that/ | Dog Needs a Walk? Thereâ€šÃ„Ã´s an App for That | False | By Jennifer Jolly | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/pageoneplus/corrections-july-7-2015.html | Corrections: July 7, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/feeding-syrian-children.html | Feeding Syrian Children | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/the-eisenhower-memorial.html | The Eisenhower Memorial | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/as-yemen-collapses.html | As Yemen Collapses | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/when-therapists-grieve.html | When Therapists Grieve | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/making-police-use-of-chokeholds-a-crime.html | Making Police Use of Chokeholds a Crime | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/joe-nocera-the-good-jobs-strategy.html | The Good Jobs Strategy | False | By Joe Nocera | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/david-brooks-the-courage-of-small-things.html | The Courage of Small Things | False | By David Brooks | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/a-knockout-blow-for-american-fish-stocks.html | A Knockout Blow for American Fish Stocks | False | By GIB BROGAN | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/africa/shabab-attack-mandera-kenya.html | Somali Militants Carry Out Deadly Attack in Northeast Kenya | False | By Ismaâ€šÃ„¢il Kushkush | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/07/fashion/schiaparelli-bertrand-guyon-paris-haute-couture-fall-2015.html | Bertrand Guyon, on Learning Schiaparelli | False | By Matthew Schneier | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/kl-a-history-of-the-nazi-concentration-camps-by-nikolaus-wachsmann.html | â€šÃ„²KL: A History of the Nazi Concentration Camps,â€šÃ„¹ by Nikolaus Wachsmann | False | By Roger Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/among-the-ten-thousand-things-by-julia-pierpont.html | â€šÃ„²Among the Ten Thousand Things,â€šÃ„¹ by Julia Pierpont | False | By Helen Schulman | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/a-georgia-county-where-the-rebel-flag-is-still-revered.html | â€šÃ„²Complicatedâ€šÃ„¹ Support for Confederate Flag in White South | False | By Richard Fausset | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/levis-responds-to-challengers-with-revamped-womens-jeans.html | Leviâ€šÃ„¹s Responds to Challengers With Revamped Womenâ€šÃ„¹s Jeans | False | By Vanessa Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/from-cooking-to-sailing-summer-camps-for-adults.html | From Cooking to Sailing, â€šÃ„²Summer Campsâ€šÃ„¹ for Adults | False | By Alyson Krueger | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/soccer/chelsea-gambles-on-striker-who-struggled-in-manchester.html | Chelsea Gambles on Striker Who Struggled in Manchester | False | By Rob Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/07/fashion/intersection-santiago-chile-street-style.html | A Santiago Style Evolution | False | By Oresti Tsonopoulos | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/international/greece-debt-eurozone-meeting.html | Greece Given Until Sunday to Settle Debt Crisis or Face Disaster | False | By Andrew Higgins and James Kanter | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/americas/germany-has-lessons-for-the-south.html | Germany Has Lessons for the South | False | By Anand Giridharadas | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/white-house-solar-plan-aims-at-low-and-middle-income-people.html | Obama Plan Would Give Poor Easier Access to Solar Energy | False | By Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/a-mission-for-citi-bike-recruiting-more-female-cyclists.html | A Mission for Citi Bike: Recruiting More Female Cyclists | False | By Emma G. Fitzsimmons | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/found-in-translation.html | Found in Translation | False | By Benjamin Moser | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/losing-leverage-on-bahrain.html | Losing Leverage on Bahrain | False | By Sayed Ahmed Alwadaei | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/asia/nato-convoy-in-afghanistan-is-struck-by-suicide-car-bomb.html | In Two Attacks, Taliban Target NATO and Afghan Forces | False | By Mujib Mashal | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/what-are-the-limits-of-religious-liberty.html | What Are the Limits of â€šÃ„²Religious Libertyâ€šÃ„¹? | False | By Emily Bazelon | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/what-a-travel-adviser-can-offer-that-the-internet-cant.html | What a Travel Adviser Can Offer That the Internet Canâ€šÃ„¹t | False | By Shivani Vora | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/unstarched-shirt.html | Unstarched Shirt | False | By Troy Patterson | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/asia/inquiry-into-malaysian-fund-also-puts-spotlight-on-prime-minister.html | Funds Are Frozen in Malaysia as Premier Faces Allegations | False | By Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/europe/britain-marks-10th-anniversary-of-7-7-terrorist-attacks-in-london.html | 10 Years After London Bombings, Warnings of a Greater Threat | False | By Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/asia/3-north-korean-sailors-defect-to-south-after-ship-strays.html | 3 North Korean Sailors Defect to South After Ship Strays | False | By Choe Sang-Hun | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/middleeast/iran-nuclear-talks.html | Talks on Iran Nuclear Deal Are Extended Once Again | False | By Michael R. Gordon and David E. Sanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/europe/islamic-battalions-stocked-with-chechens-aid-ukraine-in-war-with-rebels.html | Islamic Battalions, Stocked With Chechens, Aid Ukraine in War With Rebels | False | By Andrew E. Kramer | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/asia/taliban-leaders-are-said-to-meet-with-afghan-officials.html | Afghan Officials and Taliban Meet in Possible Step Toward Peace Talks | False | By Joseph Goldstein and Mujib Mashal | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/confederate-battle-flag-debate-charleston-shooting.html | South Carolina Opponents of Confederate Flag Win One Round, but a Fight Still Looms | False | By Alan Blinder | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/dealbook/horizon-pharma-offers-to-buy-depomed-for-3-billion.html | Horizon Pharma Offers to Buy Depomed for $3 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/technology/code-specialists-oppose-us-and-british-government-access-to-encrypted-communication.html | Security Experts Oppose Government Access to Encrypted Communication | False | By Nicole Perlroth | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/jochen-bittner-its-time-for-greece-to-leave-the-euro.html | Itâ€šÃ„¹s Time for Greece to Leave the Euro | False | By Jochen Bittner | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/tennis/novak-djokovic-survives-fourth-round-marathon-at-wimbledon.html | Wimbledon 2015: Novak Djokovic Survives Fourth-Round Marathon | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/08/fashion/didier-ludot-sothebys-paris-couture-fashion-week-fall-2015.html | From Didier Ludot, Vintage Chic | False | By Dana Thomas | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/08/arts/international/the-many-contradictions-of-mona-hatoum.html | The Many Contradictions of Mona Hatoum | False | By Farah Nayeri | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/dealbook/mens-shaving-start-up-raises-75-6-million.html | Menâ€šÃ„Ã´s Shaving Start-Up Raises $75.6 Million | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/technology/surveymonkey-names-william-veghte-chief-executive.html | After Death of Its Chief, SurveyMonkey Names a New Leader | False | By Quentin Hardy | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/africa/south-sudans-fourth-anniversary-offers-little-to-celebrate.html | South Sudanâ€šÃ„Ã´s Fourth Anniversary Offers Little to Celebrate | False | By Marc Santora | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/tennis/at-wimbledon-most-of-the-serving-is-done-behind-the-scenes.html | At Wimbledon, Most of the Serving Is Done Behind the Scenes | False | By Andrew Testa | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/louisiana-prosecutor-becomes-blunt-spokesman-for-death-penalty.html | The Prosecutor Who Says Louisiana Should â€šÃ„Ã²Kill More Peopleâ€šÃ„Ã´ | False | By Campbell Robertson | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/08/fashion/chanel-giambattista-valli-paris-couture-fashion-week-fall-2015.html | In Paris, Chanel Bets the House | False | By Vanessa Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/starwood-hotels-kyoto-suiran/ | A Royal Escape | False | By Jeff Oloizia | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/new-york-city-ticker-tape-parade-for-us-womens-soccer-team.html | Womenâ€šÃ„Ã´s Soccer Team Will Get Rare Ticker-Tape Parade in Manhattan | False | By Matt Flegenheimer | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-10 | https://www.nytimes.com/2015/07/10/automobiles/autoreviews/video-review-bmw-i8-is-a-futuristic-hybrid-that-drives-like-a-rocket.html | Video Review: BMW i8 Is a Futuristic Hybrid That Drives Like a Rocket | False | By Tom Voelk | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/dealbook/goldman-sachs-names-karen-cook-investment-banking-chairman-in-london.html | Goldman Sachs Names Karen Cook Investment Banking Chairwoman in London | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/media/new-york-times-to-revamp-video-unit.html | New York Times to Revamp Its Video Unit | False | By Ravi Somaiya | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/season-at-dysfunctional-sevilla-should-have-kristaps-porzingis-ready-for-knicks.html | Season at Dysfunctional Sevilla Should Have Kristaps Porzingis Ready for Knicks | False | By Harvey Araton | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/lee-zeldin-house-freshman-is-foreign-affairs-firebrand.html | Lee Zeldin, House Freshman, Is a Foreign-Affairs Firebrand | False | By Alexander Burns | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/politics/first-draft/2015/07/07/marco-rubio-attacks-higher-education-cartel-and-jabs-rivals/ | Marco Rubio Calls for Overhaul of the â€šÃ„Ã²Cartelâ€šÃ„Ã´ of Colleges | False | By Jeremy W. Peters | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-07 | https://artsbeat.blogs.nytimes.com/2015/07/07/amy-schumer-aziz-ansari-to-headline-oddball-comedy-fest/ | Amy Schumer, Aziz Ansari to Headline Oddball Comedy Fest | False | By Jason Zinoman | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/08/sports/scot-breithaupt-bmx-pioneer-dies-at-57.html | Scot Breithaupt, Who Blazed a Trail in BMX, Dies at 57 | False | By Daniel E. Slotnik | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/roasted-monkfish-a-dish-to-fool-lobster-lovers.html | Roasted Monkfish, a Dish to Fool Lobster Lovers | False | By Martha Rose Shulman | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/dealbook/exor-offers-enhanced-terms-in-partnerre-bid.html | Exor Revises Its Takeover Bid in Appeal to PartnerRe Investors | False | By Chad Bray and Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/with-tempura-matsui-fine-tempura-dining-arrives-in-new-york.html | With Tempura Matsui, Fine Tempura Dining Arrives in New York | False | By Florence Fabricant | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/television/in-key-peele-season-premiere-a-shift-in-tone-and-volume.html | In â€šÃ„Ã²Key & Peeleâ€šÃ„Ã´ Season Premiere, a Shift in Tone and Volume | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/do-moralists-make-bad-novelists.html | Do Moralists Make Bad Novelists? | False | By Alice Gregory and Pankaj Mishra | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/tennis/wimbledon-quarterfinals.html | Garbiâ€šÃ±e Muguruza Is Excelling on, of All Things, Grass | False | By Ben Rothenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/politics/super-pacs-take-on-new-role-organizing-voters.html | â€šÃ„Ã²Super PACsâ€šÃ„Ã´ Take On New Role, Organizing Voters | False | By Trip Gabriel | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://artsbeat.blogs.nytimes.com/2015/07/07/jacobs-pillow-director-to-depart-for-mellon-foundation/ | Jacobâ€šÃ„Ã´s Pillow Director to Depart for Mellon Foundation | False | By Jennifer Schuessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/senator-tim-scott-finds-his-voice-and-others-ears-after-charleston-church-attack.html | Senator Tim Scott Sees Barriers Coming Down, After Charleston Church Attack | False | By Jennifer Steinhauer | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/technology/what-uber-can-learn-from-airbnbs-global-expansion.html | What Uber Can Learn From Airbnbâ€šÃ„Ã´s Global Expansion | False | By Mark Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/jpmorgans-effort-to-investigate-time-warner-center-condo-is-rejected.html | Judge Rejects JPMorganâ€šÃ„Ã´s Effort to Investigate Time Warner Center Condo | False | By Stephanie Saul | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/new-pineapple-rum-plantation-pineapple-rum-stiggins-fancy.html | A New Pineapple Rum, With a Nod to Dickens | False | By Robert Simonson | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://artsbeat.blogs.nytimes.com/2015/07/07/spring-awakening-is-to-return-to-broadway-in-deaf-west-production/ | â€šÃ„Ã²Spring Awakeningâ€šÃ„Ã´ Is to Return to Broadway in Deaf West Production | False | By Andrew R. Chow | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/europe/bomb-making-parts-stolen-from-french-military-base.html | Thieves Grab Bomb Parts at French Military Base | False | By Alissa J. Rubin | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-07 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/07/fat-stigma-fuels-weight-bullying/ | Fat Stigma Fuels Weight Bullying | False | By Roni Rabin | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/cvs-health-quits-us-chamber-over-stance-on-smoking.html | CVS Health Quits U.S. Chamber Over Stance on Smoking | False | By Danny Hakim | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/bill-cosby-said-in-2005-he-obtained-drugs-to-give-to-women.html | Bill Cosby Admission About Quaaludes Offers Accusers Vindication | False | By Graham Bowley and Ravi Somaiya | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/republicans-aim-to-hamper-obamas-policies-with-spending-bills.html | Republicans Aim to Hamper Obamaâ€™s Policies With Spending Bills | False | By Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/media/music-rights-group-is-buying-harry-fox-agency.html | Music Rights Group Is Buying Harry Fox Agency | False | By Ben Sisario | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/africa/who-is-not-equipped-to-handle-a-crisis-like-ebola-report-says.html | Panel Calls W.H.O. Unfit to Handle a Crisis Like Ebola | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-09 | https://artsbeat.blogs.nytimes.com/2015/07/07/man-booker-international-prize-changes-its-focus/ | Man Booker International Prize Changes Its Focus | False | By John Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/economy/germanys-debt-history-echoed-in-greece.html | Germans Forget Postwar History Lesson on Debt Relief in Greece Crisis | False | By Eduardo Porter | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://artsbeat.blogs.nytimes.com/2015/07/07/harry-shearer-to-return-to-the-simpsons/ | Harry Shearer to Return to â€˜The Simpsonsâ€™ | False | By Jeremy Egner | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/california-drought-restrictions-kitchen-chef-restaurants.html | Californiaâ€™s Drought Changes Habits in the Kitchen | False | By Kim Severson | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/television/hannibal-buress-on-his-new-show-justin-bieber-and-hawaiian-shirts.html | Hannibal Buress on His New Show, Justin Bieber and Hawaiian Shirts | False | By Jeremy Egner | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/economy/housing-program-expansion-would-encourage-more-low-income-families-to-move-up.html | Vouchers Help Families Move Far From Public Housing | False | By Binyamin Appelbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-01 | https://www.nytimes.com/2015/07/01/universal/es/pacto-climatico-cada-vez-mas-cerca-gracias-a-avances-de-china-estados-unidos-y-brasil.html | Pacto climÃ¡tico cada vez mÃ¡s cerca, gracias a avances de China, Estados Unidos y Brasil | False | Por Coral Davenport | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://artsbeat.blogs.nytimes.com/2015/07/07/lincoln-center-announces-dance-film-lineup/ | Lincoln Center Announces Dance-Film Lineup | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/health/after-health-care-act-sharp-drop-in-spending-on-birth-control.html | After Health Care Act, Sharp Drop in Spending on Birth Control | False | By Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/middleeast/israeli-minister-says-reform-jews-are-not-really-jewish.html | Israeli Minister Says Reform Jews Are Not Really Jewish | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/f-16-and-small-private-plane-collide-in-midair-over-south-carolina.html | Private Plane and F-16 Jet Collide Over South Carolina; 2 Are Killed | False | By Nicholas Fandos | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/michael-chernow-focuses-on-fish-at-seamores.html | Michael Chernow Focuses on Fish at Seamoreâ€™s | False | By Florence Fabricant | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/golf/pga-moves-event-from-trump-golf-course.html | P.G.A. Moves Event From Donald Trump Golf Course | False | By Brendan Prunty | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/dealbook/balancing-act-for-regulators-seeking-to-curb-leveraged-loans.html | Obstacles in Regulatorsâ€™ Push to Reduce Leveraged Loans | False | By Steven Davidoff Solomon | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/stephanie-gilmore-champion-surfer-look.html | The Look of a Champion Surfer | False | By Bee Shapiro | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/politics/first-draft/2015/07/07/clinton-returns-to-iowa-as-she-courts-bigger-crowds/ | Hillary Clinton Criticizes Jeb Bush on Immigration Stance | False | By Amy Chozick | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/a-gloomy-glamorous-los-angeles-apartment.html | A Gloomy, Glamorous Los Angeles Apartment | False | By Steven Kurutz | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/books/review-rebecca-makkais-music-for-wartime-stories-with-echoes-of-loss.html | Review: Rebecca Makkaiâ€™s â€˜Music for Wartime,â€™ Stories With Echoes of Loss | False | By Dwight Garner | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/a-los-angeles-boutique-where-small-labels-are-the-stars.html | At a Los Angeles Boutique, Small Labels Are the Stars | False | By Matthew Schneier | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/realestate/commercial/a-conversation-with-tobias-oriwol.html | A Conversation With Tobias Oriwol | False | By Vivian Marino | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/design/the-case-for-new-hudson-river-rail-tunnels.html | The Case for New Hudson River Rail Tunnels | False | By Michael Kimmelman | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/books/harper-lee-receives-copy-of-go-set-a-watchman-as-release-nears.html | Harper Lee Receives Copy of â€˜Go Set a Watchmanâ€™ as Release Nears | False | By Alexandra Alter and Serge F. Kovaleski | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/music/review-danny-elfmans-music-from-the-films-of-tim-burton-macabre-yet-sweet.html | Review: â€˜Danny Elfmanâ€™s Music From the Films of Tim Burton,â€™ Macabre Yet Sweet | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://artsbeat.blogs.nytimes.com/2015/07/07/coming-from-theater-for-a-new-audience-trevor-nunn-john-douglas-thompson-and-richard-maxwell/ | Coming From Theater for a New Audience: Trevor Nunn, John Douglas Thompson and Richard Maxwell | False | By Erik Piepenburg | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/theater/review-the-tempest-brings-music-and-spirits-to-marcus-garvey-park.html | Review: â€˜Â Â²The Tempestâ€˜Â Â´ Brings Music and Spirits to Marcus Garvey Park | False | By Laura Collins-Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/music/subculture-in-new-york-cancels-much-of-its-schedule.html | SubCulture in New York Cancels Much of Its Schedule | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/music/steel-pan-bands-in-brooklyn-struggle-to-find-rehearsal-space.html | Steel-Pan Bands in Brooklyn Struggle to Find Rehearsal Space | False | By Colin Moynihan | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/international/fda-approves-heart-drug-entresto-after-promising-trial-results.html | F.D.A. Approves Heart Drug Entresto Said to Cut Death Risk by 20% | False | By Andrew Pollack | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/media/jared-fogle-and-subway-suspend-ties-after-raid-at-his-home.html | Jared Fogle and Subway Suspend Ties After Raid at His Home | False | By Sydney Ember | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-13 | https://bits.blogs.nytimes.com/2015/07/07/u-s-womens-soccer-win-draws-big-sales-on-mobile-devices/ | U.S. Womenâ€˜Â Â´s Soccer Win Draws Big Sales on Mobile Devices | False | By Hiroko Tabuchi | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/realestate/commercial/a-philadelphia-workplace-with-millennials-in-mind.html | A Philadelphia Workplace, With Millennials in Mind | False | By Jon Hurdle | 2015-11-03 | TX 8-238-769 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/suit-accuses-new-york-city-and-state-of-keeping-children-in-foster-care-too-long.html | Suit to Accuse New York City and State of Keeping Children in Foster Care Too Long | False | By Vivian Yee | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | False | By Rosalie R. Radomsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/media/fox-is-planning-to-make-movie-about-same-sex-marriage-ruling.html | Fox Is Planning to Make Movie About Same-Sex Marriage Ruling | False | By Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/asia/obama-hosts-a-top-official-from-vietnam-at-oval-office.html | Obama Hosts a Top Official From Vietnam at Oval Office | False | By Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/americas/pope-francis-in-ecuador-calls-for-more-protection-of-rain-forest-and-its-people.html | Pope Francis, in Ecuador, Calls for More Protection of Rain Forest and Its People | False | By Jim Yardley | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/a-lightning-strike-of-guerrilla-art-as-rents-become-artisanal.html | A Lightning Strike of Guerrilla Art as Rents Become â€˜Â Â²Artisanalâ€˜Â Â´ | False | By Jim Dwyer | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/golf/jordan-spieth-seeks-another-big-catch.html | Jordan Spieth Seeks Another Big Catch | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/baseball/redemption-and-an-all-star-spot-for-stephen-vogt.html | Redemption, and an All-Star Spot, for Stephen Vogt | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/europe/juli-soler-the-restaurateur-who-found-the-chef-ferran-adria-dies-at-66.html | Juli Soler, the El Bulli Restaurateur Who Changed Dining, Dies at 66 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/states-weigh-gay-marriage-rights-and-cake.html | States Weigh Gay Marriage, Rights and Cake | False | By Jack Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/tennis/former-no-1-victoria-azarenka-is-at-her-best-but-serena-williams-is-even-better.html | Former No. 1 Victoria Azarenka Is at Her Best, but Serena Williams Is Even Better | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/americas/argentina-top-court-rules-for-family-of-patient-in-a-right-to-die-case.html | Argentina: Top Court Rules for Family of Patient in a Right-to-Die Case | False | By Jonathan Gilbert | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/san-francisco-murder-case-exposes-lapses-in-immigration-enforcement.html | San Francisco Murder Case Exposes Lapses in Immigration Enforcement | False | By Julia Preston | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/08/books/john-maxtone-graham-an-authority-on-ocean-liners-dies-at-85.html | John Maxtone-Graham, an Authority on Ocean Liners, Dies at 85 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/cuomo-to-appoint-special-prosecutor-for-killings-by-police.html | Cuomo to Appoint Special Prosecutor for Killings by Police | False | By Noah Remnick | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/markets-dive-could-delay-economic-reforms-in-china.html | Marketâ€˜Â Â´s Dive Could Delay Economic Reforms in China | False | By Keith Bradsher and Chris Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/at-federal-bridal-show-things-old-new-seized-and-blue.html | At Federal Bridal Show, Things Old, New, Seized and Blue | False | By Jada F. Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/common-ground-for-vietnam-and-the-us.html | Common Ground for Vietnam and the U.S. | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/new-york-city-is-sued-over-lotteries-used-for-subsidized-housing.html | New York City Is Sued Over Lotteries Used for Subsidized Housing | False | By Mireya Navarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/susannah-mushatt-jones-worlds-oldest-person-is-feted-in-brooklyn.html | Susannah Mushatt Jones, Worldâ€˜Â Â´s Oldest Person, Is Feted in Brooklyn | False | By Colleen Wright | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/westchester-hamlet-blocks-cvs-from-opening-larger-store.html | Panel Blocks a Larger CVS Store in Katonah | False | By Joseph Berger | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/bronx-man-is-fatally-shot-as-he-holds-his-daughter.html | Bronx Man Is Fatally Shot While Holding His 1-Year-Old Daughter | False | By Ashley Southall and Al Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/no-jail-term-for-threats-against-a-muslim-man.html | Man Who Threatened Muslim Is Sentenced to 13 Months | False | By Ileana Najarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/baseball/all-stars-mark-teixeira-and-dellin-betances-are-of-little-help-as-yankees-fall-to-as.html | All-Stars Teixeira and Betances Are of Little Help as Yankees Fall to Aâ€˜Â Â´s | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/08/world/europe/ron-pollard-a-pioneer-in-britains-betting-industry-dies-at-89.html | Ron Pollard, Oddsmaker on Just About Everything, Dies at 89 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/baseball/suspension-over-jenrry-mejia-rejoins-the-mets.html | Suspension Over, Jenrry Mejia Rejoins the Mets | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/basketball/golden-state-warriors-trade-david-lee.html | Golden State Warriors Trade David Lee | False | By Harvey Araton | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s On TV Wednesday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/microsoft-layoffs.html | Cutting Jobs, Microsoft Turns Page on Nokia Deal | False | By Nick Wingfield | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/pageoneplus/corrections-july-8-2015.html | Corrections: July 8, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/international/stock-sell-off-unabated-in-china.html | Chinaâ€šÃ„Ã´s Efforts Fail to Contain Market Plunge | False | By David Barboza | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/bernie-sanders-in-the-1960s-serious-not-wild.html | Bernie Sanders in the 1960s: Serious, Not Wild | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/supreme-courts-ruling-on-hotel-guests-privacy.html | Supreme Courtâ€šÃ„Ã´s Ruling on Hotel Guestsâ€šÃ„Ã´ Privacy | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/the-life-of-the-medical-intern-then-and-now.html | The Life of the Medical Intern, Then and Now | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/argentinas-debt.html | Argentinaâ€šÃ„Ã´s Debt | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/bp-deal-will-lead-to-a-cleaner-gulf.html | BP Deal Will Lead to a Cleaner Gulf | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/frank-bruni-the-wasted-gift-of-donald-trump.html | The Wasted Gift of Donald Trump | False | By Frank Bruni | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/marco-rubio-obamas-faustian-bargain-with-cuba.html | Marco Rubio: Obamaâ€šÃ„Ã´s Faustian Bargain With Cuba | False | By Marco Rubio | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/peter-wehner-president-donald-trump-just-say-no.html | President Donald Trump? Just Say No | False | By Peter Wehner | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/ever-growing-waits-for-veterans-care.html | Ever-Growing Waits for Veteransâ€šÃ„Ã´ Care | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/antony-jenkins-to-step-down-as-barclays-chief-executive.html | Antony Jenkins Ousted as Barclays Chief Executive | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/queens-plaza-a-neighborhood-under-construction.html | Queens Plaza, a Neighborhood Under Construction | False | By Walecia Konrad | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/de-blasios-dilemma-fight-for-willets-west-or-disavow-deal-to-develop-citi-field-lot.html | De Blasioâ€šÃ„Ã´s Dilemma: Fight for a Mall Near Citi Field or Disavow It | False | By David W. Dunlap | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/the-sage-of-waterloo-by-leona-francombe.html | â€šÃ„Ã²The Sage of Waterloo,â€šÃ„Ã´ by Leona Francombe | False | By Laline Paull | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/the-unraveling-by-emma-sky.html | â€šÃ„Ã²The Unraveling,â€šÃ„Ã´ by Emma Sky | False | By Christopher Dickey | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/confederate-flag-debate-south-carolina-house.html | Oratory onÂ~â€ Confederate Flag in South Carolina Legislature Shows Deep Divisions | False | By Richard Fausset and Alan Blinder | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/movies/the-sneaky-power-of-amy-schumer-in-trainwreck-and-elsewhere.html | The Sneaky Power of Amy Schumer, in â€šÃ„Ã²Trainwreckâ€šÃ„Ã´ and Elsewhere | False | By Melena Ryzik | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/russian-belts-tighten-affecting-tastes-for-the-finer-things.html | Russian Belts Tighten, Affecting Tastes for the Finer Things | False | By Neil MacFarquhar | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/50-cent-renaissance-man-southpaw.html | 50 Cent, Renaissance Man | False | By Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/08/how-your-stance-may-test-your-marriage/ | How Grounded Is Your Love Life? | False | By Gretchen Reynolds | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/srebrenica-genocide-massacre.html | Srebrenica Massacre, After 20 Years, Still Casts a Long Shadow in Bosnia | False | By Dan Bilefsky and Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-22 | https://sinosphere.blogs.nytimes.com/2015/07/08/the-autobots-hits-theaters-and-many-chinese-say-theyve-seen-it-before | â€šÃ„Ã²The Autobotsâ€šÃ„Ã´ Hits Theaters, and Many Chinese Say Theyâ€šÃ„Ã´ve Seen It Before | False | By Amy Qin | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/upshot/why-bernie-sanderss-momentum-is-not-built-to-last.html | Why Bernie Sandersâ€šÃ„Ã´s Momentum Is Not Built to Last | False | By Nate Cohn | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/spike-nation.html | Spike Nation | False | By Steve Featherstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/eat-a-peach.html | Eat a Peach | False | By Sam Sifton | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/in-spain-an-eco-tour-that-follows-cork-from-tree-to-bottle.html | In Spain, an Eco-Tour That Follows Cork From Tree to Bottle | False | By Jennifer Billock | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/should-i-respond-to-my-mechanics-racist-poster.html | Should I Respond to My Mechanicâ€šÃ„âs Racist Poster? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/international/celebrating-the-zero-movement-five-decades-on-at-the-stedelijk.html | Celebrating the Zero Movement, Five Decades On, at the Stedelijk | False | By Nina Siegal | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/international/tsipras-greece-debt.html | Greece Requests a 3-Year Loan but Is Vague on Its Financial Plans | False | By Niki Kitsantonis and James Kanter | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/a-risk-for-tunisias-new-democracy.html | A Risk for Tunisia's New Democracy | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/politics/a-political-lifer-scott-walker-has-long-been-his-own-strategist.html | A Political Lifer, Scott Walker Has Long Been His Own Strategist | False | By Jonathan Martin | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/the-greek-reckoning-nearly-everyone-is-to-blame.html | The Greek Reckoning: Nearly Everyone Is to Blame | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/personaltech/free-and-cheap-photoshop-alternatives-for-windows.html | Free and Cheap Photoshop Alternatives for Windows | False | By J. D. Biersdorfer | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/visa-europe-to-reduce-its-stake-in-mobile-payment-company-monitise.html | Visa Europe to Reduce Its Stake in Mobile Payment Company Monitise | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/albertsons-big-grocery-chain-files-for-ipo.html | Albertsons, Big Grocery Chain, Files for I.P.O. | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-10 | https://www.nytimes.com/2015/07/09/world/middleeast/a-sliver-of-opportunity-emerges-in-the-gaza-strip.html | A Sliver of Opportunity Emerges in the Gaza Strip | False | By Jodi Rudoren | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/betting-on-the-new-york-ferris-wheel-to-elevate-staten-islands-fortunes.html | Betting on the New York Ferris Wheel to Elevate Staten Islandâ€šÃ„âs Fortunes | False | By Patrick McGeehan | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://artsbeat.blogs.nytimes.com/2015/07/08/amy-poehler-programs-a-summer-film-series/ | Amy Poehler Programs a Summer Film Series | False | By Mekado Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/basketball/just-when-the-spurs-seem-to-be-spent-they-win-the-nba-free-agency-season.html | Just When Spurs Seem Spent, They Win at N.B.A. Free Agency | False | By Benjamin Hoffman | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/hud-issuing-new-rules-to-fight-segregation.html | Obama Unveils Stricter Rules Against Segregation in Housing | False | By Julie Hirschfeld Davis and Binyamin Appelbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/united-airlines-grounds-flights-citing-computer-glitch.html | United Airlines Grounds Flights, Citing Computer Problems | False | By Christopher Drew | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/kkr-raises-3-1-billion-to-invest-in-road-and-other-infrastructure-projects.html | K.K.R. Raises $3.1 Billion to Invest in Road and Other Infrastructure Projects | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/football/nfl-and-tottenham-reach-deal-to-play-at-new-stadium-in-london.html | N.F.L. and Tottenham Reach Deal to Play at New Stadium in London | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/08/buly-1803-beauty/ | Buly 1803, the Best of Old-World Beauty | False | By Sadie Stein | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/fbi-investigation-police-shooting-jermaine-mcbean-florida.html | F.B.I. Investigating 2013 Fatal Police Shooting in Florida | False | By Frances Robles | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-10 | https://www.nytimes.com/2015/07/09/world/asia/vyapam-corruption-case-mystifies-india.html | Vyapam Corruption Case Mystifies India | False | By Manu Joseph | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/football/trademark-ruling-goes-against-redskins.html | Redskins Lose Round in Battle Over Name | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/new-york-city-introduces-bail-reform-plan-for-low-level-offenders.html | New York City to Relax Bail Requirements for Low-Level Offenders | False | By Rick Rojas | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/09/upshot/the-problem-with-chinas-efforts-to-prop-up-its-stock-market.html | The Problem With Chinaâ€šÃ„âs Efforts to Prop Up Its Stock Market | False | By Neil Irwin | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/new-york-stock-exchange-suspends-trading.html | The Stock Market Bell Rings, Computers Fail, Wall Street Cringes | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/tennis/wimbledon-richard-gasquet-beats-stan-wawrinka.html | Wimbledon 2015: Richard Gasquet Crashes a Party of Three Stars | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/international/the-fast-changing-economics-of-the-movie-blockbuster.html | The Fast-Changing Economics of the Movie Blockbuster | False | By Stephen Heyman | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/armani-prive-jean-paul-gaultier-john-galliano-maison-margiela-paris-couture-fall-2015.html | Armani's Shock to the System | False | By Vanessa Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/politics/back-to-basics-campaign-seems-to-suit-lindsey-graham-just-fine.html | Lindsey Grahamâ€šÃ„âs Old-School Campaign Amid Field of Memes | False | By Ashley Parker | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/africa/berbers-and-arabs-clash-in-algeria-leaving-at-least-18-dead.html | Berbers and Arabs Clash in Algeria, Leaving at Least 18 Dead | False | By Carlotta Gall | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/kevin-hart-is-a-comedian-built-for-the-big-stage-and-screen.html | Kevin Hart Is a Comedian Built for the Big Stage (and Screen) | False | By Jason Zinoman | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/theater/kushners-the-intelligent-homosexuals-guide-finds-a-niche-at-the-shaw-festival.html | Kushnerâ€™s â€œThe Intelligent Homosexualâ€™s Guideâ€ Finds a Niche at the Shaw Festival | False | By Eric Grode | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-07 | https://www.nytimes.com/es/francisco-resalto-la-importancia-de-la-familia-en-su-primera-misa-en-ecuador.html | Francisco resaltÃ³ la importancia de la familia en su primera misa en Ecuador | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/new-york-city-to-allow-visits-to-grave-sites-on-hart-island.html | New York City to Allow Relatives to Visit Grave Sites at Potterâ€™s Field | False | By Corey Kilgannon | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/the-comic-book-artist-fiona-staples-gives-archie-a-makeover.html | The Comic Book Artist Fiona Staples Gives Archie a Makeover | False | By George Gene Gustines | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/what-to-do-in-36-hours-in-vilnius-lithuania.html | 36 Hours in Vilnius, Lithuania | False | By Sarah Khan | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/golf/rory-mcilroy-pulls-out-of-british-open-with-ankle-injury.html | Rory McIlroy Pulls Out of British Open With Ankle Injury | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/greece-debt-crisis-bailout-package-offer.html | The Debt Crisis: What Greece Wants and What Itâ€™s Offering | False | By Jeffrey Marcus | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://artsbeat.blogs.nytimes.com/2015/07/08/eurovision-contest-to-be-held-in-stockholm-in-2016/ | Eurovision Contest to Be Held in Stockholm in 2016 | False | By Roslyn Sulcas | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/greeks-spend-droves-afraid-losing-savings-bailout.html | Greeks Spend in Droves, Afraid of Losing Savings to a Bailout | False | By Suzanne Daley | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/theater/the-absolute-brightness-of-leonard-pelkey-and-its-chameleon-actor-return.html | â€œThe Absolute Brightness of Leonard Pelkeyâ€ and Its Chameleon Actor Return | False | By Charles Isherwood | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/movies/comedys-sweet-weapon-the-cream-pie.html | Comedyâ€™s Sweet Weapon: The Cream Pie | False | By Dan Barry | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/hacker-feared-retaliation-from-clients-court-documents-show.html | Hired Hacker Who Named Clients Now Fears Retaliation | False | By Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/economy/federal-reserve-rates-june-meeting-minutes.html | Fed Still Looking at Raising Rates This Year, Minutes Show | False | By Binyamin Appelbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/end-to-us-taxation-of-overseas-profit-finds-bipartisan-support.html | Plan to Curb U.S. Taxation of Overseas Profit Finds Bipartisan Support | False | By Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://artsbeat.blogs.nytimes.com/2015/07/08/kimono-promotion-yields-to-outrage-at-bostons-museum-of-fine-arts/ | Kimono Promotion Yields to Outrage at Bostonâ€™s Museum of Fine Arts | False | By Daniel McDermon | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/middleeast/iran-nuclear-talks-anti-american-sentiments-hard-liners.html | Iranâ€™s Hard-Liners Sharpen Attacks on U.S. as Nuclear Talks Continue | False | By Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/books/review-looking-inward-in-poetry-books-from-ron-padgett-and-nick-flynn.html | Review: Looking Inward in Poetry Books From Ron Padgett and Nick Flynn | False | By Jeff Gordinier | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/smallbusiness/owls-brew-tea-infused-cocktail-mixers-find-their-flow.html | Owlâ€™s Brew Tea-Infused Cocktail Mixers Find Their Flow | False | By Janet Morrissey | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/politics/first-draft/2015/07/08/treasury-sticks-to-plans-for-a-woman-on-the-10-bill-despite-hillary-clintons-displeasure/ | Treasury Sticks to Plans for a Woman on the $10 Bill, Despite Hillary Clintonâ€™s Displeasure | False | By Jackie Calmes | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/turkey-elections-delay-in-coalition-recep-tayyip-erdogan.html | President Erdogan Is Accused of Stalling as Turks Await a Government | False | By Ceylan Yeginsu | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://tmagazine.blogs.nytimes.com/2015/07/08/guy-yanai-paintings/ | Guy Yanaiâ€™s Thoroughly Modern Ancient Paintings | False | By Celeste Moure | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/german-aides-phone-numbers-appear-on-us-intelligence-documents.html | German Aidesâ€™ Phone Numbers Appear on U.S. Intelligence Documents | False | By Alison Smale | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/08/diabetes-takes-a-toll-on-the-brain/ | Diabetes Takes a Toll on the Brain | False | By Nicholas Bakalar | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://artsbeat.blogs.nytimes.com/2015/07/08/meek-mill-is-no-1-as-billboard-chart-prepares-for-shift/ | Meek Mill Is No. 1 as Billboard Chart Prepares for Shift | False | By Ben Sisario | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/yahoo-will-enter-daily-fantasy-sports-market.html | Yahoo Will Enter Daily Fantasy Sports Market | False | By Vindu Goel and Joe Drape | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/music/review-wayne-horvitz-waxes-poetic-on-some-places-are-forever-afternoon.html | Review: Wayne Horvitz Waxes Poetic on â€œSome Places Are Forever Afternoonâ€ | False | By Nate Chinen | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-12 | https://tmagazine.blogs.nytimes.com/2015/07/08/lav-austin-wine-bar-sommelier-vilma-mazaite/ | In Austin, One Sweet Sommelier Shares the Gospel of Good Wine | False | By Alainna Lexie Beddie | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/television/review-mtvs-one-bad-choice-cautionary-tales-of-growing-up.html | Review: MTVâ€™s â€œOne Bad Choice,â€ Cautionary Tales of Growing Up | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/baltimore-police-commissioner-is-fired-by-mayor.html | Baltimore Fires Police Chiefâ€”â€”â€ in Wake of Unrest and Crime Surge | False | By Sheryl Gay Stolberg and Richard A. Oppel Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/africa/tunisia-plans-to-build-antiterrorism-wall-along-border-with-libya.html | Tunisia Plans to Build Antiterrorism Wall Along Border With Libya | False | By Carlotta Gall | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/countering-anti-muslim-hostility-with-jokes-via-ads-film-and-a-festival.html | Countering Anti-Muslim Hostility with Jokes, Via Ads, Film and a Festival | False | By Elise Czajkowski | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/music/review-in-the-blackest-eye-aye-nako-draws-on-race-and-identity.html | Review: In â€šÃ„Â²The Blackest Eye,â€šÃ„Â´ Aye Nako Draws on Race and Identity | False | By Ben Ratliff | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/health/medicare-proposes-paying-doctors-for-end-of-life-counseling.html | Medicare Plans to Pay Doctors for Counseling on End of Life | False | By Pam Belluck | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/music/review-on-communion-years-years-turns-the-familiar-into-something-of-its-own.html | Review: On â€šÃ„Â²Communion,â€šÃ„Â´ Years & Years Turns the Familiar Into Something of Its Own | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/personaltech/scent-received-with-a-tap-of-a-smartphone.html | Scent Received, With a Tap of a Smartphone | False | By Roxie Hammill and Mike Hendricks | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/greek-debt-dispute-highlights-prospect-of-a-euro-exit.html | Euro, Envisioned as Force for Unity, Becomes Weapon in Greek Crisis | False | By Peter Eavis | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/style/twitter-who-do-you-think-you-are.html | .@Twitter. Who Do You Think You Are? | False | By Nick Bilton | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/personaltech/video-feature-protect-your-smartphone-data-with-some-fortifications.html | Video Feature: Protect Your Smartphone Data With Some Fortifications | False | By Kit Eaton | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/treasures-and-junk-at-a-vintage-dealers-annual-montauk-yard-sale-bob-melet.html | A Vintage Dealerâ€šÃ„Â´s Curated Yard Sale | False | By Guy Trebay | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/amazon-gears-up-for-new-york-fashion-week-for-men.html | Amazon Gears Up for New York Fashion Week for Men | False | By Katherine Rosman | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/theater/review-off-the-main-road-stars-kyra-sedgwick-as-a-wife-in-distress.html | Review: â€šÃ„Â²Off the Main Roadâ€šÃ„Â´ Stars Kyra Sedgwick as a Wife in Distress | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/music/vision-festival-celebrates-jazz-both-past-and-future.html | Vision Festival Celebrates Jazz, Both Past and Future | False | By Nate Chinen | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/music/review-gyan-riley-begins-an-intimate-residency-at-the-stone.html | Review: Gyan Riley Begins an Intimate Residency at the Stone | False | By Vivien Schweitzer | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/britain-pledges-to-hit-nato-military-spending-target.html | Britain Pledges to Hit NATO Military Spending Target | False | By Stephen Castle | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/showing-dad-the-ropes-about-braids.html | Showing Dad the Ropes About Braids | False | By Bee Shapiro | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-10 | https://artsbeat.blogs.nytimes.com/2015/07/08/american-ballet-theater-fall-season-includes-mark-morris-premiere/ | American Ballet Theater Fall Season Includes Mark Morris Premiere | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/africa/ethiopia-drops-charges-against-5-defendants-in-terrorism-case.html | Ethiopia Drops Charges Against 5 Defendants in Terrorism Case | False | By Jacey Fortin | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/style/dylan-brant-a-young-champion-of-young-artists.html | Dylan Brant: A Young Champion of Young Artists | False | By David Colman | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/asia/its-a-stretch-but-putin-will-add-yoga-to-his-repertoire.html | Itâ€šÃ„Â´s a Stretch, but Putin Will Add Yoga to His Repertoire | False | By Neil MacFarquhar | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/study-finds-low-incomes-constrain-half-of-world.html | Study Finds Low Incomes Constrain Half of World | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/health/promise-is-seen-in-an-inexpensive-cholera-vaccine.html | Promise Is Seen in an Inexpensive Cholera Vaccine | False | By Donald G. McNeil Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/baseball/jacob-degrom-and-the-mets-take-advantage-of-a-giants-mistake.html | Jacob deGrom Rebounds to Help Mets Continue Resurgence Out West | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/for-sneakerheads-an-exhibit-that-chronicles-the-culture-of-their-beloved-shoes.html | For Sneakerheads, an Exhibit That Chronicles the Culture of Their Beloved Shoes | False | By Steven Kurutz | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/berlusconi-is-convicted-in-graft-case.html | Berlusconi Is Convicted in Graft Case | False | By Gaia Pianigiani | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://well.blogs.nytimes.com/2015/07/08/doctors-notes-for-pregnant-employees-often-backfire-experts-warn/ | Doctorsâ€šÃ„Â´ Notes for Pregnant Employees Can Backfire, Experts Warn | False | By Catherine Saint Louis | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/afghan-taliban-meeting-ends-with-optimism-and-plans-to-hold-more-talks.html | Taliban-Afghan Meeting Ends With Optimism and Plans to Hold More Talks | False | By Mujib Mashal | 2015-11-03 | TX 8-238-769 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/coal-mine-closed-colorado-town-struggles-to-define-future.html | A ColoradoÃ¢â‚¬â€œ Coal Mining Town Struggles to Define Its Future | False | By Jack Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/09/business/nearly-200000-hummers-recalled-after-fires-are-reported-to-gm.html | Nearly 200,000 Hummers Recalled After Fires Are Reported to G.M. | False | By Christopher Jensen | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/for-soccer-teams-parade-a-whirlwind-of-high-level-activity-in-city-hall.html | For Soccer Teamâ€šÃ„Â´s Parade, a Whirlwind of High-Level Activity in City Hall | False | By Matt Flegenheimer | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/media/paramount-and-2-theater-chains-in-deal-to-hurry-2-films-to-digital.html | Paramount and 2 Theater Chains in Deal to Hurry 2 Films to Digital | False | By Brooks Barnes | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/setting-a-deadline-for-greece-proves-much-easier-than-sealing-a-fate.html | Setting a Deadline for Greece Proves Much Easier Than Sealing a Fate | False | By Andrew Higgins | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/mother-recalls-last-breath-of-slain-boy-1-as-trial-begins.html | Mother Recalls Last Breath of Slain Boy, 1, as Trial Begins | False | By Nate Schweber | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/minnesotas-somali-americans-urge-new-treatment-for-would-be-terrorists.html | Minnesotaâ€š¬â„¢s Somali-Americans Urge New Treatment for Would-Be Terrorists | False | By Mitch Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/international/trans-pacific-partnerships-potential-impact-weighed-in-asia-and-us.html | Trans-Pacific Partnershipâ€š¬â„¢s Potential Impact Weighed in Asia and U.S. | False | By Keith Bradsher | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/politics/an-optimistic-marco-rubio-introduces-himself-to-iowans.html | An Optimistic Marco Rubio Introduces Himself to Iowans | False | By Jeremy W. Peters | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/bad-math-and-a-coming-public-pension-crisis.html | Bad Math and a Coming Public Pension Crisis | False | By Mary Williams Walsh | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/audit-details-310000-in-prohibited-expenses-by-queens-librarys-leaders.html | Audit Details $310,000 in Prohibited Expenses by Queens Libraryâ€š¬â„¢s Leaders | False | By Kirk Semple | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/media/cosby-legal-and-publicity-teams-opt-for-silence-after-admission-is-released.html | Cosby Legal and Publicity Teams Opt for Silence After Admission Is Released | False | By Graham Bowley and Sydney Ember | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/montclair-state-university-receives-20-million-anonymously.html | Montclair State University Receives $20 Million, Anonymously | False | By Ileana Najarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/tennis/a-revived-approach-the-serve-and-volley.html | A Revived Approach: The Serve and Volley | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/an-offline-nyse-makes-barely-a-ripple-in-a-days-trading.html | An Offline N.Y.S.E. Makes Barely a Ripple in a Dayâ€š¬â„¢s Trading | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/lawmakers-move-to-limit-governments-role-in-education.html | Lawmakers Move to Limit Governmentâ€š¬â„¢s Role in Education | False | By Jennifer Steinhauer and Motoko Rich | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/gun-used-in-san-francisco-killing-was-stolen-from-federal-agent.html | After Killing Tied to Deported Felon, San Francisco Mayor Mulls Policy Shift | False | By Jennifer Medina and Julia Preston | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/golf/trying-to-gain-edge-caddie-loses-a-job.html | United States Womenâ€š¬â„¢s Open: Trying to Gain an Edge, a Caddie Loses His Job | False | By Brendan Prunty | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/aurora-gunman-james-holmes-legally-insane-psychiatrist-says.html | Aurora Gunman Legally Insane, Psychiatrist Says | False | By Julie Turkewitz | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/09/us/helen-harrison-authority-on-the-trials-of-premature-births-dies-at-68.html | Helen Harrison, Authority on the Trials of Premature Births, Dies at 68 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/orienteering-thierry-gueorgiou-key-to-winning-not-getting-lost.html | Orienteeringâ€š¬â„¢s Key to Winning: Not Getting Lost | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/amtrak-is-urged-to-install-cameras-to-monitor-engineers.html | Amtrak Is Urged to Install Cameras to Monitor Engineers | False | By Ron Nixon | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/football/jason-pierre-paul-is-said-to-lose-right-index-finger-after-fireworks-accident.html | Jason Pierre-Paul Is Said to Lose Right Index Finger After Fireworks Accident | False | By Tom Pedulla | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/cuomos-order-for-special-prosecutor-in-police-deaths-is-criticized.html | Cuomoâ€š¬â„¢s Order for Special Prosecutor in Police Deaths Is Criticized | False | By Noah Remnick | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/principal-to-be-fired-over-investigation-into-grade-fixing-at-a-brooklyn-school.html | Principal to Be Fired Over Investigation Into Grade-Fixing at a Brooklyn School | False | By Kate Taylor | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/baseball/yankees-again-rely-on-home-runs-and-get-a-home-win.html | Yankees Again Rely on Home Runs, and Get a Home Win | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/basketball/overhauled-knicks-set-to-take-the-court.html | Overhauled Knicks Set to Take the Court | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/fashion-blogger-who-claimed-tie-to-johnny-depp-accepts-plea-deal.html | Fashion Blogger Who Claimed Tie to Johnny Depp Accepts Plea Deal | False | By Michael Wilson | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/chinese-stocks-stabilize-but-fears-persist.html | Chinese Stocks Rise, but Fears Persist | False | By Paul Mozur | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/hockey/islanders-still-touching-up-their-new-home.html | Islanders Still Touching Up Their New Home | False | By Allan Kreda | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-19 | https://www.nytimes.com/2015/07/09/t-magazine/louis-vuitton-planter-damien-langlois-meurinne.html | A Fancy Planter from Louis Vuitton | False | By Tom Delavan | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/girls-in-juvenile-facilities-often-abused-report-says.html | History of Abuse Seen in Many Girls in Juvenile System | False | By Timothy Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/keith-olbermann-and-espn-to-part-ways.html | Keith Olbermann and ESPN to Part Ways | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/ibm-announces-computer-chips-more-powerful-than-any-in-existence.html | IBM Discloses Working Version of a Much Higher-Capacity Chip | False | By John Markoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/basketball/deandre-jordan-rejoining-clippers-in-an-about-face.html | DeAndre Jordan Rejoins Clippers, Spurning Mavericks | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s On TV Thursday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/middleeast/number-of-syrian-refugees-climbs-to-more-than-4-million.html | Number of Syrian Refugees Climbs to More Than 4 Million | False | By Nick Cumming-Bruce | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/pageoneplus/corrections-july-9-2015.html | Corrections: July 9, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/hollywood-interns.html | Hollywood Interns | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/boko-haram-in-nigeria.html | Boko Haram in Nigeria | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/two-views-of-baltimore.html | Two Views of Baltimore | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/fixing-summer-school.html | Fixing Summer School | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/why-is-the-federal-government-afraid-of-fat.html | Why Is the Federal Government Afraid of Fat? | False | By Dariush Mozaffarian and David S. Ludwig | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/germanys-failure-of-vision.html | Germanyâ€šÃ„Ã´s Failure of Vision | False | By Bruce Ackerman | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/harper-lee-my-daughter-and-me.html | Harper Lee, My Daughter and Me | False | By Roy Hoffman | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/health-insurers-request-for-higher-rates.html | Health Insurersâ€šÃ„Ã´ Request for Higher Rates | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/gov-christies-chance-to-do-right-by-voters.html | Gov. Christieâ€šÃ„Ã´s Chance to Do Right by Voters | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/nicholas-kristof-jimmy-carter-his-legacy-and-a-rabbit.html | Jimmy Carter, His Legacy and a Rabbit | False | By Nicholas Kristof | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/the-struggle-for-fairness-for-transgender-workers.html | The Struggle for Fairness for Transgender Workers | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/etgar-keret-by-the-book.html | Etgar Keret: By the Book | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/music/welser-most-and-the-cleveland-orchestra-head-to-lincoln-center-festival.html | Welser-Mˆ∫st and the Cleveland Orchestra Head to Lincoln Center Festival | False | By Zachary Woolfe | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/the-mixed-up-brothers-of-bogota.html | The Mixed-Up Brothers of Bogotáˆ√Â° | False | By Susan Dominus | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/international/deal-or-no-deal-greece-faces-a-difficult-aftermath.html | Greek Economy Under Siege, With Fears That the Worst Is Coming | False | By Liz Alderman | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/middleeast/iran-nuclear-talks.html | In Iran Nuclear Talks, U.S. â€šÃ„Ã²Will Not Be Rushed,â€šÃ„Ã´ Kerry Says | False | By Michael R. Gordon and David E. Sanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/a-bike-tour-of-eastern-kentuckys-back-roads.html | A Bike Tour of Eastern Kentuckyâ€šÃ„Ã´s Back Roads | False | By Seth Kugel | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/joshua-oppenheimer-wont-go-back-to-indonesia.html | Joshua Oppenheimer Wonâ€šÃ„Ã´t Go Back to Indonesia | False | Interview by Adam Shatz | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/politics/hillary-clinton-economic-agenda-aims-at-a-party-moving-left.html | Hillary Clintonâ€šÃ„Ã´s Economic Agenda Aims at a Party Shifting Left | False | By Patrick Healy and Maggie Haberman | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/a-french-castle-now-open-to-all.html | A French Castle, Now Open to All | False | By Danny Hakim | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-09 | https://artsbeat.blogs.nytimes.com/2015/07/09/beyonce-to-perform-at-global-citizen-festival-in-central-park/ | Beyoncˆ√Â© to Perform at Global Citizen Festival in Central Park | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/scientists-demonstrate-animal-mind-melds.html | Scientists Demonstrate Animal Mind-Melds | False | By Carl Zimmer | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-robin-williams-as-a-hustler-hiring-husband-in-boulevard.html | Review: Robin Williams as Hustler-Hiring Husband in â€šÃ„Ã²Boulevardâ€šÃ„Ã´ | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/politics/donald-trump-republican-party-debate.html | Canâ€šÃ„Ã´t Fire Him: Republican Party Frets Over What to Do With Donald Trump | False | By Michael Barbaro, Maggie Haberman and Jonathan Martin | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-23 | https://www.nytimes.com/2015/07/10/fashion/perfume-buly-1803-paris.html | The Power of Perfume | False | By Stuart Emmrich | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/international/mastercard-faces-antitrust-charges-in-eu.html | MasterCard Faces Antitrust Charges in E.U. | False | By Mark Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/beauty-and-truth-rejoin-patience-and-fortitude-at-new-york-public-library.html | Beauty and Truth, Fountains at the New York Public Library, Flow Again | False | By David W. Dunlap | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/business/international/gazprom-saipem-pipeline.html | Gazprom Cancels Italian Contractorâ€šÃ„Ã´s Deal for Black Sea Pipeline | False | By Stanley Reed | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/business/dealbook/pg-sells-43-beauty-brands-to-coty.html | P.&G. Sells 43 Beauty Brands to Coty | False | By Rachel Abrams | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/world/middleeast/mengistu-gaza-israel.html | Israel Says Hamas Is Holding Two Citizens in Gaza | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/world/americas/pope-francis-ecuador-charismatic-movement.html | Pope Francis Faces a Latin America Where Many Catholics Worship to a Different Beat | False | By William Neuman | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/dance/sonya-tayeh-strides-into-new-yorks-dance-world-with-the-wild-party.html | Sonya Tayeh Strides Into New Yorkâ€šÃ„Ã´s Dance World With â€šÃ„Ã²The Wild Partyâ€šÃ„Ã´ | False | By Brian Schaefer | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/world/europe/another-flag-spurs-controversy-this-time-in-spain.html | Another Flag Spurs Controversy, This Time in Spain | False | By Raphael Minder | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/world/europe/greek-debt-talks.html | Greek Plan Accepts Austerity to Get Debt Relief | False | By Liz Alderman and James Kanter | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/world/asia/us-drone-strike-said-to-kill-gul-zaman-and-shahidullah-shahid-of-islamic-state.html | ISIS Leaders Reported Killed in Drone Strike in Afghanistan | False | By Ismail Khan | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/baseball/mets-bartolo-colon-defying-time-and-space.html | Defying Time and Space | False | By Dan Barry | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/restaurant-report-konyvbar-in-budapest.html | Restaurant Report: Konyvbar in Budapest | False | By Elaine Sciolino | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/arts/design/review-missing-sneaker-culture-at-the-brooklyn-museum.html | Review: Missing Sneaker Culture at the Brooklyn Museum | False | By Ken Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/hotel-review-occidental-el-embajador-in-the-dominican-republic.html | Hotel Review: Occidental El Embajador in the Dominican Republic | False | By Steve Knopper | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/health/fda-delays-deadline-for-calorie-count-on-menus.html | F.D.A. Extends Deadline for Calorie Counts on Menus | False | By Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/tennis/wimbledon-2015-garbine-muguruza-agnieszka-radwanska-serena-williams-maria-sharapova.html | Wimbledon 2015: Serena Williams and Garbiâ€šÃ±e Muguruza Gain Final | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/nyregion/some-new-york-police-street-stops-are-going-undocumented-report-says.html | New York Police Department Is Undercounting Street Stops, Report Says | False | By J. David Goodman and Al Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://artsbeat.blogs.nytimes.com/2015/07/09/willie-nelson-named-winner-of-gershwin-prize-by-library-of-congress/ | Willie Nelson Named Winner of Gershwin Prize by Library of Congress | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/world/europe/turkey-akp-coalition-government-recep-tayyip-erdogan.html | Turkeyâ€šÃ„Ã´s President Issues Mandate to Form a New Government | False | By Ceylan Yeginsu | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://artsbeat.blogs.nytimes.com/2015/07/09/keith-richards-releasing-a-solo-album/ | Keith Richards Releasing a Solo Album | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://artsbeat.blogs.nytimes.com/2015/07/09/phil-rudd-sentenced-to-eight-months-house-detention/ | Phil Rudd Sentenced to Eight Months of House Detention | False | By Andrew R. Chow | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/republicans-back-down-on-confederate-flags-at-us-cemeteries.html | Republicans Yield as Confederate Flag Issue Roils Congress | False | By Jennifer Steinhauer and Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/hungry-city-the-handpulled-noodle-in-harlem.html | At the Handpulled Noodle, Mom Knows Best | False | By Ligaya Mishan | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-05 | https://www.nytimes.com/2015/07/05/universal/es/visita-del-papa-francisco-pone-a-prueba-su-influencia-sobre-los-catolicos-en-america-latina.html | Visita del Papa Francisco pone a prueba su influencia sobre los catÃ³licâ€šÃ±licos en AmÃ©â€šÃ©rica Latina | False | Por William Neuman | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/world/europe/with-a-nod-to-italian-mafia-a-notorious-crime-hub-gets-a-museum.html | With a Nod to Italian Mafia, a Notorious Crime Hub Gets a Museum | False | By Elisabetta Povoledo | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/theater/broadway-skills-in-opera-theyre-a-puzzlement.html | Broadway Skills in Opera: Theyâ€šÃ„Ã´re a Puzzlement | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/us/relief-and-resentment-after-confederate-flag-vote-in-south-carolina.html | South Carolina Settles Its Decades-Old Dispute Over a Confederate Flag | False | By Richard Fausset and Alan Blinder | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/cambio-de-vidas-los-hermanos-perdidos-de-bogota.html | Cambio de vidas: Los hermanos perdidos de BogotÃ¡â€šÃ° | False | Por Susan Dominus | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/style-tips-for-cool-dads-from-the-owner-of-goose-barnacle.html | Style Tips for Cool Dads From the Owner of Goose Barnacle | False | By John Ortved | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/technology/reinventing-google-for-a-mobile-world.html | Reinventing Google for a Mobile World | False | By Conor Dougherty | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-11 | https://www.nytimes.com/2015/07/nyregion/a-cone-a-ring-then-after-23-years-a-promise.html | An Ice Cream Cone, a Ring, Then After 23 Years, a Promise | False | By Kate Taylor | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/opinion/free-the-hens-costco.html | Free the Hens, Costco! | False | By Bill Maher | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/world/asia/china-stock-market-crash-communist-xi-jinping.html | Stock Market Plunge in China Dents Communist Partyâ€šÃ„Ã´s Stature | False | By Edward Wong and Chris Buckley | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/middleeast/yemen-truce-agreement-is-reached-un-announces.html | Yemen Truce Deal Is Reached, U.N. Says | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/bronx-man-charged-in-fatal-shooting-at-manhattan-housing-complex.html | Bronx Man Accused of Killing Rival Crew Member at Housing Project | False | By Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/music/vince-staples-and-j-cole-outsiders-in-the-middle-of-hip-hop.html | Vince Staples and J. Cole, Outsiders in the Middle of Hip-Hop | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/music/stanley-cowell-and-kill-west-release-new-albums.html | Stanley Cowell and Kill West Release New Albums | False | By Ben Ratliff | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/science/bumblebees-global-warming-shrinking-habitats.html | Climate Change Is Shrinking Where Bumblebees Range, Research Finds | False | By Nicholas St. Fleur | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/movies/homevideo/wisecracks-in-drag-and-blackface-in-eddie-cantor-4-film-collection.html | Wisecracks in Drag and Blackface in â€˜Eddie Cantor 4-Film Collectionâ€™ | False | By J. Hoberman | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/afghan-envoys-say-insurgents-at-peace-talks-had-talibans-blessing.html | Taliban Were Authorized to Talk, Afghan Envoys Say | False | By Mujib Mashal | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/cycling/tony-martin-the-leader-breaks-collarbone-at-tour-de-france.html | Crash Forces Leader, Tony Martin, Out of Tour de France | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/general-joseph-dunford-joint-chiefs-confirmation-hearing.html | Joint Chiefs Nominee Warns of Threat of Russian Aggression | False | By Matthew Rosenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/international/drachma-grexit-eurozone.html | Weighing the Fallout of a Greek Exit From the Euro | False | By Jack Ewing | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/technology/uber-files-motion-opposing-driver-class-action-suit.html | Uber Files Motion Opposing Driver Class-Action Suit | False | By Mike Isaac and Noam Scheiber | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-13 | https://www.nytimes.com/2015/07/10/upshot/when-algorithms-discriminate.html | When Algorithms Discriminate | False | By Claire Cain Miller | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/soccer/womens-pro-league-seeks-a-bump-from-us-world-cup-success.html | Womenâ€™s Pro League Seeks a Bump From U.S. World Cup Success | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://artsbeat.blogs.nytimes.com/2015/07/09/aaron-tveit-to-star-in-tv-production-of-grease/ | Aaron Tveit To Star in TV Production of â€˜Greaseâ€™ | False | By Andrew R. Chow | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/wine-review-austrian-riesling.html | Austrian Rieslings Set a High, Dry Standard | False | By Eric Asimov | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/americas/in-an-apathetic-toronto-the-pan-am-games-land-with-a-thud.html | In an Indifferent Toronto, the Pan-Am Games Land With a Thud | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/books/review-in-between-the-world-and-me-ta-nehisi-coates-delivers-a-desperate-dispatch-to-his-son.html | Review: In â€˜Between the World and Me,â€™ Ta-Nehisi Coates Delivers a Searing Dispatch to His Son | False | By Michiko Kakutani | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-11 | https://artsbeat.blogs.nytimes.com/2015/07/09/china-institute-moving-to-larger-home-in-lower-manhattan/ | China Institute Moving to Larger Home in Lower Manhattan | False | By Robin Pogrebin | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/chinas-stock-crash-highlights-need-for-financial-reforms.html | Chinaâ€™s Stock Crash Raises New Fears | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/presidential-fine-china-with-patterns-reflecting-america.html | Presidential Fine China, With Patterns Reflecting America | False | By Eve M. Kahn | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/office-of-personnel-management-hackers-got-data-of-millions.html | Hacking of Government Computers Exposed 21.5 Million People | False | By Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/music/review-in-tribute-to-eva-cassidy-rebekah-lowin-gives-new-personality-to-standards.html | Review: In Tribute to Eva Cassidy, Rebekah Lowin Gives New Personality to Standards | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/with-carplay-apple-looks-to-upend-tradition.html | With CarPlay, Apple Looks to Upend Tradition | False | By John R. Quain | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/watchs-elegant-face-some-valuable-mechanisms-in-house-movement.html | Behind a Watchâ€™s Elegant Face, Some Valuable Mechanisms | False | By Alex Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/review-paris-is-reborn-in-gustave-caillebotte-the-painters-eye.html | Review: Paris Is Reborn in â€˜Gustave Caillebotte: The Painterâ€™s Eyeâ€™ | False | By Holland Cotter | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/celebrate-bastille-day-take-to-the-streets-like-its-1789.html | Celebrate Bastille Day: Take to the Streets Like Itâ€™s 1789 | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/thailand-deports-uighur-migrants-to-china.html | Ignoring Protests, Thailand Deports About 100 Uighurs Back to China | False | By Edward Wong and Poypiti Amatatham | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/janis-and-gueorgui-pastujov-togetherness-is-a-balancing-act.html | Janis and Gueorgui Pastujov: Togetherness Is a Balancing Act | False | By Lois Smith Brady | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/baseball/yankees-brett-gardner-plays-like-an-all-star-then-learns-he-is-one.html | Yankeesâ€™ Brett Gardner Plays Like an All-Star, Then Learns He Is One | False | By Seth Berkman | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/china-frees-zhang-miao-employee-of-die-zeit.html | Chinese Employee of German Weekly Is Freed After 9-Month Detention | False | By Chris Buckley | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/age-bias-tell-us-about-it.html | Age Bias? Tell Us About It | False | By Rob Walker | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/central-park-festival-to-highlight-new-yorks-vibrant-evangelical-movement.html | An Evangelical Revival in the Heart of New York | False | By Liz Robbins | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/carnegie-museum-to-open-a-survey-of-the-designer-peter-muller-munk.html | Carnegie Museum to Open a Survey of the Designer Peter Muller-Munk | False | By Blake Gopnik | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/art-thats-made-not-to-last.html | Art Thatâ€š,Ã,´s Made Not to Last | False | By Randy Kennedy | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/new-museum-names-triennial-curators.html | New Museum Names Triennial Curators | False | By Randy Kennedy | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/theater/hold-the-phone-its-patti-lupone.html | Hold the Phone, Itâ€š,Ã,´s Patti LuPone | False | By Erik Piepenburg | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/thompson-family-foundation-to-give-park-avenue-armory-65-million.html | Thompson Family Foundation to Give Park Avenue Armory $65 Million | False | By Randy Kennedy | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/style/superheroes-just-for-each-other.html | Superheroes, Just for Each Other | False | By Peter S. Goodman | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-05 | https://www.nytimes.com/2015/07/05/universal/es/plan-para-expulsar-haitianos-sacude-vinculos-intimos-en-republica-dominicana.html | Plan para expulsar haitianos sacude vãˆ''ÂÅ‰%nculos ãˆ''ÂÅ‰%ntimos en Repãˆ''ÃºÅ½blica Dominicana | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/international/why-chinas-stock-market-bailout-just-might-work.html | Why Chinaâ€š,Ã,´s Stock Market Bailout Just Might Work | False | By James B. Stewart | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/africa/britain-advises-its-citizens-to-leave-tunisia.html | British Tourists Should Leave Tunisia, London Says | False | By Stephen Castle and Carlotta Gall | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/style/when-a-son-says-i-do-and-the-parents-say-they-dont.html | When a Son Says â€š,Ã,²I Do,â€š,Ã,´ and the Parents Say They Donâ€š,Ã,´t | False | By Philip Galanes | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/middleeast/prince-saud-al-faisal-longtime-saudi-foreign-minister-dies-at-75.html | Saud al-Faisal of Saudi Arabia, Quiet Force in Middle East, Dies at 75 | False | By Ben Hubbard | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/theodore-roosevelts-sagamore-hill-home-cries-bully.html | Theodore Rooseveltâ€š,Ã,´s Sagamore Hill Home Cries â€š,Ã,²Bully!â€š,Ã,´ | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/dance/review-national-ballet-of-china-brings-peony-pavilion-to-lincoln-center.html | Review: National Ballet of China Brings â€š,Ã,²Peony Pavilionâ€š,Ã,´ to Lincoln Center | False | By Brian Seibert | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/theater/review-losing-tom-pecinka-challenges-audience-to-get-the-message.html | Review: â€š,Ã,²Losing Tom Pecinkaâ€š,Ã,´ Challenges Audience to Get the Message | False | By Laura Collins-Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/dance/review-alan-smithee-directed-this-play-at-jacobs-pillow-blends-three-films-in-dance.html | Review: â€š,Ã,²Alan Smithee Directed This Play,â€š,Ã,´ at Jacobâ€š,Ã,´s Pillow, Blends Three Films in Dance | False | By Siobhan Burke | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/television/hbos-7-days-in-hell-a-tennis-mockumentary-timed-to-wimbledon.html | HBOâ€š,Ã,´s â€š,Ã,²7 Days in Hell,â€š,Ã,´ a Tennis Mockumentary Timed to Wimbledon | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/bonard-fowler-alabama-officer-in-shooting-that-led-to-selma-march-dies-at-81.html | Bonard Fowler, Alabama Officer in Shooting That Led to Selma March, Dies at 81 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/things-to-do-in-westchester-july-12-to-18-2015.html | Things to Do in Westchester, July 12 to 18, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-do-i-sound-gay-examines-a-manner-of-speaking.html | Review: â€š,Ã,²Do I Sound Gay?â€š,Ã,´ Examines a Manner of Speaking | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/things-to-do-in-connecticut-july-12-to-18-2015.html | Things to Do in Connecticut, July 12 to 18, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/reviewart-carved-from-inequality-by-james-son-ford-thomas.html | Review:Â¬â€ Art Carved From Inequality by James â€š,Ã,²Son Fordâ€š,Ã,´ Thomas | False | By Roberta Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-positions-wanted-by-minions-experienced-at-serving-evildoers.html | Review: Positions Wanted by Minions Experienced at Serving Evildoers | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/basketball/no-need-for-deandre-jordan-to-apologize.html | No Need for DeAndre Jordan to Apologize | False | By Harvey Araton | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/theater/circus-cats-are-lions-of-their-profession-but-domestic-at-heart.html | Circus Cats Are Lions of Their Profession, but Domestic at Heart | False | By Jennifer A. Kingson | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/things-to-do-in-new-jersey-july-12-to-18-2015.html | Things to Do in New Jersey, July 12 to 18, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/crisp-fish-skin-sam-sifton-questions-for-the-home-cook.html | How Can I Get Crisp Fish Skin? Sam Sifton Answers This and Other Questions for the Home Cook | False | By Sam Sifton | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/politics/jeb-bush-races-past-rivals-in-fund-raising-aided-by-super-pac-cash.html | Jeb Bush Outstrips Rivals in Fund-Raising as â€š,Ã,²Super PACsâ€š,Ã,´ Swell Candidatesâ€š,Ã,´ Coffers | False | By Nicholas Confessore | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/things-to-do-on-long-island-july-12-to-18-2015.html | Things to Do on Long Island, July 12 to 18, 2015 | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-in-self-less-immortality-at-a-cost.html | Review: In â€šÃ„Â²Self/less,â€šÃ„Â´ Immortality at a Cost | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/brooklyn-expats-come-home.html | Brooklyn Expats Come Home | False | By Ronnie Koenig | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/todd-snyder-a-designer-raised-in-iowa-is-big-in-japan.html | Todd Snyder, a Designer Raised in Iowa, Is Big in Japan | False | By Guy Trebay | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/letters-jacob-lawrences-champion.html | Letters: Jacob Lawrenceâ€šÃ„Â´s Champion | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/spare-times-for-july-10-16.html | Spare Times for July 10-16 | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/spare-times-for-children-for-july-10-16.html | Spare Times for Children for July 10-16 | False | By Laurel Graeber | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-tangerine-a-madcap-buddy-picture-about-transgender-prostitutes.html | Review: â€šÃ„Â²Tangerine,â€šÃ„Â´ a Madcap Buddy Picture About Transgender Prostitutes | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-02 | https://www.nytimes.com/es/2015/07/02/universal/es/esperanza-y-cautela-en-la-habana-tras-avances-con-estados-unidos.html | Esperanza y cautela en La Habana tras avances con Estados Unidos | False | Por Victoria Burnett | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/new-york-attorney-general-now-investigating-police-killings-forms-special-unit.html | New York Attorney GeneralÂ´â€ Creates â€ Special Unit on Killings by the Police | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/citi-bike-workers-in-new-york-get-union-contract.html | Citi Bike Workers in New York Get Union Contract | False | By Emma G. Fitzsimmons | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-stations-of-the-cross-a-portrait-of-religious-fervor.html | Review: â€šÃ„Â²Stations of the Cross,â€šÃ„Â´ a Portrait of Religious Fervor | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/theater/theater-listings-for-july-10-16.html | Theater Listings for July 10-16 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-in-10-000-km-lovers-an-ocean-apart-struggle-to-connect.html | Review: In â€šÃ„Â²10,000 km,â€šÃ„Â´ Lovers an Ocean Apart Struggle to Connect | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/music/pop-rock-listings-for-july-10-16.html | Pop & Rock Listings for July 10-16 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/music/jazz-listings-for-july-10-16.html | Jazz Listings for July 10-16 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/new-york-education-dept-picks-new-company-to-develop-state-tests.html | New York Swaps State Test-Makers Amid Strife Over Exams | False | By Elizabeth A. Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/music/classical-opera-listings-for-july-10-16.html | Classical & Opera Listings for July 10-16 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/comedy-listings-for-july-10-16.html | Comedy Listings for July 10-16 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/movie-listings-for-july-10-16.html | Movie Listings for July 10-16 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/dance/dance-listings-for-july-10-16.html | Dance Listings for July 10-16 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/museum-gallery-listings-for-july-10-16.html | Museum & Gallery Listings for July 10-16 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/july-4-terror-plots-foiled-fbi-chief-says.html | July 4 Terror Plots Foiled, F.B.I. Chief Says | False | By Michael S. Schmidt | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-the-gallows-somehow-finds-more-horror-footage.html | Review: â€šÃ„Â²The Gallowsâ€šÃ„Â´ Somehow Finds More Horror Footage | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/new-jersey-man-charged-with-killing-7-in-nearly-2-month-spree.html | New Jersey Man Charged With Killing 7 People Over 2 Months | False | By Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/media/lionsgate-pushes-envelope-to-promote-the-hunger-games-at-comic-con.html | Lionsgate Takes Fresh Approach to Promote â€šÃ„Â²The Hunger Gamesâ€šÃ„Â´ at Comic-Con | False | By Brooks Barnes and Michael Cieply | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-in-mad-women-a-small-town-political-family-with-issues.html | Review: In â€šÃ„Â²Mad Women,â€šÃ„Â´ a Small-Town Political Family With Issues | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-meet-me-in-montenegro-romance-for-ex-lovers.html | Review: â€šÃ„Â²Meet Me in Montenegro,â€šÃ„Â´ Romance for Ex-Lovers | False | By Nicolas Rapold | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/dark-cloud-lifts-over-denver-but-experts-warn-of-more-to-come.html | Dark Cloud Lifts Over Denver, but Experts Warn of More to Come | False | By Julie Turkewitz | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-slingshot-documentary-pitches-solution-to-global-water-crisis.html | Review: â€šÃ„Â²SlingShotâ€šÃ„Â´ Documentary Pitches Solution to Global Water Crisis | False | By Ben Kenigsberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/fda-is-set-to-toughen-nonaspirin-warnings.html | F.D.A. Is Set to Toughen Nonaspirin Warnings | False | By Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-in-strangerland-relocating-does-little-to-ease-a-familys-strains.html | Review: In â€šÃ„Â²Strangerland,â€šÃ„Â´ Relocating Does Little to Ease a Familyâ€šÃ„Â´s Strains | False | By Ben Kenigsberg | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-tap-world-documentary-features-a-variety-of-quick-stepping-dancers.html | Review: â€šÃ„Â²Tap Worldâ€šÃ„Â´ Documentary Features a Variety of Quick-Stepping Dancers | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/florida-court-finds-politics-determined-district-lines.html | Florida Court Finds Politics Determined District Lines | False | By Nick Madigan | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/with-flag-gone-south-carolina-may-host-college-playoffs.html | With Flag Gone, South Carolina May Host College Playoffs | False | By Marc Tracy | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/media/facebook-said-to-seek-music-video-licensing-deals.html | Facebook Said to Seek Music Video Licensing Deals | False | By Mike Isaac and Ben Sisario | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-what-we-did-on-our-holiday-transfers-sitcom-formula-to-the-big-screen.html | Review: â€šÃ„Â²What We Did on Our Holidayâ€šÃ„Â´ Transfers Sitcom Formula to the Big Screen | False | By Jeannette Catsoulis | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/myanmar-signs-treaty-on-chemical-weapons.html | Myanmar Signs Treaty on Chemical Weapons | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/india-inquiry-into-scandal-over-testing-set-to-expand.html | India Inquiry Into Scandal Over Testing Set to Expand | False | By Nida Najar and Suhasini Raj | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/americas/pope-francis-bolivia-catholic-church-apology.html | In Bolivia, Pope Francis Apologizes for Churchâ€šÃ„Â´s â€šÃ„Â²Grave Sinsâ€šÃ„Â´ | False | By Jim Yardley and William Neuman | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/an-uber-ipo-looms-and-suddenly-bankers-are-using-uber-coincidence.html | An Uber I.P.O. Looms, and Suddenly Bankers Are Using Uber. Coincidence? | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/catholics-defy-boston-archdiocese-with-11-year-vigil-to-keep-church.html | Catholics Defy Boston Archdiocese With 11-Year Vigil to Keep Church | False | By Jess Bidgood | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/africa/surge-of-ebola-in-liberia-is-tracked-to-a-survivor.html | Surge of Ebola in Liberia May Be Linked to a Survivor | False | By Sheri Fink | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/can-the-us-and-china-get-along.html | Can the U.S. and China Get Along? | False | By Orville Schell | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/tennis/garbine-muguruza-realizes-a-dream-but-faces-nightmarish-odds.html | Wimbledon 2015: Garbiï˜sÃ±e Muguruza Realizes a Dream, but Faces Nightmarish Odds | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/takata-says-no-to-fund-for-victims.html | Takata Says No to Fund for Victims of Defective Airbag | False | By Danielle Ivory and Hiroko Tabuchi | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/unharmed-by-a-gas-explosion-but-choked-by-the-red-tape-that-followed.html | Unharmed by a Gas Explosion, but Choked by the Red Tape That Followed | False | By Jim Dwyer | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-16 | https://www.nytimes.com/2015/07/10/arts/james-marcus-opera-benefactor-and-ex-goldman-partner-dies-at-85.html | James Marcus, Opera Benefactor and Ex-Goldman Partner, Dies at 85 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/politics/a-bush-and-a-clinton-side-by-side-on-stage-and-not-a-political-zinger-between-them.html | A Bush and a Clinton Side by Side on Stage, and Not a Political Zinger Between Them | False | By Amy Chozick | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/football/giants-jason-pierre-paul-should-be-able-to-overcome-loss-of-finger-former-players-say.html | Giantsâ€šÃ„Â´ Jason Pierre-Paul Should Be Able to Overcome Loss of Finger, Former Players Say | False | By Tom Pedulla | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/federal-monitor-proposes-larger-trial-of-body-cameras-for-new-york-police.html | Federal Monitor Proposes Larger Trial of Body Cameras for New York Police | False | By Al Baker and J. David Goodman | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/eisenhower-memorial-design-approved.html | Eisenhower Memorial Design Approved | False | By Robin Pogrebin | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/basketball/from-the-first-round-to-a-last-chance-for-thomas-robinson.html | From the First Round to a Last Chance for Thomas Robinson | False | By William C. Rhoden | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/music/the-national-youth-orchestras-moment-in-the-sun.html | The National Youth Orchestraâ€šÃ„Â´s Moment in the Sun | False | By James R. Oestreich | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/on-stand-friend-of-john-sampson-recalls-losing-his-job-after-doing-him-a-favor.html | Friend, on Stand, Recalls Losing His Job After Doing Brooklyn Senator a â€šÃ„Â²Favorâ€šÃ„Â´ | False | By Stephanie Clifford | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/music/masabumi-kikuchi-dies-at-75-jazz-pianist-embraced-individualism.html | Masabumi Kikuchi, Jazz Pianist Who Embraced Individualism, Dies at 75 | False | By Ben Ratliff | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/theater/review-in-the-weir-things-go-bump-in-the-night-at-the-pub.html | Review: In â€šÃ„Â²The Weir,â€šÃ„Â´ Things Go Bump in the Night, at the Pub | False | By Charles Isherwood | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/theater/review-sayonara-reimagines-a-story-of-cross-cultural-love.html | Review: â€šÃ„Â²Sayonaraâ€šÃ„Â´ Reimagines a Story of Cross-Cultural Love | False | By Alexis Soloski | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://artsbeat.blogs.nytimes.com/2015/07/09/steve-reich-game-designer/ | Steve Reich, Game Designer | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/three-men-charged-in-fatal-shooting-of-manhattan-shopkeeper.html | Three Men Charged in Fatal Shooting of Manhattan Shopkeeper | False | By Sarah Maslin Nir | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/settlement-over-anti-semitic-bullying-at-pine-bush-central-schools-is-approved.html | Settlement Over Anti-Semitic Bullying at Pine Bush Central Schools Is Approved | False | By Joseph Berger | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/baseball/steven-matz-likely-out-for-at-least-a-month-adding-to-the-mets-injury-barrage.html | Carlos Martinez Leads Cardinals Past Pirates | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/basketball/kristaps-porzingis-knicks-top-draft-pick-is-set-for-summer-league-debut.html | Kristaps Porzingis, Knicksâ€šÃ„Ã´ Top Draft Pick, Is Set for Summer League Debut | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/north-korea-pesticide-factory-may-have-sinister-purpose-report-says.html | North Korea: Pesticide Factory May Have Sinister Purpose, Report Says | False | By Choe Sang-Hun | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-19 | https://www.nytimes.com/2015/07/10/t-magazine/italian-farm-fattoria-la-vialla.html | Italian Farm to Table | False | By Lindsey Tramuta | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/football/ken-stabler-is-dead-at-69-led-raiders-to-nfl-title.html | Ken Stabler, Quarterback Who Led Raiders to Title, Dies at 69 | False | By Richard Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s On TV Friday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/pageoneplus/corrections-july-10-2015.html | Corrections: July 10, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://lens.blogs.nytimes.com/2015/07/10/crowning-glory/ | Crowning Glory | False | By Ilise S. Carter | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/robert-f-kennedy-jr-on-mercury-in-vaccines.html | Robert F. Kennedy Jr., on Mercury in Vaccines | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/death-penalty-motive-revenge.html | Death Penalty Motive: Revenge | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/illegal-defiance-on-same-sex-marriage.html | Illegal Defiance on Same-Sex Marriage | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/the-dominican-ambassador-on-deportation-of-haitians.html | The Dominican Ambassador, on Deportation of Haitians | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/paul-krugman-greeces-economy-is-a-lesson-for-republicans-in-the-us.html | Greeceâ€šÃ„Ã´s Economy Is a Lesson for Republicans in the U.S. | False | By Paul Krugman | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/trapped-by-new-yorks-bail-system.html | Trapped by New Yorkâ€šÃ„Ã´s Bail System | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/obesity-clinics-and-the-health-law.html | Obesity Clinics and the Health Law | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/10/world/europe/panel-questions-whether-west-tapped-un-chiefs-communications.html | Panel Questions Whether West Tapped U.N. Chief's Communications | False | By Alan Cowell | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/governor-cuomo-on-defensive-as-fellow-democrats-assail-bullying-tactics.html | Cuomo Is Put on Defensive by Fellow Democrats Over His Style | False | By Alexander Burns | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/south-carolina-confederate-flag.html | Era Ends as South Carolina Lowers Confederate Flag | False | By Richard Fausset and Alan Blinder | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/asia/worries-wane-over-extreme-drought-in-north-korea.html | In North Korea, Fears of Extreme Drought Ease | False | By Choe Sang-Hun | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/runway-fantasies-and-the-regular-guy.html | Runway Fantasies and the Regular Guy | False | By Matthew Schneier | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/a-honeymoon-through-italy.html | A Honeymoon Through Italy | False | By Porter Fox | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/10/naps-may-improve-our-frustration-tolerance/ | Naps May Improve Our Frustration Tolerance | False | By Nicholas Bakalar | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/asia/bangladesh-stampede.html | Stampede inÂ¬Â†â€ Bangladesh Kills at Least 23 at Clothing Handout | False | By Julfikar Ali Manik and Nida Najar | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/the-6-28-15-issue.html | The 6.28.15 Issue | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/after-a-new-moon.html | â€šÃ„Â²After a New Moonâ€šÃ„Â´ | False | By Arthur Sze | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/the-bicycle-thief.html | The Bicycle Thief | False | As told to Mab Jones | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/letter-of-recommendation-hangovers.html | Letter of Recommendation: Hangovers | False | By Kent Russell | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/tennis/tenniss-top-women-balance-body-image-with-quest-for-success.html | Tennisâ€šÃ„Ã´s Top Women Balance Body Image With Ambition | False | By Ben Rothenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/not-like-us.html | Not Like Us | False | By Timothy Egan | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/how-to-conduct-an-auction.html | How to Conduct an Auction | False | By Malia Wollan | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/how-does-paul-rudd-work.html | How Does Paul Rudd Work? | False | By Molly Young | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/going-off-the-grid-on-a-swedish-island.html | Going Off the Grid on a Swedish Island | False | By Ingrid K. Williams | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/politics/mitch-mcconnell-republicans-civil-rights.html | Mitch McConnellâ€™s Commitment to Civil Rights Sets Him Apart | False | By Jennifer Steinhauer | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/a-son-given-up-for-adoption-is-found-after-half-a-century-and-then-lost-again.html | A Son Given Up for Adoption Is Found After Half a Century, and Then Lost Again | False | By Gabrielle Glaser | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/putin-criticizes-us-role-in-afghanistan.html | Putin Calls for End to Use of Sanctions and Criticizes U.S. in Afghanistan | False | By David M. Herszenhorn | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/11/fashion/valentino-maria-grazia-chiuri-pierpaolo-piccioli-couture-fall-2015-rome.html | Valentinoâ€™s Roman Legion | False | By Vanessa Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://artsbeat.blogs.nytimes.com/2015/07/10/john-berry-to-step-down-as-artistic-director-of-english-national-opera/ | John Berry to Step Down as Artistic Director of English National Opera | False | By Christopher D. Shea | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/are-the-lessons-of-srebrenica-being-forgotten.html | Are the Lessons of Srebrenica Being Forgotten? | False | By Edward P. Joseph | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/politics/jeb-bush-draws-on-family-dynasty-for-fund-raising-efforts.html | Jeb Bush Draws on Family Dynasty for Fund-Raising Efforts | False | By Nicholas Confessore | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/living-in-a-barn-without-the-hay.html | Living in a Barn, Without the Hay | False | By Elaine Louie | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/asia/china-detains-rights-lawyers-prompting-talk-of-a-crackdown.html | Chinese Authorities Appear to Detain 4 Human Rights Lawyers | False | By Chris Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/un-warning-of-migrant-crisis-in-greece-urges-europe-to-take-action.html | U.N., Warning of Migrant Crisis in Greece, Urges Europe to Act | False | By Nick Cumming-Bruce | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/david-brooks-building-attention-span.html | Building Attention Span | False | By David Brooks | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/media/joshua-topolsky-web-chief-bloomberg-leaving.html | Web Chief Joshua Topolsky to Leave Bloomberg as Staff Tensions Surface | False | By Ravi Somaiya | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://tmagazine.blogs.nytimes.com/2015/07/10/erik-madigan-heck-nyfw-photos/ | American Menâ€™s Wear, Dizzyingly Reimagined | False | By Alex Tudela | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/your-money/upgrading-a-deck-to-avoid-headaches-and-bump-up-home-value.html | Upgrading a Deck to Avoid Headaches and Bump Up Home Value | False | By Paul Sullivan | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/the-appeal-of-credit-union-mortgages.html | The Appeal of Credit Union Mortgages | False | By Lisa Prevost | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/movies/omar-sharif-a-star-in-dr-zhivago-dies-at-83.html | â€œOmar Sharif, 83, a Star in â€˜Lawrence of Arabiaâ€™ and â€˜Doctor Zhivago,â€™ Dies | False | By Robert Berkvist | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/television/masters-of-sex-returns-for-season-3-children-in-tow.html | â€˜Masters of Sexâ€™ Returns for Season 3, Children in Tow | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/your-money/making-decisions-on-elder-housing-may-take-a-team-effort.html | Making Decisions on Elder Housing May Take a Team Effort | False | By John F. Wasik | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/stories.html | Stories | False | By Manuel Gonzales | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/middle-passage-at-25.html | â€˜Middle Passageâ€™ at 25 | False | By John Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/immunity-by-taylor-antrim.html | â€˜Immunity,â€™ by Taylor Antrim | False | By Scott Hutchins | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/midnights-furies-by-nisid-hajari.html | â€˜Midnightâ€™s Furies,â€™ by Nisid Hajari | False | By Aatish Taseer | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/kevin-kwans-china-rich-girlfriend.html | Kevin Kwanâ€™s â€˜China Rich Girlfriendâ€™ | False | By Arthur Chu | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/circling-the-square-stories-from-the-egyptian-revolution-by-wendell-steavenson.html | â€˜Circling the Square: Stories From the Egyptian Revolution,â€™ by Wendell Steavenson | False | By Robyn Creswell | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/summerlong-by-dean-bakopoulos.html | â€˜Summerlong,â€™ by Dean Bakopoulos | False | By Jennifer B. McDonald | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/a-dog-day-ask-me-and-sidewalk-flowers.html | â€˜A Dog Day,â€™ â€˜Ask Meâ€™ and â€˜Sidewalk Flowersâ€™ | False | By Carmela Ciuraru | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/fort-and-the-secrets-of-blueberries-brothers-moose-me.html | â€˜Fortâ€™ and â€˜The Secrets of Blueberries, Brothers, Moose & Meâ€™ | False | By Natalie Standiford | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/nimona-by-noelle-stevenson.html | â€˜Nimona,â€™ by Noelle Stevenson | False | By Faith Erin Hicks | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/shadowshaper-by-daniel-jose-older.html | â€˜Shadowshaper,â€™ by Daniel Josâ€šÂ© Older | False | By Holly Black | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/11/us/3-new-national-monuments-to-be-established-by-obama.html | 3 New National Monuments Are Established by Obama | False | By Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-10 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/pozole-verde-for-a-fresh-summertime-meal.html | Pozole Verde for a Fresh Summertime Meal | False | By David Tanis | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/tennis/wimbledon-2015-novak-djokovic-roger-federer-andy-murray.html | Wimbledon 2015: Novak Djokovic and Roger Federer Set Up Rematch in Final | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/will-demographics-transform-southern-politics.html | The Dream World of the Southern Republicans | False | By Howell Raines | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/editors-choice.html | Editors’ Choice | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/politics/house-passes-product-of-unusual-bipartisan-partnership-on-health-care.html | Bipartisan Partnership Produces a Health Bill That Passes the House | False | By Jennifer Steinhauer and Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/your-money/why-your-teenagers-summer-job-should-be-bank-teller.html | Why a Teenage Bank Teller May Have the Best Summer Job | False | By Ron Lieber | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/finding-slight-suburbia-in-stamford-conn.html | Finding ‘Slight Suburbia’ in Stamford, Conn. | False | By Joyce Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/music/the-boston-symphony-and-steven-beck-entice-concertgoers.html | The Boston Symphony and Steven Beck Entice Concertgoers | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/music/kelly-clarkson-takes-her-tour-to-holmdel-nj-and-radio-city-music-hall.html | Kelly Clarkson Takes Her Tour to Holmdel, N.J., and Radio City Music Hall | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/dance/the-amazing-acro-cats-visit-new-york.html | ‘The Amazing Acro-Cats’ Visit New York | False | By Gia Kourlas | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/television/sexdrugsrockroll-begins-on-fx.html | ‘Sex&Drugs&Rock&Roll’ Begins on FX | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/movies/peter-jacksons-heavenly-creatures-at-film-forum.html | Peter Jackson’s ‘Heavenly Creatures’ at Film Forum | False | By Andy Webster | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-16 | https://www.nytimes.com/2015/07/11/upshot/the-problem-with-a-euro-fix-whats-in-it-for-the-dutch.html | The Problem With a Euro Fix: What’s in It for the Dutch? | False | By Josh Barro | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://artsbeat.blogs.nytimes.com/2015/07/10/levine-withdraws-from-verbier-festival/ | Levine Withdraws From Verbier Festival | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/movies/as-superheroes-go-ant-man-was-always-a-wimp.html | As Superheroes Go, Ant-Man Was Always a Wimp | False | By Dana Jennings | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/katherine-archuleta-director-of-office-of-personnel-management-resigns.html | Katherine Archuleta, Director of Personnel Agency, Resigns | False | By Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/economy/janet-yellen-federal-reserve-interest-rates.html | Yellen Expects Fed to Raise Rates This Year | False | By Binyamin Appelbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/dish-suit-shows-close-ties-between-executive-and-board-members.html | Dish Suit Shows Close Ties Between Executive and Board Members | False | By Gretchen Morgenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/statehood-is-the-only-antidote-for-what-ails-puerto-rico.html | Statehood Is the Only Antidote for What Ails Puerto Rico | False | By Pedro R. Pierluisi | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/a-fruit-salad-both-sweet-and-spicy.html | A Fruit Salad Both Sweet and Spicy | False | By Melissa Clark | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/baseball/pete-rose-at-the-corn-crib-next-stop-the-all-star-game.html | Pete Rose at the Corn Crib: Next Stop, the All-Star Game | False | By Dan Barry | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/the-complex-art-of-selling-and-stealing-sneakers.html | Trying On, Selling and Stealing Sneakers, One Shoe at a Time | False | By Michael Wilson | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/television/for-jim-gaffigan-and-tv-land-home-is-where-the-har-har-is.html | For Jim Gaffigan and TV Land, Home Is Where the Har-Har Is | False | By Bruce Fretts | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/background-check-flaw-let-dylann-roof-buy-gun-fbi-says.html | Background Check Flaw Let Dylann Roof Buy Gun, F.B.I. Says | False | By Michael S. Schmidt | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/greece-struggles-to-rally-support-for-its-proposals.html | Greece’s Parliament Approves Prime Minister’s Bailout Plan | False | By Liz Alderman and Andrew Higgins | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/design/a-photographer-finds-symmetry-in-gardens-and-galaxies.html | A Photographer Finds Symmetry in Gardens and Galaxies | False | By Victoria Burnett | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/11/arts/design/a-shattered-adam-statue-comes-to-life-at-the-met.html | A Shattered Adam Statue Comes to Life at the Met | False | By Frank Rose | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/simon-armitage-oxford-poetry-professor-finds-inspiration-in-the-mundane.html | Simon Armitage, Oxford Poetry Professor, Finds Inspiration in the Mundane | False | By Kimiko de Freytas-Tamura | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/design/bronx-museum-showcases-and-helps-emerging-artists.html | Bronx Museum Showcases (and Helps) Emerging Artists | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/middleeast/iran-blames-us-for-delays-on-nuclear-deal.html | Iran Opens Campaign to Lay Blame on U.S. if Nuclear Talks Fail | False | By Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/new-walking-tours-explore-nashvilles-food-scene.html | New Walking Tours Explore Nashville’s Food Scene | False | By Ashley Winchester | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/brooklyn-libraries-development-and-misdirected-fear.html | Brooklyn Libraries, Development and Misdirected Fear | False | By Ginia Bellafante | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/international/greek-debt-relief-talks.html | Debate Over Greek Debt â€šÃ„Ã¹Reliefâ€šÃ„Ã¹ Begins With the Definition | False | By Jack Ewing | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/how-reshma-saujani-founder-of-girls-who-code-spends-her-sundays.html | How Reshma Saujani, Founder of Girls Who Code, Spends Her Sundays | False | By Liriel Higa | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/dealbook/a-bold-proposal-to-offer-greece-some-financial-relief.html | A Bold Proposal to Offer Greece Some Financial Relief | False | By Landon Thomas Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/an-art-collection-gathered-from-the-street-and-the-laundry.html | An Art Collection Gathered From the Street and the Laundry | False | By Corey Kilgannon | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/football/greg-hardys-nfl-suspension-is-reduced-to-4-games-from-10.html | Greg Hardyâ€šÃ„Ã´s N.F.L. Suspension Is Reduced to 4 Games From 10 | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/nicky-hilton-and-james-rothschild-designing-a-lasting-partnership.html | Nicky Hilton and James Rothschild: Designing a Lasting Partnership | False | By Linda Marx | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/health-laws-contraceptive-rule-eased-for-businesses-with-religious-objections.html | Health Lawâ€šÃ„Ã´s Contraceptive Rule Eased for Businesses With Religious Objections | False | By Robert Pear | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/psychologists-shielded-us-torture-program-report-finds.html | Outside Psychologists Shielded U.S. Torture Program, Report Finds | False | By James Risen | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/in-athens-greeks-muse-on-tsiprass-abrupt-reversal.html | In Athens, Greeks Wonder Whether Tsipras Folded or Restored Dignity | False | By Suzanne Daley and Anemona Hartocollis | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/white-house-kids-state-dinner-michelle-obama.html | White House Lunch Features Healthy Recipes by Young Chefs | False | By Jennifer Steinhauer | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/middleeast/un-arms-ban-on-iran-remains-a-hurdle-to-nuclear-deal.html | A Final Hurdle in Iran Talks Deals With Conventional, Not Nuclear, Arms | False | By Michael R. Gordon and David E. Sanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/diversify-our-national-parks.html | Why Are Our Parks So White? | False | By Glenn Nelson | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/fifth-avenue-duplex-with-a-touch-of-french-country.html | Fifth Avenue Duplex With a Touch of French Country | False | By Robin Finn | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/universal/es/papa-francisco-pide-perdon-por-pecados-de-la-iglesia.html | El papa pide perdÃ³Ã¢â€°Â¥n en Bolivia por los â€šÃ„Ã²graves pecadosâ€šÃ„Ã´ de la Iglesia durante la era colonial | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-13 | https://artsbeat.blogs.nytimes.com/2015/07/10/new-names-join-familiar-faces-on-academys-board-of-governors | New Names Join Familiar Faces on Academyâ€šÃ„Ã´s Board of Governors | False | By Michael Cieply | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/last-stop-on-the-l-train-detroit.html | Last Stop on the L Train: Detroit | False | By Jennifer Conlin | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/maisonette-at-the-plaza-for-17-25-million.html | Maisonette at the Plaza for $17.25 Million | False | By Vivian Marino | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/katherine-vaz-and-christopher-cerf-will-attend.html | Katherine Vaz and Christopher Cerf: Kermit Will Attend | False | By Sarah Maslin Nir | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/dance/review-ballet-ny-presents-a-premiere-medhi-baratis-what-ever.html | Review: Ballet NY Presents a Premiere, Medhi Bahiriâ€šÃ„Ã´s â€šÃ„Ã²What Everâ€šÃ„Ã´ | False | By Gia Kourlas | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/empathy-is-actually-a-choice.html | Empathy Is Actually a Choice | False | By Daryl Cameron, Michael Inzlicht and William A. Cunningham | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/music/review-a-young-cast-for-the-young-lovers-of-madama-butterfly.html | Review: A Young Cast for the Young Lovers of â€šÃ„Ã²Madama Butterflyâ€šÃ„Ã´ | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/music/review-todd-reynolds-live-and-recorded-at-the-jewish-museum.html | Review: Todd Reynolds, Live and Recorded, at the Jewish Museum | False | By Corinna da Fonseca-Wollheim | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/jane-greens-creaky-cottage.html | Jane Greenâ€šÃ„Ã´s Creaky Cottage | False | By Joanne Kaufman | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/bill-cunningham-male-look.html | Bill Cunningham | Male Look | False | By Bill Cunningham | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/dance/review-thelonious-is-a-tap-tribute-to-a-musician.html | Review: â€šÃ„Ã²Theloniousâ€šÃ„Ã´ is a Tap Tribute to a Musician | False | By Brian Seibert | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-13 | https://artsbeat.blogs.nytimes.com/2015/07/10/ludovic-morlot-extends-contract-with-seattle-symphony/ | Ludovic Morlot Extends Contract With Seattle Symphony | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/sheriff-in-san-francisco-faults-federal-authorities-after-slaying.html | Sheriff in San Francisco Faults Federal Authorities After Killing | False | By Jennifer Medina | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/soccer/a-parade-with-a-point-soccer-is-best-avenue-for-patriotism.html | The Sport That Makes the Flag (and the Confetti) Fly | False | By JerÃ©â€šÃ© Longman | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/court-observers-learn-stories-behind-new-yorks-jaywalkers-and-subway-scufflers.html | Court Observers Learn Stories Behind New Yorkâ€šÃ„Â´s Jaywalkers and Subway Scufflers | False | By Alan Feuer | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/technology/ellen-pao-reddit-chief-executive-resignation.html | Itâ€šÃ„Â´s Silicon Valley 2, Ellen Pao 0: Fighter of Sexism Is Out at Reddit | False | By Mike Isaac and David Streitfeld | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/turkey-arrests-21-suspected-of-ties-to-isis.html | Turkey Arrests 21 Suspected of Ties to ISIS | False | By Ceylan Yeginsu | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/books/review-harper-lees-go-set-a-watchman-gives-atticus-finch-a-dark-side.html | Review: Harper Leeâ€šÃ„Â´s â€šÃ„Â¬Go Set a Watchmanâ€šÃ„Â¬ Gives Atticus Finch a Dark Side | False | By Michiko Kakutani | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/times-readers-react-to-citi-bikes-gender-gap.html | Times Readers React to Citi Bikeâ€šÃ„Â´s Gender Gap | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/international/signs-of-a-growing-hush-in-chinas-economy.html | Signs of a Growing Hush in Chinaâ€šÃ„Â´s Economy | False | By Keith Bradsher | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/neighborhood-joint-alpine-cinema-in-bay-ridge-brooklyn.html | Wednesday Night Fever in Bay Ridge | False | By Jessica Leigh Hester | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/movies/at-comic-con-it-feels-like-the-year-of-the-woman.html | At Comic-Con, It Feels Like the Year of the Woman | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/sam-roberts-on-books-about-the-new-york-public-library-washington-heights-and-the-citys-first-black-police-officer.html | Sam Roberts on Books About the New York Public Library, Washington Heights and the Cityâ€šÃ„Â´s First Black Police Officer | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/soccer/senate-preparing-to-question-us-soccer-officials-next-week.html | Senate Subcommittee Preparing to Question U.S. Soccer Official Next Week | False | By Rebecca R. Ruiz | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/liquid-assets-and-a-pipe-dream.html | Liquid Assets and a Pipe Dream | False | By John Schwartz | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/theater/theaters-struggle-with-patrons-phone-use-during-shows.html | Theaters Struggle With Patronsâ€šÃ„Â´ Phone Use During Shows | False | By Erik Piepenburg | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/africa/shabab-militants-strike-2-hotels-in-somalia.html | Shabab Militants Strike 2 Hotels in Somalia | False | By Mohamed Ibrahim | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://cityroom.blogs.nytimes.com/2015/07/10/gray-squirrels-new-yorks-furry-cache-machines/ | Gray Squirrels, New Yorkâ€šÃ„Â´s Furry Cache Machines | False | By Dave Taft | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/television/the-strain-rolls-out-season-2-of-its-vampire-invasion-tale.html | â€šÃ„Â¬The Strainâ€šÃ„Â¬ Rolls Out Season 2 of Its Vampire Invasion Tale | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/music/review-lianne-la-havas-sings-of-love-and-identity.html | Review: Lianne La Havas Sings of Love and Identity | False | By Jon Pareles | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/tattooing-embraced-long-ago-by-new-yorkers.html | Tattooing Embraced Long Ago by New Yorkers | False | By Michael Pollak | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/mutfund/putting-the-public-back-in-public-finance.html | Putting the Public Back in Public Finance | False | By Amy Cortese | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/mutfund/small-cap-and-growth-stock-funds-are-bright-spots.html | Small-Cap and Growth Stock Funds Are Bright Spots | False | By Tim Gray | 2015-11-03 | TX 8-238-769 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/mutfund/slow-motion-events-in-greece-and-washington-sway-markets.html | Slow-Motion Events in Greece and Washington Sway Markets | False | By Conrad De Aenlle | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/jackson-hamilton-and-the-plan-to-add-a-woman-on-our-currency.html | Jackson, Hamilton and the Plan to Add a Woman on Our Currency | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/mutfund/when-bond-yields-rise-go-long-also-short.html | When Bond Yields Rise, Go Long. Also Short. | False | By Conrad De Aenlle | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/a-mischievous-thorn-in-the-side-of-conservative-christianity.html | A Mischievous Thorn in the Side of Conservative Christianity | False | By Mark Oppenheimer | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/africa/south-sudan-enemies-find-uneasy-refuge-together-at-a-un-base.html | South Sudan Enemies Find Uneasy Refuge Together at a U.N. Base | False | By Marc Santora | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/mutfund/small-but-still-strong.html | Small, but Still Strong | False | By Paul J. Lim | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/ncaafootball/dalvin-cook-of-fsu-will-face-a-charge-of-battery.html | Dalvin Cook of F.S.U. Will Face a Charge of Battery | False | By Marc Tracy | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/politics/malaysias-critics-fear-us-may-ease-stance-on-trafficking.html | Malaysiaâ€šÃ„Â´s Critics Fear U.S. May Ease Stance on Trafficking | False | By Andrew Siddons | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/tennis/roger-federer-turns-back-the-clock-and-finds-novak-djokovic-once-again.html | Roger Federer Turns Back the Clock, and Finds Novak Djokovic Once Again | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/obama-plan-for-immigration-action-gets-a-cold-reception-at-appeals-court.html | Obama Plan for Immigration Action Gets a Cold Reception at Appeals Court | False | By Julia Preston | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/plan-to-require-background-checks-for-ammunition-sales-is-suspended-in-new-york.html | Plan to Require Background Checks for Ammunition Sales Is Suspended in New York | False | By Thomas Kaplan | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/mutfund/exchange-traded-funds-for-the-active-minded.html | Exchange-Traded Funds for the Active-Minded | False | By John F. Wasik | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/amtrak-will-not-fight-suits-filed-in-wreck.html | Amtrak Will Not Fight Suits Filed in Wreck | False | By Ron Nixon | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/books/james-tate-prolific-pulitzer-winning-poet-dies-at-71.html | James Tate, Prolific Pulitzer-Winning Poet, Dies at 71 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/son-of-jazz-legend-finds-his-fathers-legacy-lives-in-a-club-in-the-village.html | Son of Mezz Mezzrow Finds His Fatherâ€šÃ„Ã´s Legacy Lives in a Jazz Club in the Village | False | By Corey Kilgannon | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/promoters-of-coming-star-wars-film-have-a-delicate-dance-at-comic-con.html | Promoters of Coming â€šÃ„Ã²Star Warsâ€šÃ„Ã´ Film Have a Delicate Dance at Comic-Con | False | By Brooks Barnes and Michael Cieply | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/court-rules-against-developer-in-battle-over-upstate-new-york-casino.html | Court Rules Against Developer in Battle Over Upstate New York Casino | False | By Jesse McKinley | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/when-obama-speaks-to-black-america.html | When Obama Speaks to Black America | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/marco-rubio-and-cuba.html | Marco Rubio and Cuba | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us-chamber-of-commerce-we-dont-support-smoking.html | U.S. Chamber of Commerce: We Donâ€šÃ„Ã´t Support Smoking | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/new-york-city-requires-restaurants-to-freeze-raw-fish-before-serving.html | New York City Requires Restaurants to Freeze Raw Fish Before Serving | False | By Noah Remnick | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/women-on-bikes-with-helmets.html | Women on Bikes, With Helmets | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/a-modern-day-greek-drama-the-next-act.html | A Modern-Day Greek Drama: The Next Act | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/nurturing-afghan-peace-talks.html | Nurturing Afghan Peace Talks | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/psychologists-who-greenlighted-torture.html | Psychologists Who Greenlighted Torture | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/rand-pauls-fake-flat-tax.html | Rand Paulâ€šÃ„Ã´s Fake Flat Tax | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/basketball/deron-williams-is-said-to-be-leaving-nets-for-dallas.html | Deron Williams Is Said to Be Leaving Nets for Dallas | False | By Andrew Keh | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/joe-nocera-what-bp-taught-takata.html | What BP Taught Takata | False | By Joe Nocera | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/basketball/new-knicks-meet-the-press-after-meeting-the-triangle.html | New Knicks Meet the Press, After Meeting the Triangle | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/baseball/brett-gardner-helps-set-pace-as-yankees-deal-a-blow-to-the-red-sox.html | Brett Gardner Helps Set Pace as Yankees Deal a Blow to the Red Sox | False | By Rob Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/baseball/noah-syndergaard-strikes-out-13-to-lift-mets-past-diamondbacks.html | Noah Syndergaard Strikes Out 13 to Lift Mets Past Diamondbacks | False | By Zach Schonbrun | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/baseball/tom-muscle-in-his-back-lands-steven-matz-on-the-dl.html | Tom Muscle in His Back Lands Steven Matz on the D.L. | False | By Zach Schonbrun | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/startling-fall-for-former-no-1-yani-tseng-continues-at-us-womens-open.html | Startling Fall for Former No. 1 Yani Tseng Continues at U.S. Womenâ€šÃ„Ã´s Open | False | By Brendan Prunty | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/soccer/us-team-loves-new-york-its-mutual.html | U.S. Team Loves New York; Itâ€šÃ„Ã´s Mutual | False | By Jay Schreiber | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/soccer/at-gold-cup-indignation-at-donald-trumps-words-on-mexico.html | At Gold Cup, Indignation at Donald Trumpâ€šÃ„Ã´s Words on Mexico | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/pageoneplus/corrections-july-11-2015.html | Corrections: July 11, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/soccer/frank-lampard-sidelined-with-calf-injury.html | Frank Lampard Sidelined With Calf Injury | False | By Andrew Keh | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s On TV Saturday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/middleeast/egypt-bombing-at-italian-consulate-in-cairo.html | ISIS Claims Responsibility for Blast at Italian Consulate in Cairo | False | By Kareem Fahim | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/upshot/investing-in-the-dark-the-biggest-cost-of-fear-is-paralysis.html | Why Investing Is So Complicated, and How to Make It Simpler | False | By Sendhil Mullainathan | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/how-cvs-quit-smoking-and-grew-into-a-health-care-giant.html | How CVS Quit Smoking and Grew Into a Health Care Giant | False | By Hiroko Tabuchi | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/style/a-eulogy-for-the-long-intimate-email.html | A Eulogy for the Long, Intimate Email | False | By Teddy Wayne | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/walking-tours-help-hotel-guests-discover-nearby-nature.html | Walking Tours That Help Hotel Guests Discover Nearby Nature | False | By Charu Suri | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-14 | https://www.nytimes.com/2015/07/12/upshot/class-or-ideology-my-conversation-with-bernie-sanders.html | Class or Ideology? My Conversation With Bernie Sanders | False | By Nate Cohn | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/style/california-ojai-golden-hour.html | Ojaiâ€šÃ„Â´s Golden Hour | False | By Peter Haldeman | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/greece-debt-plan-at-next-crucial-stage-as-finance-ministers-meet.html | Meeting on Greece Debt Breaks Up With No Deal | False | By James Kanter | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/europe/greece-debt-crisis-athens-poverty-inequality.html | Greece Financial Crisis Hits Poorest and Hungriest the Hardest | False | By Anemona Hartocollis | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/neighbors-and-property-lines.html | Neighbors and Property Lines | False | By Ronda Kaysen | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/europe/jozef-wesolowski-vatican-abuse-trial-adjourned.html | Sex Abuse Trial of Ex-Vatican Envoy Is Delayed | False | By Gaia Pianigiani | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/asia/us-strike-is-said-to-kill-senior-isis-militant-in-afghanistan.html | U.S. Strike Is Said to Kill Senior ISIS Militant in Afghanistan | False | By Mujib Mashal | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/tennis/wimbledon-2015-serena-williams-defeats-garbine-muguruza-and-closes-in-on-grand-slam.html | Wimbledon 2015: Serena Williams Defeats Garbiâ€šÃ„±e Muguruza and Closes In on Grand Slam | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/middleeast/iran-nuclear-deal-still-faces-difficult-issues-kerry-says.html | Iran Nuclear Talks Still Face â€šÃ„Â²Difficult Issues,â€šÃ„Â´ Kerry Says | False | By Michael R. Gordon | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-11 | https://opinionator.blogs.nytimes.com/2015/07/11/writing-books-very-few-will-read/ | Writing Books Very Few Will Read | False | By William Novak | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/stewart-butterfield-of-slack-experience-with-empathy-required.html | Stewart Butterfield of Slack: Is Empathy on Your Râ€šÃ©sumâ€šÃ©? | False | By Adam Bryant | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-13 | https://bits.blogs.nytimes.com/2015/07/11/the-more-real-threat-posed-by-powerful-computers/ | The Real Threat Posed by Powerful Computers | False | By Quentin Hardy | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/golf/at-the-british-open-where-the-path-to-a-grand-slam-has-been-lost.html | At the British Open, Where the Path to a Grand Slam Has Been Lost | False | By Dave Anderson | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/the-best-way-to-vilify-clinton-gop-spends-heavily-to-test-it.html | The Best Way to Vilify HillaryÃ¢â€ Clinton? G.O.P. Spends Heavily to Test It | False | By Ashley Parker and Amy Chozick | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/racism-of-atticus-finch-in-go-set-a-watchman-could-alter-harper-lees-legacy.html | While Some Are Shocked by â€šÃ„Â²Go Set a Watchman,â€šÃ„Â´ Others Find Nuance in a Bigoted Atticus Finch | False | By Aleeandra Alter | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/americas/in-fiery-speeches-francis-excoriates-global-capitalism.html | In Fiery Speeches, Francis Excoriates Global Capitalism | False | By Jim Yardley and Binyamin Appelbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/why-employee-ranking-can-backfire.html | Why Employee Ranking Can Backfire | False | By Phyllis Korkki | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/politics/hillary-clinton-to-outline-economic-policy-on-monday.html | Hillary Clinton Will Call for Economic Policy Changes to Lift Middle-Class Wages | False | By Amy Chozick and Maggie Haberman | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/jobs/abigail-hoeschler-a-real-balancing-act.html | Abigail Hoeschler: A Real Balancing Act | False | Interview by Elizabeth Olson | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/europe/greek-debt-crisis-pits-greeks-against-germans.html | Greek Debt Crisis Pits Greeks Against Germans | False | By Alison Smale and Melissa Eddy | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/baseball/rays-center-fielder-no-941-in-draft-no-1-in-defense.html | Rays Center Fielder No. 941 in Draft, No. 1 in Defense | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/jobs/mike-giannattasio-of-montblanc-north-america-finding-tranquility-in-an-urban-jungle.html | Mike Giannattasio of Montblanc North America: Finding Tranquility in an Urban Jungle | False | Interview by Patricia R. Olsen | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/money-sex-and-las-vegas-pool-parties.html | Money, Sex and Las Vegas Pool Parties | False | By Brittany Bronson | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/my-mother-lost-and-found.html | My Mother, Lost and Found | False | By Steve Knopper | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/diy-education-before-youtube.html | D.I.Y. Education Before YouTube | False | By Jon Grinspan | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/what-type-of-nostalgic-90s-tv-fan-are-you-the-wrong-kind.html | What Type of Nostalgic â€šÃ„Â´90s TV Fan Are You? (The Wrong Kind) | False | By Maris Kreizman | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sunday-review/addicted-to-your-phone-thats-help-for-that.html | Addicted to Your Phone? Thereâ€šÃ„Â´s Help for That | False | By Conor Dougherty | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/nicholas-kristof-a-lost-boy-battles-ak-47s-with-education.html | A â€šÃ„Â²Lost Boyâ€šÃ„Â´ Battles AK-47s With Education | False | By Nicholas Kristof | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/the-bernie-sanders-moment.html | The Bernie Sanders Moment | False | By Todd Gitlin | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/sam-altman.html | Sam Altman | False | By Kate Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/the-new-child-abuse-panic.html | The New Child Abuse Panic | False | By Maxine Eichner | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-11 | 2015-07-12 | https://opinionator.blogs.nytimes.com/2015/07/11/aid-in-dying-laws-are-just-a-start/ | Aid-in-Dying Laws Are Just a Start | False | By Katy Butler | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/when-this-man-is-irked-he-might-just-file-a-suit.html | When This Man Is Irked, He Might Just File a Suit | False | By Matt Richtel | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/review-closure-at-the-new-jersey-repertory-company.html | Review: â€šÃ„Â²Closureâ€šÃ„Â' at the New Jersey Repertory Company | False | By Ken Jaworowski | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/the-end-of-federally-financed-ghettos.html | The End of Federally Financed Ghettos | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/stateless-in-the-dominican-republic.html | Stateless in the Dominican Republic | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/a-battle-over-eisenhower-in-washington.html | A Battle Over Eisenhower in Washington | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/medicare-and-medicaid-successes-and-drawbacks.html | Medicare and Medicaid: Successes and Drawbacks | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/what-youll-be-remembered-for.html | What Youâ€šÃ„Â'll Be Remembered For â€šÃ„Â¶ | False | By BILL BAROL | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/a-review-of-punctuating-space-the-prints-and-multiples-of-richard-artschwager-at-vassar-college.html | A Review of â€šÃ„Â²Punctuating Space: The Prints and Multiples of Richard Artschwagerâ€šÃ„Â' at Vassar College | False | By Joyce Beckenstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/baltimore-mayors-challenge-fighting-crime-while-reining-in-police.html | Baltimore Mayorâ€šÃ„Â's Challenge: Fighting Crime While Reining In Police | False | By Sheryl Gay Stolberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/a-makeover-for-the-mother-of-parliaments.html | A Makeover for the Mother of Parliaments | False | By Tristram Hunt | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/review-the-nuns-are-back-in-sister-act-at-the-gateway-playhouse.html | Review: The Nuns Are Back in â€šÃ„Â²Sister Actâ€šÃ„Â' at the Gateway Playhouse | False | By Michael Sommers | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/theater/roger-rees-a-tony-winner-as-nickleby-is-dead-at-71.html | Roger Rees, Actor Who Won Tony as Nickleby, Dies at 71 | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/cycling/at-tour-de-france-riders-from-eritrea-hope-to-blaze-a-grueling-trail-for-a-continent.html | At Tour de France, Riders From Eritrea Hope to Blaze a Grueling Trail for a Continent | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/europe/selfie-vacation-damage-majorca-paris-ibiza-rome.html | In Tourist Destinations, a Picture of Excess | False | By Doreen Carvajal | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/asia/china-arrests-human-rights-lawyers-zhou-shifeng.html | Chinese Authorities Detain and Denounce Rights Lawyers | False | By Chris Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/baseball/for-boston-sports-fans-its-all-about-rallying-cries.html | For Boston Sports Fans, Itâ€šÃ„Â's All About Rallying Cries | False | By Harvey Araton | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/unlikely-targets-in-cross-hairs-as-russia-takes-aim-at-foreign-agents.html | Unlikely Targets in Cross Hairs as Russia Aims to Expose Foreign Influence | False | By Andrew Roth | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/spanish-look-to-havana-to-repay-an-old-debt.html | Spanish Look to Havana to Repay an Old Debt | False | By Raphael Minder | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/art-and-its-inspiration-side-by-side-at-the-aldrich.html | Art and Its Inspiration, Side by Side, at the Aldrich | False | By Susan Hodara | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/asia/china-fences-in-its-nomads-and-an-ancient-life-withers.html | China Fences In Its Nomads, and an Ancient Life Withers | False | By Andrew Jacobs | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/restaurant-review-great-necks-lola-reopens-with-a-middle-eastern-flair.html | Restaurant Review: Great Neckâ€šÃ„Â's Lola Reopens, With a Middle Eastern Flair | False | By Joanne Starkey | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/restaurant-review-fairy-tale-touches-at-richard-geres-barn-at-the-bedford-post-inn.html | Restaurant Review: Fairy-Tale Touches at Richard Gereâ€šÃ„Â's Barn at the Bedford Post Inn | False | By Alice Gabriel | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/review-tikkaway-grill-in-new-haven.html | Review: Tikkaway Grill in New Haven | False | By Sarah Gold | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/review-saddle-river-inn-in-saddle-river.html | Review: Saddle River Inn in Saddle River | False | By Shivani Vora | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/william-conrad-gibbons-dogged-writer-who-chronicled-vietnam-war-dies-at-88.html | William Conrad Gibbons, Dogged Writer About Vietnam War, Dies at 88 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/politics/us-screening-on-foreign-projects-roils-aid-groups.html | U.S. Screening on Foreign Projects Roils Aid Groups | False | By Ron Nixon | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/obituaries/shed-euphemisms-to-confront-heroins-toll.html | Obituaries Shed Euphemisms to Chronicle Toll of Heroin | False | By Katharine Q. Seelye | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/design/blaine-gibson-sculptor-of-figures-in-disney-parks-dies-at-97.html | Blaine Gibson, Sculptor of Figures in Disney Parks, Dies at 97 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/paul-lioy-scientist-who-analyzed-9-11-dust-and-its-health-effects-dies-at-68.html | Paul Lioy, Scientist Who Analyzed 9/11 Dust and Its Health Effects, Dies at 68 | False | By Margalit Fox | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/middleeast/discussions-shift-to-endgames-as-nuclear-negotiations-drag-on.html | Discussions Shift to Endgames as Nuclear Negotiations Drag On | False | By David E. Sanger and Michael R. Gordon | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/americas/as-latin-tour-nears-end-pope-travels-to-paraguay.html | As Latin Tour Nears End, Pope Travels to Paraguay | False | By Simon Romero | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/politics/donald-trump-defiantly-rallies-a-new-silent-majority-in-a-visit-to-arizona.html | Donald Trump Defiantly Rallies a New â€šÃ„Â'Silent Majorityâ€šÃ„Â' in a Visit to Arizona | False | By Nicholas Fandos | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://bits.blogs.nytimes.com/2015/07/11/the-new-reddit-ceos-many-challenges/ | The New Reddit C.E.O.â€šÃ„Â's Many Challenges | False | By Mike Isaac | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/tennis/at-wimbledon-martina-hingis-and-sania-mirza-reach-the-top-from-disparate-paths.html | Martina Hingis Returns to Top of Wimbledon, With Help From a Breakthrough | False | By Ben Rothenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/tennis/after-slow-rise-wimbledon-mens-doubles-champions-are-advised-to-party-hard.html | After Slow Rise, Wimbledon Menâ€šÃ„Â's Doubles Champions Are Advised to Party Hard | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/baseball/was-that-mike-piazza-at-the-plate-no-it-was-matt-harvey.html | Was That Piazza at the Plate? No, It Was a Pitcher | False | By Zach Schonbrun | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/health/modern-doctors-house-calls-skype-chat-and-fast-diagnosis.html | Modern Doctorsâ€šÃ„Â' House Calls: Skype Chat and Fast Diagnosis | False | By Abby Goodnough | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/golf/stacy-lewis-keeps-falling-short-as-amy-yang-maintains-lead-at-us-womens-open.html | Stacy Lewis Keeps Falling Short as Amy Yang Maintains Lead at U.S. Womenâ€šÃ„Â's Open | False | By Brendan Prunty | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/a-voting-rights-legacy-of-the-1960s-heads-to-court-in-north-carolina.html | Voting Rights Legacy of the â€šÃ„Â'60s Heads to Court as North Carolina Law Is Tested | False | By Erik Eckholm | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/basketball/knicks-kristaps-porzingis-puts-his-promise-on-display.html | Knicksâ€šÃ„Â' Kristaps Porzingis Puts His Promise on Display | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/baseball/rob-refsnyder-makes-composed-debut-as-the-yankees-lose-to-the-red-sox.html | Rob Refsnyder Makes Composed Debut as the Yankees Lose to the Red Sox | False | By Rob Harms | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/thousands-gather-at-evangelical-event-in-central-park.html | Thousands Gather at Evangelical Event in Central Park | False | By Ileana Najarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/elizabeth-giardina-darius-daftary.html | Elizabeth Giardina, Darius Daftary | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/sally-myers-jorey-ramer.html | Sally Myers, Jorey Ramer | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/jessie-dupont-james-mcdonald.html | Jessie duPont, James McDonald | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/kristin-farley-wai-wong.html | Kristin Farley, Wai Wong | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/molly-ford-collin-beck.html | Molly Ford, Collin Beck | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/sarah-curtis-and-benjamin-grant.html | Sarah Curtis and Benjamin Grant | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/elizabeth-trongone-and-evan-layne.html | Elizabeth Trongone and Evan Layne | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/claire-benjamin-andrew-dimattina.html | Claire Benjamin, Andrew DiMattina | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/arta-lahiji-emmanuel-fordjour.html | Arta Lahiji, Emmanuel Fordjour | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/ashley-silvers-and-steven-shur.html | Ashley Silvers and Steven Shur | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/adrian-heinzelman-ryan-dismukes.html | Adrian Heinzelman, Ryan Dismukes | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/stacy-schuster-david-tukey.html | Stacy Schuster, David Tukey | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/nathan-bowen-and-christiaan-james.html | Nathan Bowen and Christiaan James | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/kimberly-kolker-daniel-kasten.html | Kimberly Kolker, Daniel Kasten | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/style/beverly-baker-and-thomas-jackson.html | Beverly Baker and Thomas Jackson | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/olga-urbieta-chad-di-stefano.html | Olga Urbieta, Chad Di Stefano | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/hannah-buchsbaum-joseph-lambert.html | Hannah Buchsbaum, Joseph Lambert | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/alice-kenney-and-gregory-johnston.html | Alice Kenney and Gregory Johnston | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/sarah-thompson-jonathan-shugar.html | Sarah Thompson, Jonathan Shugar | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/jelena-djordjevic-alexander-wooten.html | Jelena Djordjevic, Alexander Wooten | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/jessica-green-craig-wilson.html | Jessica Green, Craig Wilson | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/diana-peters-jonathan-crowder.html | Diana Peters, Jonathan Crowder | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/hal-brewster-and-geoffrey-wetrosky-united-by-their-love-of-politics.html | Hal Brewster and Geoffrey Wetrosky: United by Their Love of Politics | False | By Vincent M. Mallozzi | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/jillian-swencionis-daniel-licata.html | Jillian Swencionis, Daniel Licata | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/michele-callari-paul-antunes.html | Michele Callari, Paul Antunes | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/grace-boone-kenneth-louis.html | Grace Boone, Kenneth Louis | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/erica-ferrari-scudder-fowler.html | Erica Ferrari, Scudder Fowler | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/thais-miller-chad-fusco.html | Thaïsᾶ̈s Miller, Chad Fusco | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/alyson-kolberg-david-wurtzbacher.html | Alyson Kolberg, David Wurtzbacher | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/april-mchugh-philip-arnold.html | April McHugh, Philip Arnold | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/pageoneplus/corrections-july-12-2015.html | Corrections: July 12, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-14 | https://www.nytimes.com/2015/07/13/business/international/with-ban-on-exports-lifted-japan-arms-makers-cautiously-market-wares-abroad.html | With Ban on Exports Lifted, Japan Arms Makers Cautiously Market Wares Abroad | False | By Jonathan Soble | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/politics/as-official-campaign-begins-walker-works-to-gain-credibility.html | Scott Walker, Viewed as ‘Authentic,’ Aims for ‘Smart’ in the 2016 Race | False | By Patrick Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/greece-debt-plan.html | Leaders From Eurozone Work Into Morning on Greek Crisis | False | By Andrew Higgins and James Kanter | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/soccer/an-aging-warrior-picked-for-manchester-uniteds-rejuvenation.html | An Aging Warrior Picked for Manchester United’s Rejuvenation | False | By Rob Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/new-culinary-cycling-options-abroad.html | New Culinary-Cycling Options Abroad | False | By Diane Daniel | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/americas/joaquin-guzman-loera-el-chapo-mexican-drug-kingpin-prison-escape.html | Mexican Drug Kingpin, El Chapo, Escapes Prison Through Tunnel | False | By Azam Ahmed and Randal C. Archibold | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/greek-defiance-has-a-history.html | Greek Defiance Has a History | False | By Lou Ureneck | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/dangerous-corruption-in-india.html | Dangerous Corruption in India | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/managing-greeces-debts.html | Managing Greece’s debts | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/girl-left-at-subway-sandwich-restaurant-in-harlem.html | Man Charged With Abandoning Daughter, 3, at a Sandwich Shop in Harlem | False | By Tatiana Schlossberg and Annie Correal | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/music/jon-vickers-opera-star-known-for-his-raw-power-and-intensity-dies-at-88.html | Jon Vickers, Opera Star Known for His Raw Power and Intensity, Dies at 88 | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/new-york-states-paleontologist-seeks-to-bring-prehistoric-era-to-life.html | New York State’s Paleontologist Seeks to Bring Prehistoric Era to Life | False | By Rachel L. Swarns | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/television/whats-on-tv-sunday.html | What’s On TV Sunday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/tennis/wimbledon-2015-novak-djokovic-wins-wimbledon-title-beating-roger-federer.html | Wimbledon Crowd Resists a Novak Djokovic Title. It’s Futile. | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://artsbeat.blogs.nytimes.com/2015/07/12/universal-adds-yet-another-box-office-hit-with-minions/ | Universal Adds Yet Another Box-Office Hit With ‘Minions’ | False | By Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://artsbeat.blogs.nytimes.com/2015/07/12/david-letterman-goes-top-10-on-donald-trump/ | David Letterman Goes Top 10 on Donald Trump | False | By Dave Itzkoff | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/middleeast/iran-nuclear-talks.html | Iran Nuclear Talks Are Nearing a Deal With Fewer Obstacles | False | By Michael R. Gordon and David E. Sanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/theater/hamilton-heads-to-broadway-in-a-hip-hop-retelling.html | â€šÃ„Â²Hamiltonâ€šÃ„Â´ Heads to Broadway in a Hip-Hop Retelling | False | By Michael Paulson | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/actresses-in-hamilton-take-a-trip-to-a-family-home-for-a-history-lesson.html | Actresses in â€šÃ„Â²Hamiltonâ€šÃ„Â´ Take a Trip to a Family Home for a History Lesson | False | By James Barron | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://artsbeat.blogs.nytimes.com/2015/07/12/the-bonfire-of-the-vanities-gets-opera-adaptation/ | â€šÃ„Â²The Bonfire of the Vanitiesâ€šÃ„Â´ Gets Opera Adaptation | False | By Andrew R. Chow | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/cycling/tour-de-france-2015-team-time-trial-win-bolsters-americans-tejay-van-garderen-shot-at-podium.html | Tour de France 2015: Team Time Trial Win Bolsters Americanâ€šÃ„Â´s Shot at Podium | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/media/at-comic-con-faith-based-entertainment-stays-in-the-shadows.html | At Comic-Con, Faith-Based Entertainment Stays in the Shadows | False | By Michael Cieply | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/rising-economic-insecurity-tied-to-decades-long-trend-in-employment-practices.html | Growth in the â€šÃ„Â²Gig Economyâ€šÃ„Â´ Fuels Work Force Anxieties | False | By Noam Scheiber | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/tennis/another-boys-title-signals-a-bright-future-for-american-tennis.html | Another Boys Title Signals a Bright Future for American Tennis | False | By Ben Rothenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/treasury-auctions-set-for-the-week-of-july-13.html | Treasury Auctions Set for the Week of July 13 | False |  | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/asia/25-killed-in-bombing-outside-us-base-in-afghanistan.html | 25 Killed in Suicide Bombing Outside U.S. Base in Afghanistan | False | By Farooq Jan Mangal and Mujib Mashal | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/design/le-corbusiers-architecture-and-his-politics-are-revisited.html | Le Corbusierâ€šÃ„Â´s Architecture and His Politics Are Revisited | False | By Rachel Donadio | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/baseball/mets-kirk-nieuwenhuis-hits-three-homers-against-diamondbacks.html | Metsâ€šÃ„Â´ Kirk Nieuwenhuis Hits Three Homers Against Diamondbacks | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/theater/review-skippyjon-jones-snow-what-continues-tale-of-a-conflicted-cat.html | Review: â€šÃ„Â²Skippyjon Jones Snow Whatâ€šÃ„Â´ Continues Tale of a Conflicted Cat | False | By Laurel Graeber | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/dance/review-whelan-watson-other-stories-pairs-stars-of-ballet.html | Review: â€šÃ„Â²Whelan/Watson: Other Storiesâ€šÃ„Â´ Pairs Stars of Ballet | False | By Alastair Macaulay | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/greeks-relief-turned-to-anxiety-then-frustration-as-talks-wore-on.html | Greeksâ€šÃ„Â´ Anticipation Turns to Anxiety, Then Frustration in Weekend on Edge | False | By Suzanne Daley | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/music/review-arabella-brings-intrigue-to-the-munich-opera-festival.html | Review: â€šÃ„Â²Arabellaâ€šÃ„Â´ Brings Intrigue to the Munich Opera Festival | False | By David Allen | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/music/festival-daix-en-provence-includes-a-midsummer-nights-dream-revival.html | Festival dâ€šÃ„Â´Aix-en-Provence Includes â€šÃ„Â²A Midsummer Nightâ€šÃ„Â´s Dreamâ€šÃ„Â´ Revival | False | By James R. Oestreich | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/books/review-owen-sheerss-i-saw-a-man-examines-grief-and-responsibility.html | Review: Owen Sheersâ€šÃ„Â´s â€šÃ„Â²I Saw a Manâ€šÃ„Â´ Examines Grief and Responsibility | False | By Sarah Lyall | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/julie-klausner-happily-channels-restlessness-into-a-podcast-a-tv-show-and-cabaret.html | Julie Klausner Happily Channels Restlessness Into a Podcast, a TV Show and Cabaret | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/music/review-national-youth-orchestra-impresses-with-symphonie-fantastique-at-carnegie-hall.html | Review: National Youth Orchestra Impresses With â€šÃ„Â²Symphonie Fantastiqueâ€šÃ„Â´ at Carnegie Hall | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/asia/a-city-turns-to-face-indonesias-murderous-past.html | A City Turns to Face Indonesiaâ€šÃ„Â´s Murderous Past | False | By Jeremy Kutner | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/books/the-invisible-hand-behind-harper-lees-to-kill-a-mockingbird.html | The Invisible Hand Behind Harper Leeâ€šÃ„Â´s â€šÃ„Â²To Kill a Mockingbirdâ€šÃ„Â´ | False | By Jonathan Mahler | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/television/review-my-depression-the-up-and-down-and-up-of-it-offers-hope-to-others.html | Review: â€šÃ„Â²My Depression (The Up and Down and Up of It)â€šÃ„Â´ Offers Hope to Others | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/baseball/alex-rodriguez-keeps-making-friends-and-influencing-ball-games.html | Alex Rodriguez and Rob Refsnyder Send Yankees Into All-Star Break on a High | False | By Rob Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/tennis/roger-federers-loss-at-wimbledon-is-disappointing-but-not-devastating.html | Roger Federerâ€šÃ„Â´s Loss at Wimbledon Is Disappointing, but Not Devastating | False | By David Waldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/world-war-ii-history-captured-in-a-privates-letters-to-his-wife.html | World War II History, Captured in a Privateâ€šÃ„Â´s Letters to His Wife | False | By James Barron | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/golf/at-st-andrews-renee-powell-rises-above-prejudices-to-become-a-pioneer.html | At St. Andrews, Renee Powell Rises Above Prejudices to Become a Pioneer | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/media/influential-site-inhabits-fringe-of-an-electronic-dance-music-culture.html | Influential Site Inhabits Fringe of an Electronic Dance Music Culture | False | By Ben Sisario | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/at-least-2-are-killed-in-collapse-at-russian-barracks.html | At Least 2 Are Killed in Collapse at Russian Barracks | False | By David M. Herszenhorn | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/music/roy-c-bennett-part-of-midcentury-songwriting-duo-dies-at-96.html | Roy C. Bennett, Part of Midcentury Songwriting Duo, Dies at 96 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/cameron-urges-british-military-to-spend-more-to-tackle-isis.html | Cameron Urges British Military to Spend More to Tackle ISIS | False | By Stephen Castle | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/dealbook/chinas-incendiary-market-is-fanned-by-borrowers-and-manipulation.html | Chinaâ€šÃ„Â´s Incendiary Market Is Fanned by Borrowers and Manipulation | False | By David Barboza | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/technology/asian-tech-start-ups-quietly-earn-backing.html | Asian Tech Start-Ups Quietly Earn Backing | False | By Paul Mozur | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/nuclear-plant-closing-reflects-overhaul-of-german-energy-production.html | Nuclear Plant Closing Reflects Overhaul of German Energy Production | False | By Melissa Eddy | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/kosovo-charges-5-people-in-plot-to-poison-water.html | Kosovo Charges 5 People in Plot to Poison Water | False | By Rick Lyman | 2015-11-03 | TX 8-238-769 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/politics/still-reeling-from-sons-death-joe-biden-weighs-his-political-future.html | Grieving Joe Biden Focuses on the Job He Has Now, Not the Next | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/police-in-western-ukraine-clash-with-paramilitary-group-7-are-hurt.html | Police in Western Ukraine Clash With Paramilitary Group; 7 Are Hurt | False | By Andrew E. Kramer | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/baseball/yankees-are-creaky-but-poised-for-a-run-for-old-times-sake.html | Creaky but Poised for a Run, for Old Timesâ€šÃ„Â´ Sake | False | By Harvey Araton | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/americas/parsing-pope-francis-words-and-silences-to-hear-his-messages-in-south-america.html | Parsing the Popeâ€šÃ„Â´s Words (and Silences) to Hear His Messages in South America | False | By Simon Romero and William Neuman | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/marine-commanders-firing-stirs-debate-on-integration-of-women-in-corps.html | Marine Commanderâ€šÃ„Â´s Firing Stirs Debate on Integration of Women in Corps | False | By Dave Philipps | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/trial-to-begin-for-thomas-libous-new-york-senator-whose-son-was-convicted.html | Trial to Begin for Thomas Libous, New York Senator Whose Son Was Convicted | False | By Thomas Kaplan | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/baseball/mets-michael-conforto-finds-road-to-promise-in-more-than-one-sport.html | Michael Conforto Finds Road to Promise in More Than One Sport | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/politics/stakes-high-scott-walker-signs-wisconsin-budget.html | Stakes High, Scott Walker Signs Wisconsin Budget | False | By Monica Davey | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/charles-winick-professor-and-author-who-challenged-social-norms-dies-at-92.html | Charles Winick, Author Who Challenged Views on Drugs and Gender, Dies at 92 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/middleeast/new-hearing-for-jason-rezaian-held-in-iran.html | New Hearing for Jason Rezaian Held in Iran | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/youth-programs-imperiled-after-new-york-changes-how-grants-are-awarded.html | Youth Programs Imperiled After New York Changes How Grants Are Awarded | False | By Nikita Stewart | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/brooklyn-law-school-offers-a-safety-net-for-new-students.html | Brooklyn Law School Offers a Safety Net for New Students | False | By Ileana Najarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/politics/courts-support-obamas-contraceptive-policy-but-challenges-remain.html | Courts Support Obamaâ€šÃ„Â´s Contraceptive Policy, but Challenges Remain | False | By Robert Pear | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/golf/spieth-wins-john-deere-classic-and-heads-to-british-open-with-no-1-ranking-in-reach.html | Jordan Spieth Heads to British Open With Grand Slam in His Sights | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/puerto-ricos-meeting-with-creditors-janet-yellens-testimony-and-googles-earnings.html | Puerto Ricoâ€šÃ„Â´s Meeting With Creditors, Janet Yellenâ€šÃ„Â´s Testimony and Googleâ€šÃ„Â´s Earnings | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/golf/at-us-womens-open-a-pursuit-that-drained-in-gee-chuns-family-produces-a-joyous-victory.html | A Pursuit That Drained In Gee Chunâ€šÃ„Â´s Family Produces a U.S. Womenâ€šÃ„Â´s Open Victory | False | By Brendan Prunty | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/basketball/andrea-bargnani-agrees-to-a-two-year-deal-with-the-nets.html | Andrea Bargnani Agrees to a Two-Year Deal With the Nets | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/theater/review-penn-teller-on-broadway-explores-the-illusions-of-technology.html | Review: â€šÃ„Â²Penn & Teller on Broadwayâ€šÃ„Â´ Explores the Illusions of Technology | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/fighting-to-bring-women-in-history-to-central-park.html | Fighting to Bring Women in History to Central Park | False | By Chadwick Moore | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/media/comcast-offers-its-alternative-to-cable-tv-using-the-web.html | Comcast Offers Its Alternative to Cable TV, Using the Web | False | By Emily Steel | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://cityroom.blogs.nytimes.com/2015/07/12/pride-in-the-streets/ | Pride in the Streets | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/13/t-magazine/outdoor-pillows.html | Outdoor Pillows (With Shades of Blue) | False | By T Magazine | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/media/time-inc-to-move-test-kitchens-to-alabama.html | Time Inc. to Move Test Kitchens to Alabama | False | By Kim Severson | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/2-teenagers-shot-at-festival-in-brooklyn-park-police-say.html | 2 Teenagers Shot at Festival in Brooklyn Park, Police Say | False | By Liam Stack | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/satoru-iwata-nintendo-chief-executive-dies-at-55.html | Satoru Iwata, Nintendo Chief Executive, Dies at 55 | False | By LIAM STACK | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/pageoneplus/corrections-july-13-2015.html | Corrections: July 13, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/starbucks-and-other-corporations-to-announce-plan-to-curb-unemployment-of-young-people.html | Starbucks and Other Corporations to Announce Plan to Curb Unemployment of Young People | False | By Nelson D. Schwartz | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/greece-debt-plan.html | Premier of Greece, Alexis Tsipras, Accepts Creditorsâ€šÃ„Ã´ Austerity Deal | False | By Suzanne Daley and Liz Alderman | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/bakeries-and-same-sex-marriage-wedding-cakes-for-all.html | Bakeries and Same-Sex Marriage: Wedding Cakes for All | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/contraband-and-prison-security-in-new-york.html | Contraband and Prison Security in New York | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/statutory-rape-laws.html | Statutory Rape Laws | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/paul-krugman-the-laziness-dogma.html | The Laziness Dogma | False | By Paul Krugman | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/connecting-young-people-with-jobs.html | Connecting Young People With Jobs | False | By Howard Schultz and Sheri Schultz | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/better-contraception-for-young-women.html | Better Contraception for Young Women | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/the-many-images-of-jefferson-davis.html | Jefferson Davis on Fire | False | By Peter Manseau | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/lost-in-the-immigration-frenzy.html | Lost in the Immigration Frenzy | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/lowering-the-teenage-birthrate.html | Lowering the Teenage Birthrate | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/californias-tough-vaccination-law.html | Californiaâ€šÃ„Ã´s Tough Vaccination Law | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/charles-blow-a-bias-more-than-skin-deep.html | A Bias More Than Skin Deep | False | By Charles M. Blow | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/middleeast/new-hearing-begins-in-iran-for-jason-rezaian-of-washington-post.html | Hearing Without an Ending in Rezaian Spy Case in Iran | False | By Thomas Erdbrink and Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/platform-specialty-products-alent.html | Platform Specialty Products to Acquire Alent for $2.1 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/big-science-by-michael-hiltzik.html | â€šÃ„Ã²Big Science,â€šÃ„Ã´ by Michael Hiltzik | False | By Robert P. Crease | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/the-weather-experiment-by-peter-moore.html | â€šÃ„Ã²The Weather Experiment,â€šÃ„Ã´ by Peter Moore | False | By Cynthia Barnett | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/in-search-of-sir-thomas-browne-by-hugh-aldersey-williams.html | â€šÃ„Ã²In Search of Sir Thomas Browne,â€šÃ„Ã´ by Hugh Aldersey-Williams | False | By Jim Holt | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/at-extended-stay-hotels-a-sense-of-home-or-a-party.html | At Extended-Stay Hotels, a Sense of Home (or a Party) | False | By Amy Zipkin | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/an-altar-to-donald-trump-swallows-up-public-space-in-manhattan.html | An Altar to Donald Trump Swallows Up Public Space in Manhattan | False | By Matt A.V. Chaban | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/13/sarah-ryhanen-saipua-worlds-end/ | Into the Wild With Sarah Ryhanen | False | By Sadie Stein | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/russia-collapse-military-barracks.html | Russia Says 23 Are Now Dead After Collapse of Barracks | False | By David M. Herszenhorn | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/roger-cohen-the-german-question-redux.html | The German Question Redux | False | By Roger Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/13/how-to-cut-childrens-screen-time-say-no-to-yourself-first/ | How to Cut Childrenâ€šÃ„Ã´s Screen Time? Say No to Yourself First. | False | By Jane E. Brody | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/13/experts-divided-on-makeup-and-treatment-of-muscle-knots/ | Ask Well: Muscle â€šÃ„Ã²Knotsâ€šÃ„Ã´ | False | By Gretchen Reynolds | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/swiss-move-to-reduce-stress-on-the-matterhorn.html | Swiss Move to Reduce Stress on the Matterhorn | False | By Kelley McMillan | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/politics/scott-walker-presidential-campaign.html | Scott Walker Enters 2016 Presidential Race, Pledging Conservative Agenda | False | By Patrick Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/upshot/scott-walker-in-strong-start-position-with-a-few-stumbles-2016-elections.html | Scott Walker Had a Great Starting Position but Not a Great Start | False | By Nate Cohn | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/crowdstrike-cybersecurity-services-provider-raises-100-million.html | CrowdStrike, Cybersecurity Services Provider, Raises $100 Million | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/pipeline-operator-mplx-to-buy-markwest-energy-partners.html | Pipeline Operator MPLX to Buy MarkWest Energy Partners | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/asia/malaysia-investigates-leaks-claiming-to-show-transfers-to-najib-razak.html | Malaysia Investigates Leaks Claiming to Show Transfers to Najib Razak | False | By Thomas Fuller | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/romanian-prime-minister-accused-of-graft-is-indicted.html | Romanian Prime Minister, Accused of Graft, Is Indicted | False | By Kit Gillet | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/jarden-to-acquire-waddington-group-for-1-35-billion.html | Jarden to Acquire Waddington Group for $1.35 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/protest-on-runway-over-heathrow-airport-expansion-disrupts-flights.html | Protest on Runway Over Heathrow Airport Expansion Disrupts Flights | False | By Dan Bilefsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/greece-debt-deal.html | Deal on Greek Debt Crisis Exposes Europeâ€šÃ„Â´s Deepening Fissures | False | By Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/greeks-welcome-debt-deal-but-reservations-linger.html | Greek Merchants Fear a Way of Life Is Disappearing | False | By Anemona Hartocollis | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/pope-francis-says-hes-overlooked-the-worlds-middle-class.html | Pope Francis Says Heâ€šÃ„Â´s Overlooked the Worldâ€šÃ„Â´s Middle Class | False | By Jim Yardley | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/middleeast/iraq-begins-military-operation-to-drive-isis-from-anbar.html | Iraq Begins Military Operation to Drive ISIS From Anbar Province | False | By Omar Al-Jawoshy and Anne Barnard | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/baseball/baseballs-over-and-underachievers-at-the-all-star-break.html | Baseballâ€šÃ„Â´s Over- and Underachievers at the All-Star Break | False | By Victor Mather | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/theater/review-druidshakespeare-the-history-plays-is-complete-with-a-crown-fit-for-many-kings.html | Review: â€šÃ„Â²DruidShakespeare: The History Playsâ€šÃ„Â´ Is Complete With a Crown Fit for Many Kings | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/the-bicycle-and-the-ride-to-modern-america.html | The Bicycle and the Ride to Modern America | False | By Natalie Angier | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/barbarian-days-a-surfing-life-by-william-finnegan.html | â€šÃ„Â²Barbarian Days: A Surfing Life,â€šÃ„Â´ by William Finnegan | False | By Thad Ziolkowski | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/fanduel-and-draftkings-command-attention-from-yahoo-and-investors.html | FanDuel and DraftKings, Leaders in Daily Fantasy Sports, Are Quickly Gaining Clout | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/the-goddess-pose-by-michelle-goldberg.html | â€šÃ„Â²The Goddess Pose,â€šÃ„Â´ by Michelle Goldberg | False | By Sonia Faleiro | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/on-parched-navajo-reservation-water-lady-brings-liquid-gold.html | On Parched Navajo Reservation, â€šÃ„Â²Water Ladyâ€šÃ„Â´ Brings Liquid Gold | False | By Fernanda Santos | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/americas/colombian-citys-new-face-and-violent-underbelly-collide.html | Colombian Cityâ€šÃ„Â´s New Face and Violent Underbelly Collide | False | By William Neuman | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-08 | https://www.nytimes.com/2015/07/08/universal/es/comentario-obama-pacta-con-el-diablo-por-cuba.html | Comentario: Obama pacta con el diablo por Cuba | False | Por Marco Rubio | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/capital-cities-spencer-ludwig-wooden-spoon.html | Capital Citiesâ€šÃ„Â´ Spencer Ludwig Sings the Praises of the Lowly Wooden Spoon | False | By Ligaya Mishan | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/americas/mexico-joaquin-guzman-loera-el-chapo-prison-escape.html | Mexico Prison Break by â€šÃ„Â²El Chapoâ€šÃ„Â´ Is a Blow to President Peï¿½Ã±a Nieto | False | By William Neuman, Randal C. Archibold and Azam Ahmed | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/prince-william-starts-job-as-air-ambulance-pilot.html | Prince William Starts Job as Air Ambulance Pilot | False | By Christine Hauser | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://well.blogs.nytimes.com/2015/07/13/doctors-and-nurses-often-work-while-sick/ | Doctors and Nurses Often Work While Sick | False | By Nicholas Bakalar | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/modern-farmer-tries-a-new-approach.html | Modern Farmer Tries a New Approach | False | By Kim Severson | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/space/the-telescope-of-the-2030s.html | The Telescope of the 2030s | False | By Dennis Overbye | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/obama-commutes-sentences-for-46-drug-offenders.html | Obama Commutes Sentences for 46 Drug Offenders | False | By Julie Hirschfeld Davis and Gardiner Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://well.blogs.nytimes.com/2015/07/13/sometimes-the-patients-just-not-that-into-me/ | Sometimes the Patientâ€šÃ„Â´s Just Not That Into Me | False | By Abigail Zuger, M.d. | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/technology/accusing-amazon-of-antitrust-violations-authors-and-booksellers-demand-us-inquiry.html | Accusing Amazon of Antitrust Violations, Authors and Booksellers Demand Inquiry | False | By David Streitfeld | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/baseball/lawsuit-seeks-better-protection-for-fans-from-foul-balls-and-broken-bats.html | Lawsuit Seeks Better Protection for Fans From Foul Balls and Broken Bats | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/health/unraveling-the-relationship-between-climate-change-and-health.html | Unraveling the Relationship Between Climate Change and Health | False | By Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/eid-al-fitr-recipes.html | Celebrating Eid-al-Fitr, the End of Ramadan, With Sweet, Traditional Treats | False | By Julia Moskin | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/health/little-research-is-done-in-africa-by-or-for-nurses.html | Little Research Is Done in Africa by or for Nurses | False | By Donald G. McNeil Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/treasury-flash-rally-report-is-released.html | Treasury â€šÃ„Â²Flashâ€šÃ„Â´ Rally Report Is Released | False | By Peter Eavis | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/cyclist-fatally-struck-near-barclays-center.html | Cyclist Fatally Struck Near Barclays Center in Brooklyn | False | By Kirk Semple | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/stonewall-inn-may-be-historic-but-to-regulars-its-just-a-bar.html | Stonewall Inn May Be Historic, but to Regulars, Itâ€šÃ„Â´s Just a Bar | False | By Elizabeth A. Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/international/greeces-banks-are-next-in-line-for-a-european-bailout.html | Greeceâ€šÃ„Â´s Banks Are Next in Line for a European Bailout | False | By Jack Ewing | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/television/review-blackout-when-new-york-plunged-into-darkness-then-chaos-in-1977.html | Review: â€šÃ„Â²Blackout,â€šÃ„Â´ When New York Plunged Into Darkness, Then Chaos, in 1977 | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/africa/tunisian-forces-kill-3-senior-leaders-of-insurgent-group.html | Tunisian Forces Kill 3 Senior Leaders of Insurgent Group | False | By Carlotta Gall | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/dominique-ansel-moves-from-cronuts-to-dessert-tastings.html | Dominique Ansel Moves From Cronuts to Dessert Tastings | False | By Florence Fabricant | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-15 | https://www.nytimes.com/2015/07/14/world/europe/watching-the-greek-debt-crisis-from-france.html | Watching the Greek Debt Crisis From France | False | By Celestine Bohlen | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-10 | https://www.nytimes.com/2015/07/10/universal/es/popularidad-de-banderas-separatistas-genera-controversia-en-espana.html | Popularidad de banderas separatistas genera controversia en Espaï¿½Ã±a | False | Por Raphael Minder | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/politics/obama-wants-more-state-laws-to-make-retirement-saving-easier.html | Obama Wants More State Laws to Make Retirement Saving Easier | False | By Gardiner Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/cycling/team-skys-motor-homes-cause-a-stir-at-the-tour-de-france.html | Team Skyâ€šÃ„Â´s Motor Homes Cause a Stir at the Tour de France | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/football/bills-coach-is-one-more-test-of-nfls-personal-conduct-policy.html | Bills Coach Is One More Test of N.F.L.â€šÃ„Â´s Personal Conduct Policy | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/middleeast/israeli-group-questions-militarys-account-of-palestinian-youths-death.html | Video in Death of Palestinian Seems to Rebut Israeli Military | False | By Diaa Hadid | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/health/inhaled-ebola-vaccine-stops-virus-in-monkeys-study-finds.html | Inhaled Ebola Vaccine Stops Virus in Monkeys, Study Finds | False | By Nicholas St. Fleur | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/go-set-a-watchman-by-harper-lee-atticus-finch-transformed.html | â€šÃ„Â²Go Set a Watchman,â€šÃ„Â´ by Harper Lee: Atticus Finch, Transformed | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/middleeast/palestinian-hunger-striker-is-freed-then-detained-again.html | Palestinian Hunger Striker Is Freed, Then Detained Again | False | By Diaa Hadid | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/dance/review-the-red-detachment-of-women-by-the-national-ballet-of-china-soldiers-on.html | Review: â€šÃ„Â²The Red Detachment of Women,â€šÃ„Â´ by the National Ballet of China, Soldiers On | False | By Gia Kourlas | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/universal/es/parsing-pope-francis-words-and-silences-to-hear-his-messages-in-south-america.html | Francisco deja su huella con discursos contundentes y silencios estratâ€šÃ©gicos | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/technology/uber-out-of-the-running-for-here-nokias-digital-mapping-service.html | Uber Out of the Running for Here, Nokiaâ€šÃ„Â´s Digital Mapping Service | False | By Mark Scott and Mike Isaac | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-13 | https://artsbeat.blogs.nytimes.com/2015/07/13/print-wikipedia-project-reaches-final-entry/ | Print Wikipedia Project Reaches Final Entry | False | By Jennifer Schuessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-18 | https://artsbeat.blogs.nytimes.com/2015/07/13/baltimore-symphonys-music-director-marin-alsop-to-lead-havana-concert/ | Baltimore Symphonyâ€šÃ„Â´s Music Director, Marin Alsop, to Lead Havana Concert | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/design/danh-vo-and-bert-kreuks-legal-battle-pits-artist-against-collector.html | Danh Vo and Bert Kreukâ€šÃ„Â´s Legal Battle Pits Artist Against Collector | False | By Doreen Carvajal | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/officials-at-dewey-leboeuf-manipulated-income-statements-witness-testifies.html | Officials at Dewey & LeBoeuf Manipulated Income Statements, Witness Testifies | False | By Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/theater/review-an-as-you-like-it-on-asphalt-from-shakespeare-in-the-parking-lot.html | Review: An â€šÃ„Â²As You Like Itâ€šÃ„Â´ on Asphalt, From Shakespeare in the Parking Lot | False | By Ken Jaworowski | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/theater/at-new-york-musical-theater-festival-a-video-game-sendup-gospel-music-and-more.html | At New York Musical Theater Festival, a Video Game Sendup, Gospel Music and More | False | By Laura Collins-Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/tennis/its-time-to-appreciate-serena-williams-greatness.html | Itâ€šÃ„Â´s Time to Appreciate Serena Williamsâ€šÃ„Â´s Greatness | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/music/review-donizettis-la-favorite-a-rare-concert-performance-in-french-at-caramoor.html | Review: Donizettiâ€šÃ„Â´s â€šÃ„Â²La Favorite,â€šÃ„Â´ a Rare Concert Performance in French at Caramoor | False | By Corinna da Fonseca-Wollheim | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/design/tania-bruguera-an-artist-in-havana-has-a-great-new-york-week.html | Tania Bruguera, an Artist in Havana, Has a Great New York Week | False | By Randy Kennedy | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/pentagon-plan-would-let-transgender-people-serve-openly.html | Pentagon Moves to Allow Transgender People to Serve Openly in the Military | False | By Matthew Rosenberg | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-13 | 2015-07-15 | https://artsbeat.blogs.nytimes.com/2015/07/13/the-smithsonian-will-continue-an-exhibition-of-cosby-art-collection/ | The Smithsonian Will Continue an Exhibition of Cosby Art Collection | False | By Graham Bowley | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/books/review-eudora-welty-and-ross-macdonald-conjoined-by-a-torrent-of-words.html | Review: Eudora Welty and Ross Macdonald, Conjoined by a Torrent of Words | False | By Louis Bayard | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/asia/inching-near-a-iran-nuclear-deal-negotiators-go-silent.html | Inching Near an Iran Nuclear Deal, Negotiators Go Silent | False | By David E. Sanger and Michael R. Gordon | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/hedge-funds-reassess-china-after-market-free-fall.html | Hedge Funds Reassess China After Market Free Fall | False | By Alexandra Stevenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/crown-jewel-of-cubas-coral-reefs.html | Crown Jewel of Cubaâ€šÃ„Â's Coral Reefs | False | By Erica Goode | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/nigeria-military-leaders-faulted-in-fighting-militants-are-fired.html | Nigeria Military Leaders, Faulted in Fighting Militants, Are Fired | False | By Adam Nossiter | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/a-close-up-for-pluto-after-spacecrafts-3-billion-mile-trip.html | Pluto to Get a Close-Up After New Horizonsâ€šÃ„Â' 3-Billion-Mile Journey | False | By Kenneth Chang | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/eric-garner-case-is-settled-by-new-york-city-for-5-9-million.html | Eric Garner Case Is Settled by New York City for $5.9 Million | False | By J. David Goodman | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/music/fetty-waps-tweaked-sound-yields-hit-in-trap-queen.html | Fetty Wapâ€šÃ„Â's Tweaked Sound Yields Hit in â€šÃ„Â²Trap Queenâ€šÃ„Â' | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/christian-audigier-57-fashion-designer.html | Christian Audigier, Fashion Designer, Dies at 57 | False | By Matthew Schneier | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/satoru-iwata-nintendo-chief-executive-dies-at-55.html | Satoru Iwata, Nintendo Chief Executive, Dies at 55 | False | By Liam Stack | 2015-11-03 | TX 8-238-769 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/the-eurozones-damaging-deal-for-greece.html | The Eurozoneâ€šÃ„Â's Damaging Deal for Greece | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/seeking-a-role-for-the-old-bronx-borough-courthouse.html | Seeking a Role for the Old Bronx Borough Courthouse | False | By Winnie Hu | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/gm-is-first-of-big-3-to-open-contract-talks-with-the-uaw.html | G.M. Is First of Big 3 to Open Contract Talks With the U.A.W. | False | By Bill Vlasic | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/golf/jordan-spieth-makes-overnight-trek-to-british-open-and-tries-eye-opening-stunt.html | Jordan Spieth Makes Overnight Trek to British Open and Tries Eye-Opening Stunt | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/experts-urge-sparing-use-of-nonaspirin-painkillers.html | Experts Urge Sparing Use of Nonaspirin Painkillers | False | By Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/sides-dispute-basis-of-north-carolina-voting-laws-as-trial-contesting-them-opens.html | Sides Dispute Basis of North Carolina Voting Laws as Trial Contesting Them Opens | False | By Erik Eckholm | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/at-last-the-pentagon-moves-to-end-its-transgender-ban.html | At Last, the Pentagon Moves to End Its Transgender Ban | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/clawbacks-could-backfire.html | â€šÃ„Â²Clawbacksâ€šÃ„Â' Could Backfire | False | By Andrew Ross Sorkin | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/man-called-isis-devotee-son-of-boston-police-officer-is-arrested.html | Man Called ISIS Devotee, Son of Boston Police Officer, Is Arrested | False | By Richard Pâ€šÃ„Ã²rez-Peâ€šÃ±a | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/14/arts/music/michael-masser-composer-who-wrote-hits-for-whitney-houston-dies-at-74.html | Michael Masser, Composer Who Wrote Whitney Houston Hits, Dies at 74 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/politics/hillary-clinton-offers-her-vision-of-a-fairness-economy-to-close-the-income-gap.html | Hillary Clinton Offers Her Vision of a â€šÃ„Â²Fairness Economyâ€šÃ„Â' to Close the Income Gap | False | By Amy Chozick | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/filmmaker-joe-gibbons-gets-a-year-in-prison-for-a-robbery-he-called-performance-art.html | Filmmaker Joe Gibbons Gets a Year in Prison for a Robbery He Called Performance Art | False | By Noah Remnick | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/clerical-error-played-role-in-gun-sale-to-dylann-roof.html | Clerical Error Played Role in Gun Sale to Dylann Roof | False | By Michael S. Schmidt | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/media/a-new-account-of-watchmans-origin-and-hints-of-a-third-book.html | A New Account of â€šÃ„Â²Watchmanâ€šÃ„Â's' â€šÃ„Â' Origin and Hints of a Third Book | False | By Serge F. Kovaleski and Alexandra Alter | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/darmy-bailey-73-activist-who-founded-museum-where-dr-king-was-shot-dies.html | Dâ€šÃ„Â'Army Bailey, 73, Activist Who Founded Museum Where Dr. King Was Shot, Dies | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/baseball/zack-greinke-says-hes-been-better-but-hitters-may-disagree.html | Zack Greinke Says Heâ€šÃ„Â's Been Better, but Hitters May Disagree | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/rhode-island-judge-vacates-conviction-in-grisly-1982-murder.html | Rhode Island Judge Vacates Conviction in Grisly 1982 Murder | False | By Jess Bidgood | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/puerto-rico-faces-its-creditors-in-early-debt-resolution-talks.html | Puerto Rico Faces Its Creditors in Early Debt Resolution Talks | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/golf/hoping-dustin-johnsons-memory-is-shorter-than-his-missed-us-open-putts.html | Hoping Dustin Johnsonâ€šÃ„Â's Memory Is Shorter Than His Missed U.S. Open Putts | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/new-york-city-public-housing-has-pileup-of-repairs-comptrollers-audit-finds.html | New York City Public Housing Has Pileup of Repairs, Comptrollerâ€šÃ„Â´s Audit Finds | False | By Mireya Navarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/iowa-town-backs-off-plan-to-raffle-chance-to-use-a-taser.html | Iowa Town Backs Off Plan to Raffle Chance to Use a Taser | False | By Mitch Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/economy/a-new-look-at-apprenticeships-as-a-path-to-the-middle-class.html | A New Look at Apprenticeships as a Path to the Middle Class | False | By Nelson D. Schwartz | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/infant-at-unlicensed-day-care-is-taken-to-a-hospital-and-dies.html | Infant at Unlicensed Day Care Is Taken to a Hospital and Dies | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/sheldon-silvers-son-in-law-pleads-guilty-in-ponzi-scheme-case.html | Sheldon Silverâ€šÃ„Â´s Son-in-Law Pleads Guilty in Ponzi Scheme Case | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/cuny-exhibition-documents-lives-of-black-africans-in-early-dominican-republic.html | CUNY Exhibition Documents Lives of Black Africans in Early Dominican Republic | False | By Sandra E. Garcia | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/music/roy-c-bennett-dies-at-96-writer-of-popular-songs.html | Roy C. Bennett Dies at 96; Writer of Popular Songs | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/basketball/nets-say-they-risk-little-in-andrea-bargnani-signing.html | Phil Jackson Satisfied With Knicksâ€šÃ„Â´ Crop of Free Agents | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/citizenfour-filmmaker-sues-over-air-checks.html | â€šÃ„Â²Citizenfourâ€šÃ„Â´ Filmmaker Says U.S. Harassed Her | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/14/t-magazine/a-picture-and-a-poem-yinka-shonibare-natalie-diaz.html | Of Darkness and Light | False | By T Magazine | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/baseball/todd-frazier-wins-home-run-derby-at-home-and-at-the-buzzer.html | Todd Frazier Wins Home Run Derby at Home and at the Buzzer | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/pageoneplus/corrections-july-14-2015.html | Corrections: July 14, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/iran-nuclear-deal-is-reached-after-long-negotiations.html | Deal Reached on Iran Nuclear Program; Limits on Fuel Would Lessen With Time | False | By Michael R. Gordon and David E. Sanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/07/opinion/psychologists-role-in-torture-after-9-11.html | Psychologistsâ€šÃ„Â´ Role in Torture After 9-11 | False | By David Brooks | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/david-brooks-the-new-old-liberalism.html | The New Old Liberalism | False | By David Brooks | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/our-drone-war-burnout.html | Our Drone War Burnout | False | By Pratap Chatterjee | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/joe-nocera-shale-gas-and-climate-change.html | Shale Gas and Climate Change | False | By Joe Nocera | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/the-popes-apology.html | The Popeâ€šÃ„Â´s Apology | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/summer-jobs-for-teenagers.html | Summer Jobs for Teenagers | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/to-prevent-sexual-assault-start-early.html | To Prevent Sexual Assault, Start Early | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/15/upshot/should-americans-work-more-to-hit-4-percent-growth-we-would-have-to.html | Should Americans Work More? To Hit 4 Percent Growth, We Would Have To | False | By Josh Barro | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/our-man-in-charleston-by-christopher-dickey.html | â€šÃ„Â²Our Man in Charleston,â€šÃ„Â´ by Christopher Dickey | False | By Greg Grandin | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/books/review-oreo-fran-ross.html | Review: â€šÃ„Â²Oreo,â€šÃ„Â´ a Sandwich-Cookie of a Feminist Comic Novel | False | By Dwight Garner | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/in-drought-puerto-rico-rations-water-setting-off-a-collection-frenzy.html | Water Crisis Brings Out Puerto Ricoâ€šÃ„Â´s Creative Side | False | By Lizette Alvarez | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/golf/at-st-andrews-british-open-site-new-course-is-no-rival-for-the-old.html | New Course of St. Andrews, Built in 1895, Is No Rival for the Old | False | By Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/iran-nuclear-deal-us.html | Obamaâ€šÃ„Â´s Leap of Faith on Iran | False | By David E. Sanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/international/iran-nuclear-deal-oil-prices.html | A New Stream of Oil for Iran, but Not Right Away | False | By Clifford Krauss | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/tips-on-traveling-in-europe-this-summer.html | Tips on Traveling in Europe This Summer | False | By Stephanie Rosenbloom | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://tmagazine.blogs.nytimes.com/2015/07/14/christine-and-the-queens-profile/ | Christine and the Queens, and the Opposite of Sex | False | By Mary H. K. Choi | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/buenos-aires-argentina-palermo-soho-calu-rivero-fashion.html | An Eco-Warrior and Cowgirl Meet in Buenos Aires | False | By Oresti Tsonopoulos | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/simon-tilford-the-eurozones-fault-lines.html | The Eurozone's Fault Lines | False | By Simon Tilford | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/iran-nuclear-deal-israel.html | Iran Deal Denounced by Netanyahu as â€šÃ„Â²Historic Mistakeâ€šÃ„Â´ | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/asia/chinese-police-say-men-killed-by-officers-were-xinjiang-terrorists.html | Chinese Police Say 3 Killed by Officers Were â€šÃ„Â²Xinjiang Terroristsâ€šÃ„Â´ | False | By Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/hiding-from-animals.html | Hiding From Animals | False | By Helen Macdonald | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/how-privilege-became-a-provocation.html | How â€šÃ„Â²Privilegeâ€šÃ„Â´ Became a Provocation | False | By Parul Sehgal | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/calvin-a-ramsey-on-the-days-of-the-green-book.html | Calvin A. Ramsey on How Black Travel Has Changed Since Jim Crow | False | By Michael T. Luongo | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/soccer/star-talent-is-flowing-out-of-liverpool-not-in.html | Star Talent Is Flowing Out of Liverpool, Not In | False | By Rob Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/asia/indian-stampede-kills-devotees-at-maha-pushkaralu-religious-festival.html | Indian Stampede Kills at Least 27 at Religious Festival | False | By Max Bearak | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/black-children-poverty-pew-research-center.html | Black Children in U.S. Are Much More Likely to Live in Poverty, Study Finds | False | By Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/basketball/for-frederic-weis-knicks-99-draft-choice-boos-marked-start-of-a-greater-struggle.html | For FrÃ¢â‚¬Â¡cdÃ¢â‚¬Â¡ric Weis, Knicksâ€šÃ„Â´ Infamous Pick, Boos Began a Greater Struggle | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/what-are-the-consequences-of-our-cultural-obsession-with-newness.html | What Are the Consequences of Our Cultural Obsession With Newness? | False | By Siddhartha Deb and Anna Holmes | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/jpmorgans-profit-rises-5-as-its-expenses-fall.html | JPMorganâ€šÃ„Â´s Profit Rises 5% as Its Expenses Fall | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/congress-iran-nuclear-deal.html | Republican Lawmakers Vow Fight to Derail Nuclear Deal | False | By Jonathan Weisman and Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/wells-fargos-earnings-slip-in-second-quarter.html | Wells Fargoâ€šÃ„Â´s Earnings Slip in Second Quarter | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/science/space/nasa-new-horizons-spacecraft-reaches-pluto.html | NASAâ€šÃ„Â´s New Horizons Spacecraft Sends Signal From Pluto to Earth | False | By Kenneth Chang | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/television/review-the-jim-gaffigan-show-and-impastor-comedies-about-liars-and-religion.html | Review: â€šÃ„Â²The Jim Gaffigan Showâ€šÃ„Â´ and â€šÃ„Â²Impastor,â€šÃ„Â´ Comedies About Liars and Religion | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/asia/tenzin-delek-rinpoche-tibet-body.html | Protesters Seek Return of Body of Tibetan Monk Who Died in Jail | False | By Patrick Boehler | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/music/handel-alcina-mozart-aix-festival.html | Review: Exploring Captivity in Handelâ€šÃ„Â´s â€šÃ„Â²Alcinaâ€šÃ„Â´ and Mozartâ€šÃ„Â´s â€šÃ„Â²EntfÃ¼hrungâ€šÃ„Â´ at Aix-en-Provence Festival | False | By James R. Oestreich | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/health/broader-statin-use-gets-support-from-2-new-studies.html | 2 Studies Back Guidelines for Wider Use of Statins | False | By Andrew Pollack | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/international/micron-technology-is-said-to-be-takeover-target-of-chinese-company.html | Micron Technology Is Said to Be Takeover Target of Chinese Company | False | By Paul Mozur and Quentin Hardy | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/restaurant-review-rebelle-in-nolita.html | Restaurant Review: Rebelle in NoLIta | False | By Pete Wells | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/14/cake-pudding-illustration/ | Cakes, Fools and Fruit Puddings | False | By Leanne Shapton | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/bipartisan-group-sues-to-close-new-yorks-corporate-donation-loophole.html | Bipartisan Group Sues to Close New Yorkâ€šÃ„Â´s Corporate Donation Loophole | False | By Jesse McKinley | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/realestate/commercial/in-seoul-lotte-world-tower-rises-leery-koreans-watch.html | Lotte World Tower Rises, and Leery Koreans Watch | False | By Choe Sang-Hun | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/politics/first-draft/2015/07/14/hillary-clinton-tries-to-win-over-washington-lawmakers/ | Hillary Clinton Spends Day at Capitol, Courting Democrats and Praising Iran Deal | False | By Nicholas Fandos | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/americas/mexico-hunts-joaquin-chapo-guzman-united-states-offer-help.html | â€šÃ„Â²El Chapoâ€šÃ„Â´ Guzmâ€šÃ„Â²nâ€šÃ„Â´s Escape in Mexico Adds to Strains With U.S. | False | By Azam Ahmed and Damien Cave | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/politics/aclu-sues-to-stop-part-of-nsas-bulk-phone-data-collection.html | A.C.L.U. Asks Court to Stop Part of N.S.A.â€šÃ„Â´s Bulk Phone Data Collection | False | By Charlie Savage | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/an-iran-nuclear-deal-that-reduces-the-chance-of-war.html | An Iran Nuclear Deal That Reduces the Chance of War | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/mixed-grill-the-american-way.html | Mixed Grill, the American Way | False | By Sam Sifton | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/universal/es/mexico-joaquin-guzman-loera-el-chapo-prison-escape.html | Fuga de El Chapo aumenta frustraciÃ³n y cinismo en MÃ©xico | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/burnside-biscuits-brings-a-southern-accent-to-queens.html | Burnside Biscuits Brings a Southern Accent to Queens | False | By Florence Fabricant | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/union-square-hospitality-buying-stake-in-tender-greens-chain.html | Union Square Hospitality Buying Stake in Tender Greens Chain | False | By Stephanie Strom | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/eric-garners-family-says-settlement-will-not-stall-push-for-police-reform.html | Eric Garnerâ€™s Family Says Settlement Will Not Stall Push for Police Reform | False | By J. David Goodman and Nikita Stewart | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/roasted-zucchini-makes-a-fresh-parmesan-dish.html | Roasted Zucchini Makes a Fresh Parmesan Dish | False | By Martha Rose Shulman | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/twitter-shares-jump-after-fake-bloomberg-report.html | Twitter Shares Jump After Faked Bloomberg Report | False | By Michael J. de la Merced and Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/europe/in-blow-to-erdogan-turkish-court-halts-closing-of-schools-tied-to-his-rival.html | In Blow to Erdogan, Turkish Court Halts Closing of Schools Tied to His Rival | False | By Ceylan Yeginsu | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/design/art-basel-hires-armory-show-director-to-run-its-miami-fair.html | Art Basel Hires Armory Show Director to Run Its Miami Fair | False | By Graham Bowley | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/iran-celebrates-nuclear-deal-tempered-by-cynicism-and-hard-liner-warnings.html | Iran Celebrates Nuclear Deal, Tempered by Cynicism and Hard-Liner Warnings | False | By Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/unlicensed-soho-day-care-where-infant-boy-died-is-shut.html | Unlicensed SoHo Day Care Is Shut After Death of Infant Boy | False | By Vivian Yee | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/cycling/chris-froome-crushes-tour-de-france-field-in-stage-10.html | Chris Froome Crushes Tour de France Field in Stage 10 | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-06 | https://www.nytimes.com/2015/07/06/universal/es/comentario-los-angeles-una-ciudad-tercermundista.html | Comentario: Los â´sÃ…ngeles, Â¬Ã¬una ciudad â€šÃ‚²tercermundistaâ€šÃ…Â¬Â? | False | Por Hã'sÃ©ctor Tobar | | |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/golf/for-rickie-fowler-and-jordan-spieth-opposite-approaches-to-british-open.html | For Rickie Fowler and Jordan Spieth, Opposite Approaches to British Open | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/theater/review-marga-gomezs-pound-mocks-depictions-of-lesbians-on-film.html | Review: Marga Gomezâ€šÃ„â´s â€šÃ„Â²Poundâ€šÃ„Â´ Mocks Depictions of Lesbians on Film | False | By Charles Isherwood | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/europe/tsipras-is-seen-as-holding-greeks-approval-while-selling-tough-bailout-deal.html | Tsipras Is Seen as Retaining Greeksâ€šÃ„â´ Approval While Selling Tough Bailout Deal | False | By Suzanne Daley | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/the-nuclear-agreement-with-iran.html | The Nuclear Agreement With Iran | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/books/harper-lees-go-set-a-watchman-brings-division-and-curiosity-to-monroeville-ala.html | Harper Leeâ€šÃ„â´s â€šÃ„Â²Go Set a Watchmanâ€šÃ„Â´ Brings Division and Curiosity to Monroeville, Ala. | False | By Kim Severson | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/politics/3-leave-jobs-over-psychologists-involvement-in-bush-era-interrogations.html | 3 Leave Jobs Over Psychologistsâ€šÃ„â´ Involvement inÂ¬â€ž Terrorism Interrogations | False | By James Risen | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/basketball/thomas-robinson-a-nets-newcomer-to-have-knee-surgery.html | Thomas Robinson, a Nets Newcomer, Will Have Knee Surgery | False | By Andrew Keh | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-08-02 | https://www.nytimes.com/2015/07/14/books/review/harper-lees-go-set-a-watchman.html | Harper Leeâ€šÃ„â´s â€šÃ„Â²Go Set a Watchmanâ€šÃ„Â´ | False | By Randall Kennedy | 2015-11-04 | TX 8-202-729 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/yemens-houthis-lose-aden-airport-in-new-fighting.html | Yemenâ€šÃ„â´s Houthis Lose Aden Airport in New Fighting | False | By Saeed Al-Batati and Kareem Fahim | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/international/international-monetary-fund-proposed-greek-debt-relief.html | I.M.F. Demands Greece Debt Relief as Condition for Bailout | False | By Jack Ewing | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/sizing-up-hillary-clintons-plans-to-help-the-middle-class.html | Sizing Up Hillary Clintonâ€šÃ„â´s Plans to Help the Middle Class | False | By Eduardo Porter | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-16 | https://www.nytimes.com/2015/07/15/us/2-campaigns-reflect-social-shifts-in-us.html | 2 Campaigns Reflect Social Shifts in U.S. | False | By John Harwood | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/federal-court-upholds-health-laws-contraceptive-coverage.html | Health Lawâ€šÃ„â´s Contraceptive Coverage Isnâ€šÃ„â´t Burden on Religion, Court Rules | False | By Robert Pear | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/women-who-dye-their-armpit-hair.html | Women Who Dye Their (Armpit) Hair | False | By Andrew Adam Newman | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/movies/review-court-is-chaitanya-tamhanes-unsparing-look-at-justice-in-india.html | Review: â€šÃ„Â²Courtâ€šÃ„Â´ Is Chaitanya Tamhaneâ€šÃ„â´s Unsparing Look at Justice in India | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/movies/review-jellyfish-eyes-a-childrens-film-from-takashi-murakami.html | Review: â€šÃ„Â²Jellyfish Eyes,â€šÃ„Â´ a Childrenâ€šÃ„â´s Film From Takashi Murakami | False | By Roberta Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/celgene-agrees-to-7-2-billion-deal-for-receptos.html | Celgene Agrees to $7.2 Billion Deal for Receptos | False | By Andrew Pollack | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-14 | https://artsbeat.blogs.nytimes.com/2015/07/14/getty-center-to-recreate-the-cave-temples-of-dunhuang/ | Getty Center to Recreate the Cave Temples of Dunhuang | False | By Eve M. Kahn | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/thomas-friedman-obama-makes-his-case-on-iran-nuclear-deal.html | Obama Makes His Case on Iran Nuclear Deal | False | By Thomas L. Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/football/bills-aaron-kromer-placed-on-leave-during-attack-inquiry.html | Billsâ€šÃ„Â´ Aaron Kromer Placed on Leave During Attack Inquiry | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/big-board-system-failure-draws-attention-to-staff-cuts.html | New York Stock Exchange System Failure Draws Attention to Staff Cuts | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/soccer/rising-star-of-syrian-soccer-tells-of-perilous-escape-from-civil-war.html | Rising Star of Syrian Soccer Tells of Perilous Escape From Civil War | False | By James Montague | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/dance/review-momix-shoots-for-astonishment-with-alchemia.html | Review: Momix Shoots for Astonishment With â€šÃ„Â²Alchemiaâ€šÃ„Â´ | False | By Siobhan Burke | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/personaltech/one-way-to-reform-reddit-give-users-a-share-in-profits.html | One Way to Reform Reddit: Give Users a Share in Profits | False | By Farhad Manjoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/asia/taiwan-turns-light-on-1947-slaughter-by-chiang-kai-sheks-troops.html | Taiwan Turns Light on 1947 Slaughter by Chiang Kai-shekâ€šÃ„Â´s Troops | False | By Michael Forsythe | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/the-name-atticus-acquires-an-unwelcome-association.html | The Name Atticus Acquires an Unwelcome Association | False | By Elizabeth A. Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/baseball/rob-manfred-pointing-to-growth-says-he-is-open-to-expansion.html | Rob Manfred, Pointing to Growth, Says He Is Open to Expansion | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False |  | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/realestate/commercial/a-conversation-with-mark-gilbreath.html | A Conversation With Mark Gilbreath | False | By Vivian Marino | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/lawyers-funds-and-money-in-toxic-irish-stew.html | Lawyers, Funds and Money in Toxic Irish Stew | False | By Steven Davidoff Solomon | 2015-11-03 | TX 8-238-769 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/asia/for-a-therapist-in-afghanistan-empathy-is-good-medicine.html | For a Therapist in Afghanistan, Empathy Is Good Medicine | False | By Mujib Mashal | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-20 | https://bits.blogs.nytimes.com/2015/07/14/meet-miip-the-ad-monkey-in-your-app/ | Meet Miip, the Ad Monkey in Your App | False | By Vindu Goel | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/rachel-dolezals-brother-cleared-in-sex-case.html | Rachel Dolezalâ€šÃ„Â´s Brother Cleared in Sex Case | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/illinois-lawyer-for-hastert-will-seek-to-have-charges-dismissed.html | Illinois: Lawyer for Hastert Will Seek to Have Charges Dismissed | False | By Mitch Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/truck-driver-was-probably-at-fault-in-crash-that-killed-10-ntsb-says.html | Truck Driver Was Probably at Fault in Crash That Killed 10, N.T.S.B. Says | False | By Ron Nixon | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/iran-nuclear-accords-complexity-shows-bipartisan-letters-impact.html | Iran Accordâ€šÃ„Â´s Complexity Shows Impact of Bipartisan Letters | False | By William J. Broad | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/amazon-dreams-up-a-sale-in-a-calendar-bursting-with-them.html | Amazon Dreams Up a Sale in a Calendar Bursting With Them | False | By Hiroko Tabuchi | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/music/joan-sebastian-mexican-singer-and-songwriter-is-dead-at-64.html | Joan Sebastian, Mexican Singer and Songwriter, Is Dead at 64 | False | By Daniel E. Slotnik | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/marchionne-chief-of-fiat-chrysler-backs-away-from-gm-bid.html | Marchionne, Chief of Fiat Chrysler, Backs Away From G.M. Bid | False | By Bill Vlasic | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/politics/obama-calls-for-effort-to-fix-a-broken-system-of-criminal-justice.html | Obama Calls for Effort to Fix a â€šÃ„Â²Broken Systemâ€šÃ„Â´ of Criminal Justice | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/middle-east-allies-see-heightened-peril-in-newly-empowered-tehran.html | Middle East Allies See Heightened Peril in Newly Empowered Tehran | False | By Matthew Rosenberg and Ben Hubbard | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/baseball/pete-rose-drama-plays-out-on-baseballs-biggest-stage.html | Pete Rose Drama Plays Out on Baseballâ€šÃ„Â´s Biggest Stage | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/europe/greek-crisis-dulls-appetite-for-euro-in-countries-waiting-to-adopt-it.html | Greek Crisis Dulls Appetite for Euro in Countries Waiting to Adopt It | False | By Rick Lyman | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/baseball/among-all-star-pitchers-envy-flows-with-esteem.html | Among All-Star Pitchers, Envy Flows With Esteem | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/airbag-flaw-investigated-at-arc-automotive.html | Airbag Flaw Investigated at ARC Automotive | False | By Hiroko Tabuchi | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/david-aronson-expressionist-artist-dies-at-91.html | David Aronson, Expressionist Artist, Dies at 91 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/sides-issue-last-words-for-colorado-shooting-trial.html | Both Sides Deliver Closing Arguments in Colorado Shooting Trial | False | By Jack Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/golf/louis-oosthuizen-is-coming-off-a-streak-that-stirs-memories-of-2010.html | Louis Oosthuizen Is Coming Off a Streak That Stirs Memories of 2010 | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/cuny-medical-school-to-open-in-2016.html | CUNY Medical School to Open in 2016 | False | By Ileana Najarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/2010-meeting-with-fbi-agents-is-focus-at-senator-thomas-libouss-trial.html | 2010 Meeting With F.B.I. Agents Is Focus at Senator Thomas Libousâ€šÃ„Â´s Trial | False | By Thomas Kaplan | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/patience-fades-as-squibb-park-bridge-in-brooklyn-remains-shut.html | Patience Fades as Squibb Park Bridge in Brooklyn Remains Shut | False | By Lisa W. Foderaro | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/growth-in-china-holds-steady-and-better-than-expected-at-7.html | Growth in China Holds Steady, and Better Than Expected, at 7% | False | By Neil Gough | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/mayor-de-blasio-seeks-to-strike-a-balance-at-memorial-for-eric-garner.html | Mayor de Blasio Seeks to Strike a Balance at a Memorial for Eric Garner | False | By Matt Flegenheimer | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/basketball/nba-decides-to-stand-pat-on-free-agency-and-free-throws.html | N.B.A. Decides to Stand Pat on Free Agency and Free Throws | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/15/upshot/the-imf-is-telling-europe-the-euro-doesnt-work.html | The I.M.F. Is Telling Europe the Euro Doesnâ€šÃ„Â´t Work | False | By Josh Barro | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/15/t-magazine/paul-sara-ruffin-costello-home-new-orleans.html | For the Costellos, a Gentle Chaos | False | By Nicholas Haramis | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/soccer/jozy-altidore-is-off-us-gold-cup-roster.html | Jozy Altidore Is Off U.S. Gold Cup Roster | False | By Agence France-Presse | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/baseball/an-al-homer-to-start-and-the-nl-is-finished.html | All-Star Game 2015: An A.L. Homer to Start, and the N.L. Is Finished | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/video-accuses-planned-parenthood-of-crime.html | Video Accuses Planned Parenthood of Crime | False | By Jackie Calmes | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/fight-over-manhattan-apartment-and-surveillance-cameras-lands-tenants-guardian-in-court.html | Fight Over Manhattan Apartment and Surveillance Cameras Lands Tenantâ€šÃ„Â´s Guardian in Court | False | By Colleen Wright | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/looking-beyond-controversy-as-readers-in-manhattan-welcome-harper-lees-watchman.html | Looking Beyond Controversy as Readers in Manhattan Welcome Harper Leeâ€šÃ„Â´s â€šÃ„Â¥Watchmanâ€šÃ„Â´ | False | By Jane Gross | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/another-case-tied-to-brooklyn-officers-in-gun-planting-inquiry-is-dropped.html | Another Case Tied to Brooklyn Officers in Gun-Planting Inquiry Is Dropped | False | By Stephanie Clifford | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/pageoneplus/corrections-july-15-2015.html | Corrections: July 15, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/cruelty-toward-hens.html | Cruelty Toward Hens | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/pluto-my-oddball-friend.html | Pluto, My Oddball Friend | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/frank-bruni-haste-hustle-and-scott-walker.html | Haste, Hustle and Scott Walker | False | By Frank Bruni | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/one-step-toward-justice-in-the-garner-killing.html | One Step Toward Justice in the Garner Killing | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/germanys-destructive-anger.html | Germanyâ€šÃ„Â´s Destructive Anger | False | By Jacob Soll | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/north-carolinas-voting-law-goes-on-trial.html | North Carolinaâ€šÃ„Â´s Voting Law Goes on Trial | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/overregulating-life-in-greece.html | Overregulating Life in Greece | False | By Steven Rattner | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/lessons-from-the-bp-spill-in-the-gulf.html | Lessons From the BP Spill in the Gulf | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/segregated-schools-in-the-suburbs.html | Segregated Schools in the Suburbs | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/shanghai-disney-resort-plans-unveiled.html | Shanghai Disney Plans Unveiled: Big on â€šÃ„Â¥Pirates,â€šÃ„Â´ but No Space Mountain | False | By David Barboza and Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/tarrytown-ny-steeped-in-history.html | Tarrytown, N.Y., Steeped in History | False | By Anne Mancuso | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/re-re-re-reintroducing-hillary-clinton.html | Re-Re-Re-Reintroducing Hillary Clinton | False | By Mark Leibovich | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/television/review-netflixs-tig-notaro-documentary-tig-recalls-a-time-of-uncomfortable-laughs.html | Review: Netflixâ€šÃ„Â´s Tig Notaro Documentary, â€šÃ„Â²Tigâ€šÃ„Â´ Recalls a Time of Uncomfortable Laughs | False | By Jason Zinoman | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/rare-or-well-done.html | Rare or Well-Done | False | By David Orr | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/an-oasis-of-tranquility-in-grand-central-terminal.html | An Oasis of Tranquillity, in Grand Central Terminal | False | By David W. Dunlap | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/obama-diplomacy-iran-nuclear-deal.html | Obamaâ€šÃ„Â´s Iran Deal Pits His Faith in Diplomacy Against Skepticism | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/movies/at-comic-con-bring-out-your-fantasy-and-fuel-the-culture.html | At Comic-Con, Bring Out Your Fantasy and Fuel the Culture | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/in-texas-a-military-exercise-is-met-by-some-with-suspicion.html | As Jade Helm 15 Military Exercise Begins, Texans Keep Watch â€šÃ„Â‹Just in Caseâ€šÃ„Â‹ | False | By Manny Fernandez | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/europe/oskar-groning-auschwitz-nazi.html | Oskar GrÃ¶â€šÃ„,ning, Ex-SS Soldier at Auschwitz, Gets Four-Year Sentence | False | By Alison Smale | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-21 | https://well.blogs.nytimes.com/2015/07/15/heading-ban-for-youth-soccer-wont-end-head-injuries.html | Heading Ban for Youth Soccer Wonâ€šÃ„Â't End Head Injuries | False | By Gretchen Reynolds | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-26 | https://www.nytimes.com/2015/07/15/travel/wednesdays-travel-news-wine-in-oregon-quicker-antarctica-tours.html | Wednesdayâ€šÃ„Â's Travel News: Wine in Oregon; Quicker Antarctica Tours | False | By Elaine Glusac | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/cricket/englands-risky-approach-is-paying-off-at-the-ashes.html | Englandâ€šÃ„Â's Risky Approach is Paying Off at the Ashes | False | By Huw Richards | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/asia/china-says-detained-tourists-were-watching-terrorist-video.html | China Says Detained Tourists Were Watching Terrorist Propaganda | False | By Andrew Jacobs | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://sinosphere.blogs.nytimes.com/2015/07/15/google-maps-changes-name-on-disputed-south-china-sea-shoal/ | Google Maps Changes Name on Disputed South China Sea Shoal | False | By Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/alice-waterss-perfect-aioli.html | Alice Watersâ€šÃ„Â's Perfect Aioli | False | By Mark Bittman | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/on-staten-island-savoring-flavors-of-sri-lanka.html | On Staten Island, Savoring Flavors of Sri Lanka | False | By Rachel Khona | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/can-i-post-a-photo-of-a-bad-driver.html | Can I Post a Photo of a Bad Driver? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/barclays-deputy-chairman-michael-rake-is-said-to-be-departing.html | Barclays Deputy Chairman Michael Rake Is Preparing to Depart | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/international/imf-greece-debt-relief.html | Greece, ItsÂâ€šÂ§ Back to the Wall, Adopts Austerity Steps | False | By Suzanne Daley and James Kanter | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/online-grocery-shopping-easy-for-you-maybe-not-for-the-earth.html | Online Grocery Shopping: Easy for You, Maybe Not for the Earth | False | By Nick Bilton | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/bank-of-americas-earnings-surge-in-quarter.html | Bank of America More Than Doubles Quarterly Profit to $5.3 Billion | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/eu-banks-stress-test.html | Banks in Europe to Face New Stress Tests in 2016 | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/yellen-federal-reserve-house-testimony-oversight.html | Janet Yellen Warns Congress Against Adding to Fedâ€šÃ„Â's Oversight | False | By Binyamin Appelbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/from-yum-to-yuck.html | From Yum to Yuck | False | By Jenna Wortham | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/americas/video-of-el-chapo-prison-break-surfaces.html | â€šÃ„Â'El Chapoâ€šÃ„Â' May Have Used Bird to Test Escape Tunnel Air | False | By Azam Ahmed and Paulina Villegas | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/15/diamond-brooches/ | Celestial Diamond Brooches | False | By T Magazine | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/obama-program-to-connect-public-housing-residents-to-web.html | U.S. Program Will Connect Public Housing Residents to Web | False | By Dionne Searcey and Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/off-duty-new-york-police-officer-robbed-of-gun-after-attack.html | Off-Duty New York Police Officer Robbed of Gun After Attack | False | By Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/europe/macedonias-prime-minister-to-step-down-paving-way-for-april-elections.html | Macedoniaâ€šÃ„Â's Prime Minister to Resign, Paving Way for April Elections | False | By Aleksandar Dimishkovski and Rick Lyman | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/baseball/mike-trouts-back-to-back-all-star-mvp-awards-is-a-baseball-first.html | Mike Troutâ€šÃ„Â's Back-to-Back All-Star M.V.P. Awards Are a Baseball First | False | By Victor Mather | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/television/wet-hot-american-summer-first-day-of-camp-continues-the-comedy-on-netflix.html | â€šÃ„Â'Wet Hot American Summer: First Day of Campâ€šÃ„Â' Continues the Comedy on Netflix | False | By Dave Itzkoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/international/cooling-of-chinas-stock-market-dents-major-driver-of-economic-growth.html | Cooling of Chinaâ€šÃ„Â's Stock Market Dents Major Driver of Economic Growth | False | By Neil Gough | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/public-urination-in-new-york-becomes-test-case-for-policing.html | Public Urination in New York Becomes Test Case for Policing | False | By Matt Flegenheimer and J. David Goodman | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://artsbeat.blogs.nytimes.com/2015/07/15/cicely-tyson-and-george-lucas-among-expanded-class-of-kennedy-center-honorees/ | Cicely Tyson and George Lucas Among Expanded Class of Kennedy Center Honorees | False | By Emmarie Huetteman | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/a-syrian-parody-features-the-civil-war-and-is-stalked-by-it.html | A Syrian Parody Features the Civil War, and Is Stalked by It | False | By Thanassis Cambanis | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/awesome-foundation-new-york-chapter-invests-in-awesome-ideas.html | Investing in the Awesome, No Strings Attached | False | By Richard Morgan | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/international/how-computing-can-help-art-historians.html | How Computing Can Help Art Historians | False | By Stephen Heyman | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/movies/indonesians-who-helped-make-films-about-killings-face-safety-fears.html | Indonesians Who Helped Make Documentaries Face Uncertainty | False | By Cara Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/theater/sam-gold-and-annie-baker-are-an-artistic-pairing-destined-to-succeed.html | Annie Baker and Sam Gold: A Writer and Director Going Steady on the Job | False | By Alexis Soloski | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/universal/es/mexico-hunts-joaquin-chapo-guzman-united-states-offer-help.html | MáʼsÂ©xico va tras la pista del Chapo, sin responder al ofrecimiento de ayuda de Estados Unidos | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/wme-img-to-acquire-wall-group-an-agency-for-stylists.html | WME-IMG to Acquire Wall Group, an Agency for Stylists | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/international/senate-fifa-inquiry-to-include-plight-of-construction-workers-in-qatar.html | Labor Scrutiny for FIFA as a World Cup Rises in the Qatar Desert | False | By Barry Meier | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/smallbusiness/tailoring-retirement-plans-to-companies-with-a-handful-of-workers.html | Tailoring Retirement Plans to Companies With a Handful of Workers | False | By Stacy Cowley | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/what-to-do-in-36-hours-in-pittsburgh.html | 36 Hours in Pittsburgh | False | By Brendan Spiegel | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/memoirs.html | Memoirs | False | By Judy Blunt | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/ex-medicare-chief-marilyn-tavenner-top-lobbyist.html | Head of Obamaʼs Health Care Rollout to Lobby for Insurers | False | By Robert Pear | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/personaltech/music-festival-apps.html | Video Feature: Before the Music Festival, Know the Lineup and the Lyrics | False | By Kit Eaton | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/david-greenglass-grand-jury-testimony-ethel-rosenberg.html | Secret Grand Jury Testimony From Ethel Rosenbergʼs Brother Is Released | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://artsbeat.blogs.nytimes.com/2015/07/15/the-rapper-young-thug-is-arrested-in-georgia-report-says/ | The Rapper Young Thug Is Arrested in Georgia | False | By Andrew R. Chow | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-17 | https://artsbeat.blogs.nytimes.com/2015/07/15/the-mayor-a-filmmaker-and-more-as-the-nation-wraps-up-150th-anniversary-celebration/ | The Mayor, a Filmmaker and More as The Nation Wraps Up 150th Anniversary Celebration | False | By Jennifer Schuessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/israel-arrests-five-palestinians-in-shooting-in-west-bank.html | 5 Palestinians Arrested in West Bank Shooting of Israeli | False | By Diaa Hadid | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/media/amazon-lands-spike-lees-chi-raq-as-its-first-original-movie.html | Amazon Lands Spike Leeʼs Chi-Raqʼ as Its First Original Movie | False | By Emily Steel | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/iran-nuclear-deal-approval-urged-by-obama.html | Obama Begins 60-Day Campaign to Win Over Iran Deal Skeptics at Home and Abroad | False | By Gardiner Harris and Michael D. Shear | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/macys-shares-jump-on-starboard-investment.html | Macyʼs Shares Jump on Starboard Investment | False | By Alexandra Stevenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/personaltech/picking-pockets-off-the-firefox-bookmarks-list.html | Picking Pockets Off the Firefox Bookmarks List | False | By J. D. Biersdorfer | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/television/review-in-sexdrugsrockroll-denis-leary-is-an-aging-rocker.html | Review: In ʼSex&Drugs&Rock&Roll,ʼ Denis Leary Is an Aging Rocker | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/music/review-tame-impalas-new-album-clears-the-haze.html | Review: Tame Impalaʼs New Album Clears the Haze | False | By Jon Pareles | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/golf/footbridge-links-visitors-to-the-old-course-at-st-andrews-to-its-past.html | At the Old Course, a Stone Arch Induces a Pilgrimage, With Selfies | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/television/karen-pittman-on-what-it-takes-to-be-king-liz.html | Karen Pittman on What It Takes to Be ʼKing Lizʼ | False | By Alexis Soloski | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/europe/resolving-the-greek-debt-crisis-crucial-next-steps.html | Resolving the Greek Debt Crisis: Crucial Next Steps | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/the-drummer-gard-nilssen-and-the-trio-waxwing-release-new-albums.html | The Drummer Gard Nilssen and the Trio Waxwing Release New Albums | False | By Nate Chinen | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/media/netflix-q2-earnings-charter-time-warner-bright-house.html | Netflix Posts Mixed Results, but New Memberships Surge | False | By Emily Steel | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/iran-nuclear-deal-will-not-immediately-boost-economy.html | After Iran Nuclear Deal, Foreign Business Opportunities Will Be Slow | False | By Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/azzedine-alaia-blending-fashion-and-art-in-couture-sculpture.html | Azzedine Alaïʼa: Blending Fashion and Art in ʼCoutureSculptureʼ | False | By Vanessa Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/music/review-karen-clark-sheard-brings-depth-and-flexibility-to-a-new-album.html | Review: Karen Clark Sheard Brings Depth and Flexibility to a New Album | False | By Ben Ratliff | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/michigans-nike-deal-among-richest-in-college-sports.html | Michiganʼs Nike Deal Among Richest in College Sports | False | By Marc Tracy | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-17 | https://artsbeat.blogs.nytimes.com/2015/07/15/have-pipe-organ-will-travel-or-maybe-not/ | Have Organ, Will Travel. Or Maybe Not. | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/music/review-jason-isbells-something-more-than-free.html | Review: Jason Isbellâ€šÃ„Ã´s â€šÃ„Â³Something More Than Freeâ€šÃ„Â´ | False | By Nate Chinen | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/asia/sri-lanka-mahinda-rajapakse-parliament-comeback.html | Path Opens for Ex-President of Sri Lanka to Make Comeback | False | By Dharisha Bastians | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/renewal-projects-down-to-the-sidewalks-highlight-social-divides.html | Renewal Projects, Down to the Sidewalks, Highlight Social Divides | False | By Michael Kimmelman | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/cycling/chris-froomes-dominance-at-tour-de-france-attracts-scrutiny.html | At Tour de France, Chris Froomeâ€šÃ„Ã´s Dominance and Leaked Data Attract Scrutiny | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/assessing-the-terms-of-the-iran-nuclear-deal.html | Assessing the Terms of the Iran Nuclear Deal | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/science/pluto-flyby-photos-reveal-mountains.html | Plutoâ€šÃ„Ã´s Portrait From New Horizons: Ice Mountains and No Craters | False | By Kenneth Chang | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/15/plt-sandwich-eli-zabar-recipe/ | Eli Zabarâ€šÃ„Ã´s Recipe for the Perfect Summer Sandwich Is Fast, Easy and Full of Mayonnaise | False | By Adrienne Gaffney | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/obama-wades-into-growing-sexual-scandal-surrounding-bill-cosby.html | Asked About Cosby Scandal, Obama Weighs In on a Sexual Violence Discussion | False | By Michael D. Shear | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/mens-style/public-school-after-party-zoe-kravitz-victor-cruz-mens-fashion-week.html | Public School After-Party Hits All the High Notes | False | By Valeriya Safronova | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/dance/review-the-soundless-gestures-of-francisca-benitezs-dance-on-the-high-line.html | Review: The Soundless Gestures of Francisca Benitezâ€šÃ„Ã´s Dance on the High Line | False | By Gia Kourlas | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/intel-earnings.html | Intel Earnings Surpass Forecasts, Driven by Data Centers | False | By Quentin Hardy | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/asia/afghanistan-us-steps-airstrikes-isis.html | U.S. Steps Up Airstrikes in Afghanistan, Even Targeting ISIS | False | By Joseph Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/basketball/if-you-read-phil-jacksons-mind-carmelo-anthony-is-in-small-type.html | If You Read Phil Jacksonâ€šÃ„Ã´s Mind, Carmelo Anthony Is in Small Type | False | By Harvey Araton | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/santander-consumer-usa-names-blythe-masters-chairwoman.html | Santander Consumer USA Names Blythe Masters Chairwoman | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/football/federation-has-global-hopes-for-its-fringe-sport-american-football.html | A Small Global Huddle Convenes in Canton | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/books/review-max-beerbohm-the-prince-of-minor-writers-and-a-gentle-contrarian.html | Review: Max Beerbohm, â€šÃ„Â³The Prince of Minor Writersâ€šÃ„Â´ and a Gentle Contrarian | False | By Dwight Garner | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/media/marlene-sanders-pathbreaking-tv-journalist-dies-at-84.html | Marlene Sanders, Pathbreaking TV Journalist, Dies at 84 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/es/2015/07/15/universal/es/iran-nuclear-deal-us.html | Anᅢᄅlisis: Obama con Irᅢᄃn, un acto de fe | False | Por David E. Sanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/personaltech/what-stand-alone-gps-devices-do-that-smartphones-cant.html | What Stand-Alone GPS Devices Do That Smartphones Canâ€šÃ„Ã´t | False | By Eric A. Taub | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/specialty-pharmacies-proliferate-along-with-questions.html | Specialty Pharmacies Proliferate, Along With Questions | False | By Katie Thomas and Andrew Pollack | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/new-jersey-transit-board-approves-fare-increases-and-service-changes.html | New Jersey Transit Board Approves Fare Increase and Service Changes | False | By Patrick McGeehan | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/music/review-boston-symphony-chamber-players-balance-acoustics-and-expression.html | Review: Boston Symphony Chamber Players Balance Acoustics and Expression | False | By Corinna da Fonseca-Wollheim | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/theater/small-gains-for-female-playwrights.html | Small Gains for Female Playwrights | False | By Cara Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://artsbeat.blogs.nytimes.com/2015/07/15/bessie-nominations-are-announced/ | Bessie Nominations Are Announced | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/shoppers-bid-farewell-to-f-a-o-schwarz-on-its-final-day.html | Shoppers Bid Farewell to F. A. O. Schwarz on Its Final Day | False | By Tatiana Schlossberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/design/for-detroit-artists-almost-anything-goes.html | For Detroit Artists, Almost Anything Goes | False | By Melena Ryzik | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-18 | https://www.nytimes.com/2015/07/16/arts/music/review-charles-busch-in-that-girl-that-boy-shares-songs-and-stories.html | Review: Charles Busch in â€šÃ„Â³That Girl/That Boyâ€šÃ„Â´ Shares Songs and Stories | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/jordan-spieth-follows-his-own-path-to-the-british-open.html | Jordan Spieth Plans to Win It, or Lose It, His Way | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/mayor-de-blasio-in-italy-next-week-will-address-a-vatican-conference.html | Mayor de Blasio, in Italy Next Week, Will Address a Vatican Conference | False | By Michael M. Grynbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/mens-style/michael-bastians-mens-fashion-week.html | Michael Bastianâ€šÃ„Ã´s Preppy Bel Air Look | False | By Matthew Schneier | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/style/a-gatekeeper-of-new-yorks-night-life.html | A Gatekeeper of New Yorkâ€šÃ„Ã´s Night Life | False | By Ben Detrick | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/mens-style/during-mens-fashion-week-media-connections-play-a-part.html | During MenáеšÃ„Ã´s Fashion Week, Media Connections Play a Part | False | By Matthew Schneier | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/beauty/hydrating-masks-for-thirsty-hair.html | Hydrating Masks for Thirsty Hair | False | By Bee Shapiro | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/africa/another-ebola-fatality-is-reported-in-liberia.html | Another Ebola Fatality Is Reported in Liberia | False | By Clair MacDougall and Sheri Fink | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/style/the-doting-dad-side-of-dan-abrams.html | The Doting Dad Side of Dan Abrams | False | By Michelle Green | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/mens-style/cwst-los-angeles-mens-fashion-underdogs-try-to-conquer-new-york.html | MenáеšÃ„Ã´s Fashion Underdogs of Los Angeles Try to Conquer New York With Rocks and Rope | False | By Steven Kurutz | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/man-charged-with-murder-of-two-sisters-missing-since-1975.html | Man Charged With Murder of Two Sisters Missing Since 1975 | False | By Richard Páƒ'ѐ™rez-Peïˆ‰™Ã±a | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/mens-style/new-york-mens-fashion-week-michael-kors-duckie-brown-thom-browne-public-school.html | Duckie Brown and Michael Kors Make the Case for American Fashion at New York MenáеšÃ„Ã´s Shows | False | By Guy Trebay | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/robert-broadbent-force-behind-rock-hall-of-fame-dies-at-94.html | Robert Broadbent, Force Behind Rock Hall of Fame, Dies at 94 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/how-yales-youngest-can-be-dinosaur-detectives.html | How YaleáеšÃ„Ã´s Youngest Can Be Dinosaur Detectives | False | By Tammy La Gorce | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/367-years-of-southampton-history-in-a-house-at-rogers-mansion.html | At Rogers Mansion, 367 Years of Southampton History in a House | False | By Aileen Jacobson | 2015-11-03 | TX 8-238-769 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/a-review-of-my-name-is-asher-lev-at-penguin-rep-theater-in-stony-point.html | A Review of áеšÃ„Ã²My Name Is Asher LeváеšÃ„Ã´ at Penguin Rep Theater in Stony Point | False | By David DeWitt | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/wyoming-long-on-pride-but-short-on-people-hopes-to-lure-some-back.html | Wyoming, Long on Pride but Short on People, Hopes to Lure Some Back | False | By Julie Turkewitz | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/international/mexico-auctions-oil-blocks-in-attempt-to-increase-production.html | Mexico Auctions Oil Blocks in Attempt to Increase Production | False | By Clifford Krauss | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/pro-israel-billionaires-from-both-parties-aid-menendees-defense-fund.html | Pro-Israel Billionaires From Both Parties Aid MenendezáеšÃ„Ã´s Defense Fund | False | By Alexander Burns | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/syria-increasingly-disintegrates-in-crucible-of-war.html | Syria Increasingly Disintegrates in Crucible of War | False | By Anne Barnard | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/politics/white-house-lobbyingdemocrats-and-independents-to-support-iran-nuclear-deal.html | White House LobbyingÂ¬â€ Democrats and Independents to Support Iran Nuclear Deal | False | By Jennifer Steinhauer and Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/video-of-2013-police-shooting-of-unarmed-man-renews-familiar-questions.html | Video of 2013 Police Shooting of Unarmed Man Renews Familiar Questions | False | By Timothy Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/putin-flexes-diplomatic-muscle-on-iran.html | Putin Flexes Diplomatic Muscle on Iran | False | By David M. Herszenhorn and Steven Lee Myers | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/us-offers-to-help-israel-bolster-defenses-yet-nuclear-deal-leaves-ally-uneasy.html | U.S. Offers to Help Israel Bolster Defenses, Yet Iran Nuclear Deal Leaves Ally Uneasy | False | By Julie Hirschfeld Davis and Matthew Rosenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/house-republicans-to-investigate-planned-parenthood-over-fetal-tissue.html | House Republicans to Investigate Planned Parenthood Over Fetal Tissue | False | By Jackie Calmes and Nicholas St. Fleur | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/supreme-leader-ali-khamenei-urges-careful-scrutiny-of-iran-deal.html | Supreme Leader Ali Khamenei Urges áеšÃ„Ã²Careful ScrutinyáеšÃ„Ã´ of Iran Deal | False | By Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/david-m-raup-who-transformed-field-of-paleontology-dies-at-82.html | David M. Raup, Who Transformed Field of Paleontology, Dies at 82 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/baseball/viewing-for-all-star-game-falls-to-second-lowest-on-record.html | Viewing for All-Star Game Falls to Second-Lowest on Record | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/consensus-gives-security-council-momentum-in-mideast-but-question-is-how-much.html | Consensus Gives Security Council Momentum in Mideast, but Question Is How Much | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/lawrence-summers-to-join-board-of-hyperdata-start-up.html | Lawrence Summers to Join Board of áеšÃ„Ã²HyperdataáеšÃ„Ã´ Start-Up | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/clearing-hurdles-to-iran-nuclear-deal-with-standoffs-shouts-and-compromise.html | Clearing Hurdles to Iran Nuclear Deal With Standoffs, Shouts and Compromise | False | By David E. Sanger and Michael R. Gordon | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/nuclear-pact-raises-kins-hopes-of-freedom-for-3-held.html | Nuclear Pact Raises KináеšÃ„Ã´s Hopes of Freedom for 3 Held in Iran | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/soccer/sunil-gulati-us-soccer-leader-is-absent-but-draws-ire-from-congress.html | Sunil Gulati, U.S. Soccer Leader, Misses a Hearing and Draws Ire From Congress | False | By Rebecca R. Ruiz | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/nonprofit-groups-sue-over-airport-body-scanners.html | Nonprofit Groups Sue Over Airport Body Scanners | False | By Jada F. Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/football/jason-pierre-pauls-status-unclear-as-giants-fail-to-reach-deal.html | Jason Pierre-Paulâ€Ś,Â,,Â's Status Unclear as Giants Fail to Reach Deal | False | By Bill Pennington | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/theater/review-scenes-from-an-execution-features-jan-maxwell-as-a-difficult-artist.html | Review: â€Ś,Â'Scenes From an Executionâ€Ś,Â,,Â' Features Jan Maxwell as a Difficult Artist | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/closing-arguments-are-made-in-state-legislators-conspiracy-trial.html | Closing Arguments Are Made in State Senator Sampsonâ€Ś,Â,,Â's Conspiracy Trial | False | By Noah Remnick | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/politics/bill-clinton-concedes-his-crime-law-jailed-too-many-for-too-long.html | Bill Clinton Concedes His Crime Law Jailed Too Many for Too Long | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/puerto-rico-running-short-of-cash-misses-a-debt-payment.html | Puerto Rico, Running Short of Cash, Misses a Debt Service Deadline | False | By Mary Williams Walsh | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/governor-cuomos-fund-raising-is-not-affected-by-his-low-favorability-rating.html | Governor Cuomoâ€Ś,Â,,Â's Fund-Raising Is Not Affected by His Low Favorability Rating | False | By Susanne Craig and Thomas Kaplan | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/politics/hillary-clinton-lags-in-engaging-grass-roots-donors.html | Hillary Clinton Lags in Engaging Grass-Roots Donors | False | By Nicholas Confessore and Maggie Haberman | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/maine-george-h-w-bush-breaks-bone-in-neck.html | Former President George Bush Breaks Bone in Neck | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/television/whats-on-tv-thursday.html | Whatâ€Ś,Â's on TV Thursday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/pageoneplus/corrections-july-16-2015.html | Corrections: July 16, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/japans-lower-house-passes-bills-giving-military-freer-hand-to-fight.html | Japan Moves to Allow Military Combat for First Time in 70 Years | False | By Jonathan Soble | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/summer-jobs-that-enrich-teenagers.html | Summer Jobs That Enrich Teenagers | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/the-77-blackout-in-new-york.html | The â€Ś,Â'77 Blackout in New York | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/nicholas-kristof-dalai-lama-gets-mischievous.html | Dalai Lama Gets Mischievous | False | By Nicholas Kristof | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/britains-military-and-isis.html | Britainâ€Ś,Â's Military and ISIS | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/sovereignty-for-tibet.html | Sovereignty for Tibet | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/debtors-unfairly-excluded-from-protection.html | Debtors Unfairly Excluded From Protection | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/atticus-finch-offers-a-lesson-in-southern-politics.html | Atticus Finch Offers a Lesson in Southern Politics | False | By Joseph Crespino | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/what-marriage-equality-means-for-transgender-rights.html | What Marriage Equality Means for Transgender Rights | False | By J. Courtney Sullivan | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/rendezvous-with-pluto.html | Rendezvous With Pluto | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/with-washingtons-complicity-egypt-cracks-down-on-critics.html | With Washingtonâ€Ś,Â's Complicity, Egypt Cracks Down on Critics | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/international/qualcomm-antitrust-investigation-eu.html | E.U. Opens Antitrust Investigations Into Qualcomm | False | By Mark Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/a-jackson-heights-apartment-courtesy-of-a-kind-aunt.html | A Jackson Heights Apartment Courtesy of a Kind Aunt | False | By Joyce Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-ant-man-with-paul-rudd-adds-to-a-superhero-infestation.html | Review: â€Ś,Â²Ant-Man,â€Ś,Â' With Paul Rudd, Adds to a Superhero Infestation | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/you-just-got-out-of-prison-now-what.html | You Just Got Out of Prison. Now What? | False | By Jon Mooallem | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/international/european-central-bank-meeting-greece.html | European Finance Officials Agree â€Ś,Â²in Principleâ€Ś,Â' on New Greek Bailout | False | By Andrew Higgins and Jack Ewing | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/obama-el-reno-oklahoma-prison.html | Obama, in Oklahoma, Takes Reform Message to the Prison Cell Block | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/rugby/southern-powers-prepare-for-rugby-world-cup.html | Southern Powers Prepare for Rugby World Cup | False | By Emma Stoney | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-21 | https://well.blogs.nytimes.com/2015/07/16/are-ideals-of-canine-beauty-making-our-dogs-fat/ | Are Ideals of Canine Beauty Making Our Dogs Fat? | False | By Roni Caryn Rabin | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/in-estonia-a-hotel-keeps-its-promise.html | In Estonia, a Hotel Keeps Its Promise | False | By Sarah Khan | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/ant-nest-beetles-social-parasites-mimicry.html | A Social Parasiteâ€šÃ„Ã´s Sophisticated Mimicry | False | By Carl Zimmer | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/middleeast/wikileaks-saudi-arabia-iran.html | WikiLeaks Shows a Saudi Obsession With Iran | False | By Ben Hubbard and Mayy El Sheikh | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-18 | https://www.nytimes.com/2015/07/17/opinion/roger-cohen-the-door-to-iran-opens.html | The Door to Iran Opens | False | By Roger Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/greathomesanddestinations/a-glass-box-of-a-house-in-germany-that-thinks-for-itself.html | A Glass Box of a House in Germany That â€šÃ„Â²Thinksâ€šÃ„Â´ for Itself | False | By Richard Holledge | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/a-greek-farce-then-gloom.html | A Greek Farce, Then Gloom | False | By Ivan Krastev | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/hotel-review-les-sources-de-caudalie-in-bordeaux.html | Hotel Review: Les Sources de Caudalie in Bordeaux | False | By Ceil Miller Bouchet | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/sue-grafton-by-the-book.html | Sue Grafton: By the Book | False |  | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/restaurant-report-stateside-in-seattle.html | Restaurant Report: Stateside in Seattle | False | By Catherine M. Allchin | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/philip-zimbardo-thinks-we-all-can-be-evil.html | Philip Zimbardo Thinks We All Can Be Evil | False | Interview by Jon Ronson | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/power-in-numbers.html | Power in Numbers | False | By Gideon Lewis-Kraus and Photographs By Franck Bohbot | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/upshot/thinking-about-taking-out-a-mortgage-dont-obsess-over-the-fed.html | Thinking About Taking Out a Mortgage? Donâ€šÃ„Â´t Obsess Over the Fed | False | By Neil Irwin | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/basketball/epiphanny-princes-arrival-raises-libertys-hopes-of-returning-to-wnba-playoffs.html | Epiphanny Princeâ€šÃ„Â´s Arrival Raises Libertyâ€šÃ„Â´s Hopes of Returning to W.N.B.A. Playoffs | False | By Seth Berkman | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/greathomesanddestinations/quiet-country-life-close-to-cambridge-england.html | Quiet Country Life Close to Cambridge, England | False | By Nicola Venning | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/international/mind-and-body-wracked.html | Mind and Body, Wracked | False | By Matt Wolf | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/international/pushing-forward-an-abstract-art-drive-that-began-a-century-ago.html | Pushing Forward an Abstract Art Drive That Began a Century Ago | False | By Kevin Holden Platt | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/eurozone-greece-debt-germany.html | Germanyâ€šÃ„Â´s Tone Grows Sharper in Greek Debt Crisis | False | By Melissa Eddy | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/wisconsin-court-to-rule-on-inquiry-involving-scott-walkers-2012-campaign.html | Scott Walker 2012 Campaign Inquiry Ended by Wisconsin Court | False | By Monica Davey | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/barclays-deputy-chairman-to-stay-until-new-ceo-is-in-place.html | Barclays Deputy Chairman to Stay Until New C.E.O. Is in Place | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/blackstones-profit-slumps-in-quarter.html | Blackstoneâ€šÃ„Â´s Profit Slumps in Quarter | False | By Alexandra Stevenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/golf/jordan-spieth-british-open.html | British Open 2015: Jordan Spieth and Dustin Johnson Bring the Old Course to Its Knees | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/fashion/in-versace-caitlyn-jenner-makes-a-statement-at-the-espys.html | In Versace, Caitlyn Jenner Makes a Statement at the ESPYs | False | By Vanessa Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/litigation-costs-drag-down-goldman-sachss-earnings.html | Litigation Costs Drag Down Goldman Sachsâ€šÃ„Â´s Earnings | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/technology/ebay-q2-earnings-enterprise-unit.html | EBay Reports Sale of Enterprise Unit as Earnings Beat Estimates | False | By Steve Lohr and Mike Isaac | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/partnerre-and-axis-capital-unveil-sweetened-terms-for-merger.html | PartnerRe and Axis Capital Unveil Sweetened Terms for Merger | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/citigroup-earnings-climb-18-percent-in-quarter.html | Citigroup Earnings Climb 18 Percent in Quarter | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/movies/cara-delevingne-ready-to-conquer-hollywood-immerses-herself-in-paper-towns.html | Cara Delevingne, Ready to Conquer Hollywood, Immerses Herself in â€šÃ„Â²Paper Townsâ€šÃ„Â´ | False | By Logan Hill | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/benefits-and-some-resistance-as-new-york-cracks-down-on-nail-salon-abuses.html | Benefits, and Some Resistance, as New York Cracks Down on Nail Salon Abuses | False | By Sarah Maslin Nir and Paige Pagan | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/magna-international-to-buy-getrag-of-germany-for-1-9-billion.html | Magna International to Buy Getrag of Germany for $1.9 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/theater/manual-cinema-presents-the-semi-gothic-ada-ava.html | Manual Cinema Presents the Semi-Gothic â€šÃ„Â²Ada/Avaâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/automobiles/autoreviews/video-review-volvo-finally-updates-the-xc90-and-creates-a-swedish-gem.html | Video Review: Volvo Finally Updates the XC90 and Creates a Swedish Gem | False | By Tom Voelk | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/politics/presidential-candidates-hail-uber-rides-doubts-on-model.html | Candidates Will Hail a Ride, but Not Necessarily the Uber Labor Model | False | By Michael Barbaro and Ashley Parker | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-trainwreck-delivers-the-full-amy-schumer-experience.html | Review: â€šÃ„Â²Trainwreckâ€šÃ„Â´ Delivers the Full Amy Schumer Experience | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://artsbeat.blogs.nytimes.com/2015/07/16/19-kids-and-counting-tlc-canceled/ | TLC Cancels Duggar Reality Series â€šÃ„Â´19 Kids and Countingâ€šÃ„Â´ | False | By Dave Itzkoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/ukraine-malaysia-airlines-flight-17.html | Mourning and Seeking Answers Where Malaysia Airlines Jet Fell to Earth | False | By Andrew E. Kramer | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/politics/mcconnell-casts-doubt-on-houses-plan-for-transportation-bill.html | Mitch McConnell Casts Doubt on Houseâ€šÃ„Â's Plan for Transportation Bill | False | By Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-20 | https://www.nytimes.com/2015/07/17/arts/music/festival-daix-en-provence-persephone-iolanta.html | Extraordinary Creatures, and Some Elusive Ones, at Festival â€šÃ„Â´Aix-en-Provence | False | By James R. Oestreich | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/city-hall-and-uber-clash-in-struggle-over-new-york-streets.html | City Hall and Uber Clash in Struggle Over New York Streets | False | By Matt Flegenheimer and Emma G. Fitzsimmons | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/a-long-hardwood-journey.html | A Long Hardwood Journey | False | By Michael Powell | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-14 | https://www.nytimes.com/es/2015/07/14/universal/es/es-hora-de-valorar-la-grandeza-de-serena-williams.html | Es hora de valorar la grandeza de Serena Williams | False | Por Christopher Clarey | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/the-secret-to-a-good-scream.html | The Secret to a Good Scream | False | By Sindya N. Bhanoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/charleston-shooting-dylann-roof-troubled-past.html | Dylann Roofâ€šÃ„Â's Past Reveals Trouble at Home and School | False | By Frances Robles and Nikita Stewart | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/africa/isis-affiliate-sinai-province-claims-ship-attack.html | Egypt ISIS Affiliate Claims Destruction of Naval Vessel | False | By Kareem Fahim | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/dance/the-whitney-embraces-dancenoise-a-brash-80s-performance-duo.html | The Whitney Embraces Dancenoise, a Brash â€šÃ„Â´80s Performance Duo | False | By Gia Kourlas | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/theater/review-the-wild-party-with-sutton-foster-as-a-louche-jazz-baby.html | Review: â€šÃ„Â²The Wild Party,â€šÃ„Â´ With Sutton Foster as a Louche Jazz Baby | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/china-cremates-body-of-revered-tibetan-monk-tenzin-delek-rinpoche.html | Chinese Cremate Body of Revered Tibetan Monk, Ignoring Pleas | False | By Andrew Jacobs | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/16/flowerboy-project-sean-knibb/ | A New L.A. Lifestyle Shop With a Bodega Sensibility | False | By Eviana Hartman | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/when-cries-of-rape-are-heard-in-opera-halls.html | When Cries of Rape Are Heard in Opera Halls | False | By Micaela Baranello | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/the-boos-in-the-balcony-and-their-targets.html | The Boos in the Balcony, and Their Targets | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-20 | https://artsbeat.blogs.nytimes.com/2015/07/16/gibney-dance-to-continue-work-with-domestic-violence-victims/ | Gibney Dance to Continue Work With Domestic Violence Victims | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/hungry-city-kikis-greek-tavern-in-chinatown.html | Kikiâ€šÃ„Â's Greek Tavern Needs No Translation | False | By Ligaya Mishan | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/gose-beer.html | Gose Is a Beer That Keeps Summer Cool | False | By Eric Asimov | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/chattanooga-tennessee-shooting.html | Gunman Kills 4 Marines at Military Site in Chattanooga | False | By Richard Fausset, Alan Blinder and Michael S. Schmidt | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/collection-of-silhouette-portraits-is-to-be-auctioned.html | Collection of Silhouette Portraits Is to Be Auctioned | False | By Eve M. Kahn | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/science/polar-bears-dont-go-into-hibernation-like-state-in-summer-researchers-say.html | Polar Bears Donâ€šÃ„Â't Go Into Hibernation-Like State in Summer, Researchers Say | False | By James Gorman | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/dollhouse-appraised-at-8-5-million-is-to-tour.html | Dollhouse Appraised at $8.5 Million Is to Tour | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/technology/fcc-votes-to-limit-discounts-in-airwaves-auction.html | F.C.C. Votes to Limit Discounts in Airwaves Auction | False | By Dino Grandoni | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-design-and-violence-online-at-moma.html | Review: â€šÃ„Â²Design and Violence,â€šÃ„Â´ Online at MoMA | False | By Martha Schwendener | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/soccer/ex-fifa-executive-jeffrey-webb-extradited-to-us.html | Jeffrey Webb, Top FIFA Official, Said to Be in U.S. After Agreeing to Extradition | False | By Stephanie Clifford and William K. Rashbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/bbc-faces-review-by-conservative-critics.html | BBC, a Target of Conservatives, Faces a Review of Its Mission | False | By Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/cycling/lance-armstrong-rides-for-charity-on-fringes-of-tour-de-france.html | Lance Armstrong Bikes Along the Fringe of the Tour, to the Chagrin of Many | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-facing-east-examines-chinese-influence-on-african-cities.html | Review: â€šÃ„Â¹Facing Eastâ€šÃ„Â´ Examines Chinese Influence on African Cities | False | By Holland Cotter | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/violence-flares-in-disputed-kashmir-region-between-india-and-pakistan.html | Civilians Killed in Disputed Kashmir Region Between India and Pakistan | False | By Salman Masood | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/golf/in-tom-watsons-final-open-too-many-masks-and-too-many-6s.html | British Open 2015: Tom Watson Isnâ€šÃ„Â´t Happy About How He Looks on Course, or on Fansâ€šÃ„Â´ Masks | False | By Sam Borden and Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/the-wedding-toast-ill-never-give.html | The Wedding Toast Iâ€šÃ„Â´ll Never Give | False | By Ada Calhoun | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-kate-newby-and-helen-johnson-at-laurel-gitlen.html | Review: Kate Newby and Helen Johnson at Laurel Gitlen | False | By Roberta Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/politics/senate-education-revamp-no-child-left-behind.html | Senate Approves a Bill to Revamp â€šÃ„Â¹No Child Left Behindâ€šÃ„Â´ | False | By Jennifer Steinhauer | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/britains-liberal-democrats-pick-tim-farron-as-leader.html | Britainâ€šÃ„Â´s Liberal Democrats Pick Tim Farron as Leader | False | By Dan Bilefsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/james-holmes-guilty-in-aurora-movie-theater-shooting.html | Guilty Verdict forÃ¢€ James Holmes in Aurora Attack | False | By Jack Healy and Julie Turkewitz | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/vermont-furniture-experimental-and-elegant-at-the-shelburne-museum.html | Vermont Furniture, Experimental and Elegant at the Shelburne Museum | False | By Eve M. Kahn | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/17/fashion/bakers-reason-for-withholding-a-cake-is-crummy.html | Bakerâ€šÃ„Â´s Reason for Withholding a Cake Is Crummy | False | By Philip Galanes | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/review-the-guardsman-at-the-shakespeare-theater-pricks-the-heart-while-eliciting-laughs.html | Review: â€šÃ„Â¹The Guardsman,â€šÃ„Â´ at the Shakespeare Theater, Pricks the Heart While Eliciting Laughs | False | By Michael Sommers | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/angela-merkels-encounter-with-a-teary-young-refugee-draws-mixed-reactions.html | Angela Merkelâ€šÃ„Â´s Encounter With a Teary Young Refugee Draws Mixed Reactions | False | By Alison Smale | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-image-object-looks-at-the-relationship-between-the-virtual-and-the-physical.html | Review: â€šÃ„Â¹Image Objectâ€šÃ„Â´ Looks at the Relationship Between the Virtual and the Physical | False | By Ken Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/technology/reddit-steve-huffman.html | Reddit Changes Content Rules as Steve Huffman Takes Charge | False | By Mike Isaac | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/at-studio-museum-in-harlem-a-social-and-arty-evening.html | At Studio Museum in Harlem, a Social and Arty Evening | False | By Nicole Herrington | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/technology/google-earnings-second-quarter.html | Google Revenues Up 11% as Earnings Surpass Forecast | False | By Conor Dougherty | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-18 | https://www.nytimes.com/2015/07/17/nyregion/summer-love-that-began-with-secret-pickles-and-survived-a-war.html | It Began With Secret Pickles, and Survived a War | False | By Andy Newman | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/reading-and-writing-the-waves.html | Reading and Writing the Waves | False | By John Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/music/review-yarn-wire-mesmerizes-at-lincoln-center-festival.html | Review: Yarn/Wire Mesmerizes at Lincoln Center Festival | False | By Corinna da Fonseca-Wollheim | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/review-at-asbury-festhalle-biergarten-authentic-beer-garden-meets-jersey-shore.html | Review: At Asbury Festhalle & Biergarten, Authentic Beer Garden Meets Jersey Shore | False | By Joel Keller | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/france-terrorism-plot-arrests.html | France Detains 3 Men in Alleged Plot to Attack Military Base | False | By Alissa J. Rubin | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/music/review-foo-fighters-bring-a-little-of-everything-to-the-stage-including-a-broken-leg.html | Review: Foo Fighters Bring a Little of Everything to the Stage, Including a Broken Leg | False | By Ben Ratliff | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | | https://www.nytimes.com/politics/first-draft/2015/07/16/profit-sharing-makes-good-business-sense-hillary-clinton-says/ | Hillary Clinton Proposes Tax Credit for Businesses That Share Profits | False | By Amy Chozick | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-20 | https://www.nytimes.com/2015/07/17/business/dealbook/hans-h-angermueller-banker-who-helped-free-us-hostages-in-iran-dies.html | Hans H. Angermueller, 90, Dies; Banker Helped Free U.S. Hostages in Iran | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/letters-revolutionary-roads.html | Letters: â€šÃ„Â¹Revolutionary Roadsâ€šÃ„Â | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/middleeast/iran-israel-benjamin-netanyahu.html | Netanyahu May Turn Iran Defeat to His Favor | False | By Jodi Rudoren | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-joachim-wtewaels-provocative-and-puzzling-paintings-at-the-national-gallery.html | Review: Joachim Wtewaelâ€šÃ„Â´s Provocative and Puzzling Paintings at the National Gallery | False | By Holland Cotter | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/music/review-in-daphne-the-cleveland-orchestra-takes-on-a-difficult-strauss-opera.html | Review: In â€šÃ„Ã²'Daphne,â€šÃ„Ã´ the Cleveland Orchestra Takes on a Difficult Strauss Opera | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/things-to-do-in-westchester-july-19-to-25-2015.html | Things to Do in Westchester, July 19 to 25, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/new-review-ordered-into-israels-gaza-flotilla-raid.html | New Review Ordered Into Israelâ€šÃ„Ã´s Gaza Flotilla Raid | False | By Marlise Simons and Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/books/review-in-pretty-is-grown-friends-recall-being-kidnapped.html | Review: In â€šÃ„Ã²'Pretty Is,â€šÃ„Ã´ Grown Friends Recall Being Kidnapped | False | By Sarah Lyall | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/politics/former-us-diplomats-praise-iran-deal.html | Former U.S. Diplomats Praise Iran Deal | False | By Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/things-to-do-in-connecticut-july-19-to-25-2015.html | Things to Do in Connecticut, July 19 to 25, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/theater/theater-listings-for-july-17-23.html | Theater Listings for July 17-23 | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/robert-rymans-work-will-travel-to-dia.html | Robert Rymanâ€šÃ„Ã´s Work Will Travel to Dia | False | By Randy Kennedy | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/things-to-do-in-new-jersey-july-19-to-25-2015.html | Things to Do in New Jersey, July 19 to 25, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/music/pop-rock-listings-for-july-17-23.html | Pop & Rock Listings for July 17-23 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/automobiles/trying-to-win-the-publics-trust-with-autonomous-cars-at-120-mph.html | Trying to Win the Publicâ€šÃ„Ã´s Trust With Autonomous Cars, at 120 M.P.H. | False | By Dino Grandoni | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/hermitage-museum-to-open-a-contemporary-outpost-in-moscow.html | Hermitage Museum to Open a Contemporary Outpost in Moscow | False | By Joseph Giovannini | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/an-art-collective-takes-over-stedelijks-instagram-feed.html | An Art Collective Takes Over Stedelijkâ€šÃ„Ã´s Instagram Feed | False | By Nina Siegal | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/music/jazz-listings-for-july-17-23.html | Jazz Listings for July 17-23 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/unemployment-rates-in-new-york-city-and-state-fall-to-seven-year-lows.html | Unemployment Rates in New York City and State Fall to Seven-Year Lows | False | By Patrick McGeehan | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-06-27 | https://www.nytimes.com/es/2015/06/27/universal/es/hes-back-arnold-schwarzenegger-habla-de-su-regreso-en-terminator-genesis.html | Heâ€šÃ„Ã´s back: Arnold Schwarzenegger habla de su regreso en â€šÃ„Ã²'Terminator: Gâ€šÃ„Ã²nesisâ€šÃ„Ã´ | False | Por Margy Rochlin | 2015-09-04 | TX 8-229-287 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-richard-duponts-sobriquets-the-human-form-from-scan-to-3-d.html | Review: Richard Dupontâ€šÃ„Ã´s â€šÃ„Ã²'Sobriquets,â€šÃ„Ã´ the Human Form From Scan to 3-D | False | By Martha Schwendener | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/music/classical-music-listings-for-july-17-23.html | Classical Music Listings for July 17-23 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-woody-allens-irrational-man-explores-lifes-randomness.html | Review: Woody Allenâ€šÃ„Ã´s â€šÃ„Ã²'Irrational Manâ€šÃ„Ã´ Explores Lifeâ€šÃ„Ã´s Randomness | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/comedy-listings-for-july-17-23.html | Comedy Listings for July 17-23 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-all-watched-over-contemplates-arts-relationship-to-technology.html | Review: â€šÃ„Ã²'All Watched Overâ€šÃ„Ã´ Contemplates Artâ€šÃ„Ã´s Relationship to Technology | False | By Martha Schwendener | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/movie-listings-for-july-17-23.html | Movie Listings for July 17-23 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/things-to-do-on-long-island-july-19-to-25-2015.html | Things to Do on Long Island, July 19 to 25, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/dance/dance-listings-for-july-17-23.html | Dance Listings for July 17-23 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/television/emmy-awards-2015-game-of-thrones-and-hbo-lead-nominations.html | Emmy Awards 2015: â€šÃ„Ã²'Game of Thronesâ€šÃ„Ã´ and HBO Lead Nominations | False | By Emily Steel | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/golf/dustin-johnson-weeks-after-major-collapse-leads-british-open.html | Dustin Johnson, Weeks After Major Collapse, Leads British Open | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/the-national-journal-to-end-print-edition.html | The National Journal to End Print Edition | False | By Ravi Somaiya | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/cuomo-task-force-to-investigate-worker-exploitation-in-many-industries.html | Cuomo Task Force to Investigate Worker Exploitation in Many Industries | False | By Ileana Najarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/suspect-arrested-in-attack-on-off-duty-new-york-police-officer.html | Suspect Arrested in Attack on Off-Duty New York Police Officer | False | By Noah Remnick | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/museum-gallery-listings-for-july-17-23.html | Museum & Gallery Listings for July 17-23 | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/business/figures-in-london-whale-trading-case-escape-the-authorities-nets.html | Convictions Prove Elusive in â€šÃ„Â'London Whaleâ€šÃ„Â' Trading Case | False | By James B. Stewart | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/restaurant-review-la-chinita-poblana-in-irvington.html | Restaurant Review: La Chinita Poblana in Irvington | False | By Emily DeNitto | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-stanley-whitneys-paintings-reinvent-the-grid.html | Review: Stanley Whitneyâ€šÃ„Â's Paintings Reinvent the Grid | False | By Roberta Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-the-stanford-prison-experiment-revisits-the-psychology-of-power-and-abuse.html | Review: â€šÃ„Â'The Stanford Prison Experimentâ€šÃ„Â' Revisits the Psychology of Power and Abuse | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/wan-li-who-helped-chinas-farmers-emerge-from-mao-era-dies-at-98.html | Wan Li, Who Helped Chinaâ€šÃ„Â's Farmers Emerge From Mao Era, Dies at 98 | False | By Chris Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/restaurant-review-scarpetta-beach-in-montauk-offers-meals-to-match-the-view.html | Restaurant Review: Scarpetta Beach in Montauk Offers Meals to Match the View | False | By Joanne Starkey | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/complications-cloud-possibility-of-a-movie-based-on-watchman.html | Complications Cloud Possibility of a Movie Based on â€šÃ„Â'Watchmanâ€šÃ„Â' | False | By Michael Cieply and Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/spare-times-for-children-for-july-17-23.html | Spare Times for Children for July 17-23 | False | By Laurel Graeber | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/review-morgans-at-interlaken-inn-embraces-the-changing-of-seasons.html | Review: Morganâ€šÃ„Â's at Interlaken Inn Embraces the Changing of Seasons | False | By Christopher Brooks | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/spare-times-for-july-17-23.html | Spare Times for July 17-23 | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/economy/gop-is-quiet-about-fed-rate-increases-but-democrats-voice-concerns.html | G.O.P. Is Quiet About Fed Rate Increases, but Democrats Voice Concerns | False | By Binyamin Appelbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/president-obama-takes-on-the-prison-crisis.html | President Obama Takes On the Prison Crisis | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-18 | https://www.nytimes.com/2015/07/17/arts/music/review-chamber-music-society-of-lincoln-center-kicks-off-a-summer-series.html | Review: Chamber Music Society of Lincoln Center Kicks Off a Summer Series | False | By Vivien Schweitzer | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-the-look-of-silence-confronts-individuals-and-ideology-of-indonesian-massacre.html | Review: â€šÃ„Â'The Look of Silenceâ€šÃ„Â' Confronts Individuals and Ideology of Indonesian Massacre | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/us-proposes-new-rules-to-protect-streams-from-coal-pollution.html | U.S. Proposes New Rules to Protect Streams From Coal Pollution | False | By Nicholas Fandos | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/treasury-examines-whether-to-regulate-online-lenders.html | Treasury to Examine Online Lending Industry | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/books/the-best-seller-list-55-years-ago.html | The Best-Seller List 55 Years Ago | False | By Mary Jo Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-alleluia-follows-partners-in-crime-but-not-necessarily-in-love.html | Review: â€šÃ„Â'Alleluiaâ€šÃ„Â' Follows Partners in Crime, but Not Necessarily in Love | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-20 | https://www.nytimes.com/2015/07/17/arts/ettore-stratta-music-producer-and-conductor-dies-at-82.html | Ettore Stratta, Music Producer and Conductor, Dies at 82 | False | By Daniel E. Slotnik | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-in-lila-and-eve-a-grieving-mother-turns-gun-toting-vigilante.html | Review: In â€šÃ„Â'Lila and Eve,â€šÃ„Â' a Grieving Mother Turns Gun-Toting Vigilante | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-in-northern-limit-line-the-koreas-do-battle.html | Review: In â€šÃ„Â'Northern Limit Line,â€šÃ„Â' the Koreas Do Battle | False | By Jeannette Catsoulis | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/gary-mack-kennedy-assassination-expert-dies-at-68.html | Gary Mack, Kennedy Assassination Expert, Dies at 68 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-in-twinsters-separated-at-birth-twins-tell-their-own-story.html | Review: In â€šÃ„Â'Twinsters,â€šÃ„Â' Separated-at-Birth Twins Tell Their Own Story | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/americas/brazil-corruption-scandal-investigation-luiz-inacio-lula-da-silva.html | Brazil Adds to Tally of Corruption Scandals With Investigation of a Former President | False | By Simon Romero | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/2-convicted-in-2013-fatal-shooting-of-brooklyn-boy-in-a-stroller.html | 2 Convicted in 2013 Fatal Shooting of Brooklyn Boy in a Stroller | False | By Al Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-steak-r-evolution-travels-the-world-to-find-the-best-beef.html | Review: Steak (R)evolution Travels the World to Find the Best Beef | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-ardor-depicts-an-argentine-land-grab-and-a-quest-for-vengeance.html | Review: â€šÃ„Â'Ardorâ€šÃ„Â' Depicts an Argentine Land Grab and a Quest for Vengeance | False | By Daniel M. Gold | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/17/nyregion/william-diamond-designer-of-wildly-colored-interiors-dies-at-63.html | William Diamond, Designer of Wildly Colored Interiors, Dies at 63 | False | By Penelope Green | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-famous-nathan-tells-how-nathan-handwerker-built-a-hot-dog-empire.html | Review: â€šÃ„Â'Famous Nathanâ€šÃ„Â' Tells How Nathan Handwerker Built a Hot Dog Empire | False | By Daniel M. Gold | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/over-objections-of-legislature-alaska-governor-bill-walker-says-he-will-expand-medicaid.html | Over Objections of Legislature, Alaskaâ€šÃ„Â's Governor Says He Will Expand Medicaid | False | By Abby Goodnough | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-in-a-hard-day-looney-tunes-meets-cops-corpses-and-crime.html | Review: In â€šÃ„Â²A Hard Day,â€šÃ„Â´ Looney Tunes Meets Cops, Corpses and Crime | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/middleeast/iranian-hard-liners-say-nuclear-accord-crosses-their-red-lines.html | Iranian Hard-Liners Say Nuclear Accord Crosses Their Red Lines | False | By Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/sea-warming-leads-to-ban-on-fishing-in-the-arctic.html | Sea Warming Leads to Ban on Fishing in the Arctic | False | By Steven Lee Myers | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-for-ian-mckellens-mr-holmes-retirement-is-afoot.html | Review: For Ian McKellenâ€šÃ„Â´s â€šÃ„Â²Mr. Holmes,â€šÃ„Â´ Retirement Is Afoot | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/putin-rejects-un-tribunal-for-downed-malaysian-jet.html | Putin Rejects U.N. Tribunal for Downed Malaysian Jet | False | By David M. Herszenhorn | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/baseball/obscured-truths-about-yankees-and-mets.html | Obscured Truths About Yankees and Mets | False | By Benjamin Hoffman | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/middleeast/snapback-is-easy-way-to-reimpose-iran-penalties.html | â€šÃ„Â²Snapbackâ€šÃ„Â´ Is an Easy Way to Reimpose Iran Penalties | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/grimms-lawyers-focus-on-a-troubled-upbringing-in-hopes-of-lenient-sentencing.html | Grimmâ€šÃ„Â´s Lawyers Focus on a Troubled Upbringing in Hopes of Lenient Sentencing | False | By Stephanie Clifford | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/frozen-chicken-recalled-after-reports-of-illnesses.html | Frozen Chicken Recalled After Reports of Illnesses | False | By Rachel Abrams | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/planned-parenthood-leader-apologizes-for-video.html | Planned Parenthood Leader Apologizes for Video | False | By Jackie Calmes | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/bill-would-save-horse-racing-from-no-1-threat-itself.html | Bill Would Save Horse Racing From No. 1 Threat: Itself | False | By Juliet Macur | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/city-comptrollers-office-dispenses-few-answers-but-writes-real-checks.html | City Comptrollerâ€šÃ„Â´s Office Dispenses Few Answers but Writes Real Checks | False | By Jim Dwyer | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/americas/1-million-pricetag-hinted-in-el-chapos-escape.html | $1 Million Price Tag Hinted at in El Chapoâ€šÃ„Â´s Escape | False | By Azam Ahmed and Paulina Villegas | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/friends-and-family-ask-if-policing-has-changed-since-garners-death.html | Friends and Family Ask if Policing Has Changed Since Eric Garnerâ€šÃ„Â´s Death | False | By Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/chattanooga-shooting-suspect-was-ordinary-boy-neighbors-recall.html | ChattanoogaÃ‚â€ž¢ Gunman Mohammod Youssuf Abdulazeez: â€šÃ„Â²Life Is Short and Bitterâ€šÃ„Â´ | False | By Richard Fausset | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/in-bankruptcy-filings-maritime-company-says-it-settled-labor-case.html | In Bankruptcy Filings, Maritime Company Says It Settled Labor Case | False | By Barry Meier | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/soccer/surprises-abound-in-a-usually-predictable-gold-cup.html | Surprises Abound in the Usually Predictable Gold Cup | False | By Victor Mather | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/12-aircraft-targeted-by-laser-beams-above-new-jersey.html | 12 Aircraft Targeted by Laser Beams Above New Jersey | False | By Noah Remnick | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/theater/review-amazing-grace-the-story-of-a-slave-traders-moral-awakening.html | Review: â€šÃ„Â²Amazing Grace,â€šÃ„Â´ the Story of a Slave Traderâ€šÃ„Â´s Moral Awakening | False | By Charles Isherwood | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/state-senator-offered-law-firm-work-if-it-hired-his-son-witness-testifies.html | State Senator Offered Law Firm Work if It Hired His Son, Witness Testifies | False | By Thomas Kaplan | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/62-city-schools-in-bottom-of-rankings-will-be-put-in-steward-program.html | 62 City Schools in Bottom of Rankings Will Be Put in Steward Program | False | By Elizabeth A. Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/russell-simmons-a-hip-hop-mogul-and-an-unapologetic-activist.html | The Rising Activist Voice of Hip-Hop Mogul Russell Simmons Takes Aim at Mayor de Blasio | False | By Nikita Stewart | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/records-for-group-backing-mayor-show-payment-to-an-ex-obama-strategist.html | Records for Group Backing Mayor Show Payment to an Ex-Obama Strategist | False | By Michael M. Grynbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/strangers-on-the-street-find-a-connection-in-the-stars.html | Strangers on the Street Find a Connection in the Stars | False | By Kirk Semple | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/cuomo-and-de-blasio-still-keep-a-distance.html | Cuomo and de Blasio Still Keep a Distance | False | By Susanne Craig | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/texas-us-will-seek-return-of-work-permits.html | Texas: U.S. Will Seek Return of Work Permits | False | By Julia Preston | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/17/t-magazine/happiness-project-disneyland.html | The Happiness Project | False | By Andrew Oâ€šÃ„Â¢Hagan | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/dealbook/samsung-ct-shareholders-back-cheil-industries-merger-defying-activist-hedge-fund-elliott-associates.html | Samsung Fight Exposes Tension in Asia Over Activist Investors | False | By Choe Sang-Hun and Neil Gough | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s On TV Friday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/pageoneplus/corrections-july-17-2015.html | Corrections: July 17, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://lens.blogs.nytimes.com/2015/07/17/eric-garner-remembering-one-year-later/ | One Year Later, Remembering Eric Garner | False | By Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/thoreaus-clutter-and-mine.html | Thoreauâ€šÃ„Â´s Clutter, and Mine | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/the-south-china-sea-in-court.html | The South China Sea, in Court | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/deterring-prison-escapes.html | Deterring Prison Escapes | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/for-a-stonewall-park.html | For a Stonewall Park | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/bernie-sanders-and-third-parties.html | Bernie Sanders and Third Parties | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/listening-to-ta-nehisi-coates-while-white.html | Listening to Ta-Nehisi Coates While White | False | By David Brooks | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/the-us-as-egypts-enabler.html | The U.S. as Egyptâ€šÃ„Â´s Enabler | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/why-texans-fear-invasion.html | Why Texans Fear Invasion | False | By Mimi Swartz | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/the-fdas-medical-device-problem.html | The F.D.A.â€šÃ„Â´s Medical Device Problem | False | By Rita F. Redberg and Sanket S. Dhruva | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/17/opinion/heritage-and-healing.html | Heritage and Healing | False | By Timothy Egan | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/paul-krugman-liberals-and-wages.html | Liberals and Wages | False | By Paul Krugman | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/doctor-notes-in-pregnancy.html | Doctor Notes in Pregnancy | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/iran-must-free-jason-rezaian.html | Iran Must Free Jason Rezaian | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/listen-pluto-is-trying-to-tell-us-something.html | Listen. Pluto Is Trying to Tell Us Something. | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/umbrella-house-east-village-co-op-run-by-former-squatters.html | Umbrella House: East Village Co-op Run by Former Squatters | False | By Colin Moynihan | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/business/a-tiny-banks-surreal-trip-through-a-fraud-prosecution.html | A Tiny Bankâ€šÃ„Â´s Surreal Trip Through a Fraud Prosecution | False | By Gretchen Morgenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/can-montanas-smith-river-survive-a-nearby-mine.html | Can Montanaâ€šÃ„Â´s Smith River Survive a Nearby Mine? | False | By Christopher Solomon | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/stowaway-crime-scofflaw-ship.html | Stowaways and Crimes Aboard a Scofflaw Ship | False | By Ian Urbina | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-21 | https://www.nytimes.com/2015/07/21/health/hipaas-use-as-code-of-silence-often-misinterprets-the-law.html | Hipaaâ€šÃ„Â´s Use as Code of Silence Often Misinterprets the Law | False | By Paula Span | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/germanwings-pilot-safety-aviation-eu.html | European Agency Proposes Tougher Medical and Psychological Oversight of Pilots | False | By Nicola Clark | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/asia/japan-scraps-stadium-plan-for-2020-tokyo-olympics-over-2-billion-price-tag.html | Japan Scraps Olympic Stadium Plan Over $2 Billion Price Tag | False | By Jonathan Soble | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/the-7-515-issue.html | The 7.5.15 Issue | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/the-dead.html | â€šÃ„Â¨The Deadâ€šÃ„Â´ | False | By Jonathan Fink | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/letter-of-recommendation-summer-fridays.html | Letter of Recommendation: Summer Fridays | False | By Choire Sicha | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/an-italian-job.html | An Italian Job | False | As told to Cynthia Martens | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/drink-your-vegetables.html | Drink Your Vegetables | False | By Rosie Schaap | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/how-to-proselytize.html | How to Proselytize | False | By Malia Wollan | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/how-hip-hop-is-becoming-the-oldies.html | How Hip-Hop Is Becoming the Oldies | False | By Alex French | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/in-oklahoma-efforts-to-save-house-of-last-comanche-chief.html | In Oklahoma, Efforts to Save House of Last Comanche Chief | False | By Stuart Miller | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/for-indian-weavers-in-varanasi-help-for-an-endangered-craft.html | For Indian Weavers in Varanasi, Help for an Endangered Craft | False | By Shivani Vora | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/british-pilots-have-been-conducting-airstrikes-in-syria-defense-ministry-confirms.html | British Pilots Have Been Conducting Airstrikes in Syria, Defense Ministry Confirms | False | By Dan Bilefsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/germany-greece-bailout-talks.html | Germany Votes to Move Ahead With Greek Bailout, but Opposition Grows | False | By Alison Smale | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/video-purports-to-show-pro-russia-rebels-in-ukraine-amid-wreckage-of-malaysia-airlines-flight-17.html | Video Purports to Show Ukraine Rebels After Downing of Malaysia Airlines Flight 17 | False | By Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-20 | https://bits.blogs.nytimes.com/2015/07/17/the-debut-of-beme-a-social-app-that-aims-for-authenticity/ | Casey Neistatâ€™s Beme Is a Social App That Aims to Replace Illusions With Reality | False | By Mike Isaac | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/golf/british-open-friday-spieth-johnson.html | British Open Friday: Dustin Johnson Stays on Top | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/some-houses-on-fire-island-to-be-torn-down-to-make-way-for-new-dune.html | Fire Island Residents to Lose Their Homes to Make Way for a Dune | False | By Lisa W. Foderaro | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/yemen-aden-houthis-saudi-arabia.html | Saudi-Backed Forces Said to Wrest Aden, Yemen, From Houthis | False | By Saeed Al-Batati and Kareem Fahim | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/ge-q2-earnings.html | General Electric Reports Rise in Industrial Profit | False | By Steve Lohr | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/egyptian-forces-kill-6-protesters-during-clashes.html | Egyptian Forces Kill 6 Protesters During Clashes | False | By David D. Kirkpatrick | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/19/arts/international/taking-manchester-to-the-global-stage.html | Taking Manchester to the Global Stage | False | By Roslyn Sulcas | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/how-the-west-overcounts-its-water-supplies.html | Â¬î‰ How the West Overcounts Its Water Supplies | False | By Abrahm Lustgarten | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/americas/joaquin-guzman-loera-extradition-request.html | U.S. Sought â€šÃ„²El Chapoâ€šÃ„´ Extradition Before Escape | False | By Azam Ahmed | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/your-money/when-using-a-health-savings-account-know-what-is-eligible.html | When Using a Health Savings Account, Know What Is Eligible | False | By Ann Carrns | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/18/arts/design/brussels-making-a-strong-bid-for-art.html | Brussels Making a Strong Bid for Art | False | By Rachel Donadio | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/arts/television/review-egypts-boy-king-mans-up-for-a-spike-mini-series.html | Review: Egyptâ€šÃ„²s Boy King Mans Up for a Spike Mini-Series | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/movies/mexico-at-midnight-the-perfect-match-of-villains-and-foils-in-golden-age-film-noir.html | â€šÃ„²Mexico at Midnight,â€šÃ„´ the Perfect Match of Villains and Foils in Golden Age Film Noir | False | By J. Hoberman | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/teenager-accused-of-raping-82-year-old-woman-is-arrested.html | Teenager Accused of Raping 82-Year-Old Woman Is Arrested | False | By Al Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/international/ultrarich-keep-contemporary-art-market-bustling.html | Ultrarich Keep Contemporary Art Market Bustling | False | By Scott Reyburn | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/business/at-zappos-selling-shoes-and-a-vision.html | At Zappos, Pushing Shoes and a Vision | False | By David Gelles | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/politics/big-field-has-republicans-competing-for-slivers-of-support.html | A Huge Republican Field Creates Opportunity, as Well as Volatility | False | By Patrick Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/chattanooga-gunmans-past-scoured-for-extremist-ties.html | Inquiry Focusing on Chattanooga Gunmanâ€šÃ„´s Trip to Jordan in 2014 | False | By Timothy Williams, Richard PÃ©rez-PeÃ±a and Eric Schmitt | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/your-money/swindlers-target-older-women-on-dating-websites.html | Swindlers Target Older Women on Dating Websites | False | By Elizabeth Olson | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-14 | https://www.nytimes.com/2015/07/14/universal/es/la-violencia-y-el-progreso-se-enfrentan-en-una-ciudad-en-el-pacifico-colombiano.html | La violencia y el progreso se enfrentan en una ciudad en el PacÃfico colombiano | False | Por William Neuman | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/in-bleak-ukraine-city-a-duos-odd-experiments-win-a-niche-online.html | In Bleak Ukraine City, a Duoâ€šÃ„´s Odd Experiments Win a Niche Online | False | By Andrew Roth | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/michael-grimm-former-congressman-gets-8-month-sentence.html | Michael Grimm, Former Congressman, Is Sentenced to 8 Months | False | By Stephanie Clifford | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/18/arts/design/arlene-shechet-has-a-first-museum-retrospective-in-boston.html | Arlene Shechet Has a First Museum Retrospective in Boston | False | By Holland Cotter | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/delusion-of-the-fury-a-dream-carried-out-by-ensemble-musikfabrik.html | â€šÃ„²Delusion of the Fury,â€šÃ„´ a Dream, Carried Out by Ensemble Musikfabrik | False | By Corinna da Fonseca-Wollheim | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/movies/one-film-wonders-hits-without-follow-ups.html | One-Film Wonders: Hits Without Follow-Ups | False | By Daniel M. Gold | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/at-terminal-5-a-triple-bill-of-courtney-barnett-speedy-ortiz-and-torres.html | At Terminal 5, a Triple Bill of Courtney Barnett, Speedy Ortiz and Torres | False | By Ben Ratliff | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/television/on-tv-ones-runaway-island-characters-find-healing.html | On TV Oneâ€šÃ„Ã´s â€šÃ„Â¨Runaway Islandâ€šÃ„Â´ Characters Find Healing | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/dance/new-york-french-canadian-and-german-energy-at-jacobs-pillow.html | New York, French Canadian and German Energy at Jacobâ€šÃ„Ã´s Pillow | False | By Jack Anderson | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/theater/taye-diggs-takes-over-in-hedwig.html | Taye Diggs Takes Over in â€šÃ„Â¨Hedwigâ€šÃ„Â´ | False | By Jason Zinoman | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/cookbook-review-van-leeuwen-artisan-ice-cream-by-ben-van-leeuwen.html | Vegan Ice Cream From â€šÃ„Â¨Van Leeuwen Artisan Ice Creamâ€šÃ„Â´ | False | By Melissa Clark | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/your-money/when-impact-investing-stays-local.html | When Impact Investing Stays Local | False | By Paul Sullivan | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/bridget-nugent-and-dean-reineking-embracing-an-adventure-of-a-lifetime.html | Bridget Nugent and Dean Reineking Embracing an Adventure of a Lifetime | False | By Lois Smith Brady | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/death-and-mr-pickwick-by-stephen-jarvis.html | â€šÃ„Â¨Death and Mr. Pickwick,â€šÃ„Â´ by Stephen Jarvis | False | By Michael Upchurch | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/north-korea-confidential-and-north-korea-undercover.html | â€šÃ„Â¨North Korea Confidentialâ€šÃ„Â´ and â€šÃ„Â¨North Korea Undercoverâ€šÃ„Â | False | By Jane Perlez | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/let-me-explain-you-by-annie-liontas.html | â€šÃ„Â¨Let Me Explain You,â€šÃ„Â´ by Annie Liontas | False | By Molly Young | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/foul-players.html | Foul Players | False | By Marilyn Stasio | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/rise-by-karen-campbell.html | â€šÃ„Â¨Rise,â€šÃ„Â´ by Karen Campbell | False | By Sophie Gee | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/the-wolf-border-by-sarah-hall.html | â€šÃ„Â¨The Wolf Border,â€šÃ„Â´ by Sarah Hall | False | By Regina Marler | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/the-pinch-by-steve-stern.html | â€šÃ„Â¨The Pinch,â€šÃ„Â´ by Steve Stern | False | By Boris Fishman | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/your-money/student-loans/judges-rebuke-limits-on-wiping-out-student-loan-debt.html | Judges Rebuke Limits on Wiping Out Student Loan Debt | False | By Tara Siegel Bernard | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/business/history-echoes-through-greek-debt-crisis.html | They Told You So: Economists Were Right to Doubt the Euro | False | By N. Gregory Mankiw | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/arts/music/omi-soars-with-cheerleader-remix-and-aims-to-keep-riding-high.html | OMI Soars With â€šÃ„Â¨Cheerleaderâ€šÃ„Â´ Remix and Aims to Keep Riding High | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/shut-down-rikers-island.html | Shut Down Rikers Island | False | By Neil Barsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/eric-garner-death-anniversary.html | Eric Garner Is Remembered One Year After His Death | False | By Benjamin Mueller and Nate Schweber | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/penthouse-owned-by-joan-rivers-sold-for-28-million.html | Penthouse Owned by Joan Rivers Sold for $28 Million | False | By Vivian Marino | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/eminem-collaborates-on-the-album-for-the-film-southpaw.html | Eminem Collaborates on the Album for the Film â€šÃ„Â¨Southpawâ€šÃ„Â´ | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/politics/donald-trumps-complicated-charisma-fills-void-in-republican-politics.html | Donald Trumpâ€šÃ„Ã´s Appeal? G.O.P. Is Puzzled, but His Fans Arenâ€šÃ„Â¨t | False | By Jeremy W. Peters | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/amazon-says-prime-day-outdid-black-friday-in-unit-sales.html | Amazon Says Prime Day Beat Black Friday in Sales Numbers | False | By Hiroko Tabuchi | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/golf/errant-ball-hurts-on-both-sides-of-rope.html | Errant Ball Hurts on Both Sides of Rope | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/eggplant-salad-recipes.html | Honoring the International, Adaptable Eggplant | False | By David Tanis | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/marines-killed-in-chattanooga-are-mourned-by-friends.html | As Chattanooga Death Toll Rises, Mourning Deaths on Home Soil | False | By Dave Philipps, Jess Bidgood and Katie Rogers | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/dropping-100-for-a-day-at-jacob-riis-the-peoples-beach.html | Dropping $100 for a Day at Jacob Riis, â€šÃ„Â¨Peopleâ€šÃ„Ã´s Beachâ€šÃ„Â´ | False | By Ginia Bellafante | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/brooklyn-townhouses-suburban-style.html | Brooklyn Townhouses, Suburban Style | False | By C. J. Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/sprawling-and-secluded-in-wainscott-long-island-for-95-million.html | A Sprawling Hamptons Estate Offered at $95 Million | False | By Robin Finn | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/cycling/greg-van-avermaet-holds-off-top-sprinter-to-win-tour-de-france-stage.html | Greg Van Avermaet Holds Off Top Sprinter to Win Tour de France Stage | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/americas/safe-haven-for-drug-kingpin-el-chapo-in-many-mexicans-hearts.html | Public Enemy? At Home in Mexico, â€šÃ„Â²El Chapoâ€šÃ„Â´ Is Folk Hero No. 1 | False | By William Neuman and Azam Ahmed | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-14 | https://www.nytimes.com/2015/07/14/universal/es/como-reducir-el-tiempo-de-los-ninos-con-las-pantallas-el-primer-paso-es-de-los-papas.html | Ã¬Ã‚Cã'š‰‰Â¿mo reducir el tiempo de los niã'šÃ±os con las pantallas? El primer paso es de los papã'šÃ¡s | False | Por Jane E. Brody | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/how-john-mattera-shipwreck-explorer-spends-his-sundays.html | How John Mattera, Shipwreck Explorer, Spends His Sundays | False | By John Leland | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/an-app-to-help-you-win-the-parking-ticket-war.html | An App to Help You Win the Parking-Ticket War | False | By Jonah E. Bromwich | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/country-living-for-the-creative-couple.html | Country Living for the Creative Couple | False | By Dan Shaw | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-14 | https://www.nytimes.com/2015/07/14/universal/es/puerto-rico-responde-ante-acreedores-en-primeras-conversaciones-sobre-su-deuda-impagable.html | Puerto Rico responde ante acreedores en primeras conversaciones sobre su deuda impagable | False | Por Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/lasting-art-a-flower-store-where-everything-is-100-fake.html | Lasting Art, a Flower Store Where Everything Is 100% Fake | False | By Ilise S. Carter | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/summer-squash-casserole-plain-but-ritzy-all-in-one.html | Summer-Squash Casserole, Plain but Ritzy, All in One | False | By Sam Sifton | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/style/marlene-sanders-a-force-in-tv-journalism.html | Recalling Marlene Sanders, a Force in TV Journalism | False | By Katherine Rosman | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/arts/dance/review-monchichi-a-love-story-in-different-languages.html | Review: â€šÃ„Â²Monchichi,â€šÃ„Â´ a Love Story in Different Languages | False | By Brian Seibert | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/a-courtyard-idyll-beside-the-high-line.html | A Courtyard Idyll Beside the High Line | False | By Ileana Najarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/politics/first-draft/2015/07/17/pro-israel-aipac-creates-group-to-lobby-against-the-iran-deal/ | Pro-Israel Aipac Creates Group to Lobby Against the Iran Deal | False | By Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-20 | https://www.nytimes.com/2015/07/18/theater/review-vinegar-tom-and-judith-examine-woman-as-myth.html | Review: â€šÃ„Â²Vinegar Tomâ€šÃ„Â´ and â€šÃ„Â²Judithâ€šÃ„Â´ Examine Woman as Myth | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/from-the-vault-of-the-museum-at-fraunces-tavern-a-drinks-kit.html | From the Vault of the Museum at Fraunces Tavern: A Drinks Kit | False | By Bill Schulz | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/jerrod-carmichaels-comedy-and-tourism-call-for-reflection.html | Jerrod Carmichaelâ€šÃ„Â´s Comedy, and Tourism, Call for Reflection | False | By Laura M. Holson | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/new-yorks-marrying-man-11-times-a-day.html | New Yorkâ€šÃ„Â´s â€šÃ„Â²Marrying Man,â€šÃ„Â´ 11 Times a Day | False | By Corey Kilgannon | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/movies/stirring-others-to-action-with-civil-rights-films.html | Stirring Others to Action With Civil Rights Films | False | By Jada F. Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/the-revolt-against-tourism.html | The Revolt Against Tourism | False | By Elizabeth Becker | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/50-million-year-old-fossilized-sperm-in-antarctica.html | 50-Million-Year-Old Fossilized Sperm in Antarctica | False | By Sindya N. Bhanoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/germany-risks-reputation-with-harsh-tone-on-greek-debt-crisis.html | Germany Risks Its Reputation With Idea of Greece Exiting Eurozone | False | By Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/after-chattanooga-killings-military-recruiters-carry-on.html | Military Recruiting Centers Keep Their Doors Open After Deadly Attack | False | By Matthew Rosenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/new-york-fashion-week-mens-ralph-lauren-john-varvatos.html | At New York Fashion Week: Menâ€šÃ„Â´s, California Was the Muse | False | By Guy Trebay | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-17 | https://tmagazine.blogs.nytimes.com/2015/07/17/editor-letter-play-on-words/ | A Play on Words | False | By Deborah Needleman | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/my-digital-cemetery.html | My Digital Cemetery | False | By Rob Walker | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/international/a-swedish-ad-campaign-for-kalles-kaviar-tests-the-worlds-gag-reflex.html | A Swedish Ad Campaign, for Kalles Kaviar, Tests the Worldâ€šÃ„Â´s Gag Reflex | False | By Danny Hakim | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/books/ta-nehisi-coatess-visceral-take-on-being-black-in-america.html | Ta-Nehisi Coatesâ€šÃ„Â´s â€šÃ„Â²Visceralâ€šÃ„Â´ Take on Being Black in America | False | By Jennifer Schuessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/americas/brazil-corruption-case-eduardo-cunha-dilma-rousseff.html | Turmoil Deepens in Brazil as House Speaker Splits From Dilma Rousseffâ€šÃ„Â´s Coalition | False | By Simon Romero | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/africa/burundi-president-presses-on-in-disputed-re-election-effort.html | Burundi President Presses On in Disputed Re-election Effort | False | By Marc Santora | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://artsbeat.blogs.nytimes.com/2015/07/17/suge-knights-motion-to-reduce-bail-is-denied/ | Suge Knightâ€šÃ„Â´s Motion to Reduce Bail Is Denied | False | By Michael Cieply | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/the-whites-of-our-eyes.html | The Whites of Our Eyes | False | By Nancy L. Segal, Aaron T. Goetz and Alberto C. Maldonado | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/cycling/cycling-may-turn-armstrong-into-a-sympathetic-figure-yet.html | Cycling May Turn Armstrong Into a Sympathetic Figure Yet | False | By Juliet Macur | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/cvs-and-walmart-canada-are-investigating-a-data-breach.html | CVS and Walmart Canada Are Investigating a Data Breach | False | By Hiroko Tabuchi | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/science/space/pluto-terrain-yields-big-surprises-in-new-horizons-images.html | Pluto Terrain Yields Big Surprises in New Horizons Images | False | By Kenneth Chang | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-20 | https://www.nytimes.com/2015/07/18/arts/dance/review-in-biophony-ballet-matches-exotic-sound.html | Review: In â€˜Biophony,â€™ Ballet Matches Exotic Sound | False | By Brian Seibert | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/theater/spring-awakening-revival-requires-signing-in-lieu-of-singing.html | â€˜Spring Awakeningâ€™ Revival Requires Signing in Lieu of Singing | False | By Laura Collins-Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/nsa-summer-camp-hacking-cyber-defense.html | N.S.A. Summer Camp: More Hacking Than Hiking | False | By Nicholas Fandos | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-20 | https://www.nytimes.com/2015/07/18/theater/review-in-the-international-those-who-treat-a-massacre-as-entertainment.html | Review: In â€˜The International,â€™ Those Who Treat a Massacre as Entertainment | False | By Laura Collins-Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/psychiatrys-identity-crisis.html | Psychiatryâ€™s Identity Crisis | False | By Richard A. Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/bill-cunningham-mens-fashion-week.html | Bill Cunningham | Menâ€™s Fashion Week | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/dealbook/yahoo-files-for-alibaba-spinoff-though-tax-issues-linger.html | Yahoo Files for Alibaba Spinoff, Though Tax Issues Linger | False | By Vindu Goel | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/islamic-state-isis-chemical-weapons-iraq-syria.html | ISIS Has Fired Chemical Mortar Shells, Evidence Indicates | False | By C. J. Chivers | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/life-after-prison-while-sober-single-and-scared.html | Life After Prison, While Sober, Single and Scared | False | By Michael Wilson | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/energy-environment/coal-miners-struggle-to-survive-in-an-industry-battered-by-layoffs-and-bankruptcy.html | Coal Miners Struggle to Survive in an Industry Battered by Layoffs and Bankruptcy | False | By Clifford Krauss | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/the-republican-fetish-with-water-bottles.html | The Republican Fetish With Water Bottles | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/taxi-of-tomorrow-will-be-new-york-citys-standard-cab-starting-sept-1.html | â€˜Taxi of Tomorrowâ€™ Will Be New York Cityâ€™s Standard Cab Starting Sept. 1 | False | By Emma G. Fitzsimmons | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/19-police-officers-in-the-bronx-are-charged-with-downgrading-crimes.html | 19 Police Officers in the Bronx Are Charged With Downgrading Crimes | False | By Al Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/king-salman-of-saudi-arabia-meets-with-hamas-leaders.html | King Salman of Saudi Arabia Meets With Hamas Leaders | False | By David D. Kirkpatrick and Ben Hubbard | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/young-medics-were-lured-by-briton-to-join-isis.html | Young Medics Were Lured by Briton to Join ISIS | False | By Katrin Bennhold | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/moving-to-end-housing-segregation.html | Moving to End Housing Segregation | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/puerto-rico-and-the-district-of-columbia.html | Puerto Rico and the District of Columbia | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/who-goes-to-our-national-parks-we-all-do.html | Who Goes to Our National Parks? We All Do | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/media/gawker-retracts-an-article-after-criticism-and-gets-more-brickbats-from-its-staff.html | Gawker Retracts an Article After Criticism, and Gets More Brickbats From Its Staff | False | By Ravi Somaiya | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/politics/republicans-setting-sights-on-same-sex-marriage-law.html | Republicans Setting Sights on Same-Sex Marriage Law | False | By Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/understanding-the-options-at-the-end-of-life.html | Understanding the Options at the End of Life | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/israel-netanyahu-and-abbas-talk-by-phone-after-year.html | Israel: Netanyahu and Abbas Talk by Phone After Year | False | By Jodi Rudoren | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/baby-its-cold-inside.html | Baby, Itâ€™s Cold Inside! | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/bill-arnsparger-architect-of-feared-dolphins-defenses-and-giants-coach-dies-at-88.html | Bill Arnsparger, Architect of Feared Dolphins Defenses, Dies at 88 | False | By Richard Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/iraq-dozens-killed-in-car-bombing-at-end-of-ramadan.html | Iraq: Dozens Killed in Car Bombing at End of Ramadan | False | By Omar Al-Jawoshy | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/residents-sue-seattle-saying-new-trash-rules-violate-privacy.html | Residents Sue Seattle, Saying New Trash Rules Violate Privacy | False | By Kirk Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/golf/adam-scott-gets-british-open-lift-from-compatriots-blessing-and-caddies-savvy.html | Adam Scott Gets British Open Lift From Compatriotâ€™s Blessing and Caddieâ€™s Savvy | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/us-agency-rules-for-gays-in-workplace-discrimination.html | U.S. Agency Rules for Gays in Workplace Discrimination | False | By Noam Scheiber | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/the-real-barrier-for-women-marines.html | The Real Barrier for Women Marines | False | By Elliot Ackerman | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://cityroom.blogs.nytimes.com/2015/07/17/new-york-parking-alert-alternate-side-parking-rules-suspended-this-weekend/ | New York Parking Alert: Alternate-Side Parking Rules Suspended This Weekend | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/golf/british-open-fans-bid-tom-watson-a-final-farewell.html | British Open Fans Bid Tom Watson a Final Farewell | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/heres-a-way-to-control-guns.html | Hereâ€šÂ„Â´s a Way to Control Guns | False | By David K. Brawley, Otis Moss III, David Benke and Joel Mosbacher | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/capitalism-for-the-rest-of-us.html | Capitalism for the Rest of Us | False | By Joseph R. Blasi, Richard B. Freeman and Douglas L. Kruse | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/yoichiro-nambu-nobel-winning-physicist-dies-at-94.html | Yoichiro Nambu, Nobel-Winning Physicist, Dies at 94 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/maine-ex-convict-arrested-in-rampage-that-killed-two.html | Maine: Ex-Convict Arrested in Rampage That Killed Two | False | By Jess Bidgood | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/texas-officer-place-on-desk-duty-after-woman-is-found-dead-in-cell.html | Texas: Officer Placed on Desk Duty After Woman Is Found Dead in Cell | False | By Liam Stack | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/asia/pakistan-senior-political-officials-arrested-in-karachi.html | Pakistan: Senior Political Officials Arrested in Karachi | False | By Saba Imtiaz | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/limiting-uber-wont-end-congestion.html | Limiting Uber Wonâ€šÂ„Â´t End Congestion | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/basketball/d-league-select-teams-2-week-quest-for-minutes-eyes-and-contracts.html | 2-Week Quest for Minutes, Eyes and Contracts | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/minor-lirr-collision-disrupts-service.html | â€šÂ„Â'Minorâ€šÂ„Â´ L.I.R.R. Collision Disrupts Service | False | By Liam Stack | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/at-chattanooga-mosque-grief-mixes-with-fear-of-revenge.html | At a Mosque, Grief Mixes With Fear of Revenge | False | By Richard Fausset and Laurie Goodstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/a-death-penalty-advocates-sad-argument.html | A Death Penalty Advocateâ€šÂ„Â´s Sad Argument | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/abraham-foxman-to-retire-after-28-years-of-fighting-anti-semitism.html | Abraham Foxman to Retire After 28 Years of Fighting Anti-Semitism | False | By Joseph Berger | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/helen-f-holt-101-elevated-elder-care-across-the-us.html | Helen F. Holt, Who Elevated Elder Care Across the U.S., Dies at 101 | False | By Kate Zernike | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/brush-fire-jumps-southern-california-freeway-burning-cars.html | Brush Fire Jumps Southern California Freeway, Burning Cars | False | By Jennifer Medina | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/baseball/kirk-nieuwenhuis-emerges-to-bolster-mets-offense.html | An Unsteady Force Emerges in the Metsâ€šÂ„Â´ Offense | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/politics/bernie-sanders-presses-hillary-clinton-on-her-views-on-banks.html | Bernie Sanders Presses Hillary Clinton on Her Views on Banks | False | By Jonathan Martin | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/18/nyregion/lezly-ziering-who-rescued-roller-skating-dies-at-82.html | Lezly Ziering, Dancer Who Rescued Roller-Skating in Central Park, Dies at 82 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/baseball/no-sentimentality-or-hits-from-robinson-cano-in-return-as-alex-rodriguez-lifts-yankees.html | No Sentimentality, or Hits, From Robinson Cano in Return as Alex Rodriguez Lifts Yankees | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/baseball/mets-rally-falls-short-collins-is-ejected-in-7th.html | Metsâ€šÂ„Â' Rally Falls Short; Collins Is Ejected in 7th | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/arts/television/whats-on-tv-saturday.html | Whatâ€šÂ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/middleeast/ayatollah-ali-khamenei-of-iran-backs-negotiators-and-doesnt-criticize-nuclear-deal.html | Ayatollah Khamenei, Backing Iran Negotiators, Endorses Nuclear Deal | False | By Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | | https://www.nytimes.com/2015/07/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | | | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/asia/china-releases-9-tourists-accused-of-watching-terrorist-video-at-hotel.html | China Releases 9 Tourists Accused of Watching Terrorist Video at Hotel | False | By Andrew Jacobs | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/divorce-salons-workshops-coaches-help-women-navigate-their-divorces.html | A New Cadre of Experts Helps Women Navigate Their Divorces | False | By Penelope Green | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/asia/andal-ampatuan-sr-suspect-in-philippine-massacre-dies-during-trial.html | Andal Ampatuan Sr., Suspect in Philippine Massacre, Dies During Trial | False | By Floyd Whaley | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/upshot/the-economic-forecast-for-2016-and-what-it-means-for-the-election.html | Forecasters Expect a Strong Economy for the 2016 Presidential Election | False | By Neil Irwin | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/golf/winds-delay-second-round-of-british-open.html | With Johnson on Top, Winds Blow British Openâ€šÂ„Â´s Finish to Monday | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-18 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/hearing-with-a-hole-in-your-eardrum.html | Hearing With a Hole in Your Eardrum | False | By C. Claiborne Ray | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/18/upshot/the-dodgers-departed-long-before-brooklyn-bounced-back.html | The Dodgers Departed Long Before Brooklyn Bounced Back | False | By Michael Beschloss | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/counting-all-the-dna-on-earth.html | Counting All the DNA on Earth | False | By Rachel Nuwer | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/keeping-apartments-free-of-mosquitoes.html | Keeping Apartments Free of Mosquitoes | False | By Ronda Kaysen | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/baseball/wade-davis-from-rotation-to-bullpen-to-stratosphere.html | Wade Davis, From Rotation to Bullpen to Stratosphere | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/chattanooga-attacks-claim-a-5th-military-service-members-life.html | Federal Inquiry Scrutinizes Chattanooga Gunmanâ€šÃ„Â´s Travel and Texts | False | By Timothy Williams, Michael S. Schmidt and Kenneth R. Rosen | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/jobs/when-taking-a-step-back-can-make-a-difference.html | Itâ€šÃ„Â´s a Bird! Itâ€šÃ„Â´s a Plane! Itâ€šÃ„Â´s a Professional Foreigner! | False | By Samuel Massie | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/business/learning-to-engineer-a-better-brisket.html | Learning to Engineer a Better Brisket | False | By Claire Martin | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/seeing-crowd-gop-donors-holding-back.html | Seeing Crowd, G.O.P. Donors Holding Back | False | By Nicholas Confessore and Sarah Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/your-money/hairless-head-in-a-clueless-photo-booth.html | Hairless Head in a Clueless Photo Booth | False | By David Segal | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/family-troubles-before-killings-in-chattanooga.html | Family Troubles Before Killings in Chattanooga | False | By Richard Fausset and Manny Fernandez | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/jules-bianchi-french-formula-one-driver-dies-months-after-crash.html | Jules Bianchi, French Formula One Driver, Dies Months After Crash | False | By Brad Spurgeon | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/business/peter-miller-of-optinose-to-work-here-win-the-nice-vote.html | Peter Miller of Optinose: To Work Here, Win the â€šÃ„Â´Niceâ€šÃ„Â´ Vote | False | By Adam Bryant | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/africa/surviving-grenade-and-terror-to-bring-chads-ex-leader-to-trial.html | Surviving Grenade and Terror to Bring Chadâ€šÃ„Â´s Ex-Leader to Trial | False | By Marlise Simons | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/europe/route-of-migrants-into-europe-shifts-toward-balkans.html | Route of Migrants Into Europe Shifts Toward Balkans | False | By Rick Lyman | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/building-a-start-up-culture-in-a-broken-down-economy.html | Building a Start-Up Culture in a Broken-Down Economy | False | By Anemona Hartocollis | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/europe/minister-in-germany-discusses-greece-role.html | Minister in Germany Discusses Greece Role | False | By Alison Smale | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/when-doctors-accuse-parents-of-medical-child-abuse.html | When Doctors Accuse Parents of Medical Child Abuse | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/defining-employee-in-the-gig-economy.html | Defining â€šÃ„Â´Employeeâ€šÃ„Â´ in the Gig Economy | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sunday-review/did-reddit-boss-coverage-cross-a-line-ellen-pao.html | Did Reddit Boss Coverage Cross a Line? | False | By Margaret Sullivan | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/why-science-needs-female-mice.html | Why Science Needs Female Mice | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/nicholas-kristof-bill-and-melinda-gatess-pillow-talk.html | Bill and Melinda Gatesâ€šÃ„Â´s Pillow Talk | False | By Nicholas Kristof | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/the-anxious-americans.html | The Anxious Americans | False | By T. M. Luhrmann | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/the-morning-after-the-iran-deal.html | The Morning After the Iran Deal | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/frank-bruni-la-dolce-donald-trump.html | La Dolce Donald Trump | False | By Frank Bruni | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/maureen-dowd-hi-ho-lone-ranger.html | Hi-Ho, Lone Ranger | False | By Maureen Dowd | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/mark-skoog.html | Mark Skoog | False | By Kate Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/our-racial-moment-of-truth.html | Our Racial Moment of Truth | False | By Isabel Wilkerson | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/you-go-guy.html | You Go, Guy! | False | By Kate Greathead and Teddy Wayne | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/if-world-leaders-can-skip-deadlines-why-cant-i.html | If World Leaders Can Skip Deadlines, Why Canâ€šÃ„Â´t I? | False | By Carl Honorâ€šÃ„Â© | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://opinionator.blogs.nytimes.com/2015/07/18/the-dangers-of-happiness/ | The Dangers of Happiness | False | By Carl Cederstrom | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-21 | https://www.nytimes.com/2015/07/21/upshot/the-trump-campaigns-turning-point.html | The Trump Campaignâ€šÃ„Â´s Turning Point | False | By Nate Cohn | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/politics/trump-belittles-mccains-war-record.html | Donald Trump Says John McCain Is No War Hero, Setting Off Another Storm | False | By Jonathan Martin and Alan Rappeport | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/soccer/jeffrey-webb-top-fifa-official-pleads-not-guilty-in-corruption-case.html | Jeffrey Webb, Top FIFA Official, Pleads Not Guilty in Corruption Case | False | By Noah Remnick | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/middleeast/isis-says-it-carried-out-bombing-that-killed-100-in-iraq.html | ISIS Says It Carried Out Bombing That Killed 100 in Iraq | False | By Omar Al-Jawoshy and Anne Barnard | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/cycling/us-cyclist-struggles-on-tour-de-france-short-climb.html | Chris Froome Widens Tour de France Lead Despite Fanâ€šÃ„Â´s Taunt | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/nebraska-petition-drive-threatens-to-undo-death-penalty-repeal.html | Nebraska Petition Drive Threatens to Undo Death Penalty Repeal | False | By Julie Bosman | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/family-renews-calls-for-civil-rights-charges-a-year-after-garners-death.html | Family Renews Calls for Civil Rights Charges a Year After Garnerâ€šÃ„Â´s Death | False | By Nikita Stewart and Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/kate-browns-verve-sets-her-apart-as-oregons-new-governor.html | Kate Brownâ€šÃ„Â´s Verve Sets Her Apart as Oregonâ€šÃ„Â´s New Governor | False | By Kirk Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/baseball/robinson-canos-homers-lift-the-mariners-over-yankees.html | Robinson Canoâ€šÃ„Â´s Homers Lift the Mariners over Yankees | False | By Seth Berkman | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/middleeast/saudis-cast-net-for-isis-sympathizers.html | Saudis Cast Net for ISIS Sympathizers | False | By Ben Hubbard | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/asia/relatives-of-tenzin-delek-rinpoche-tibetan-monk-who-died-in-jail-are-detained.html | Relatives of Tenzin Delek Rinpoche, Tibetan Monk Who Died in Jail, Are Detained | False | By Andrew Jacobs | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-25 | https://www.nytimes.com/2015/07/19/world/europe/philipp-missfelder-rising-politician-in-germany-dies-at-35.html | Philipp Missfelder, Rising Politician in Germany, Dies at 35 | False | By Alison Smale | 2015-11-03 | TX 8-238-769 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/as-germany-tries-to-hold-on-to-its-art-some-works-drop-from-view.html | As Germany Tries to Hold On to Its Art, Some Works Drop From View | False | By Doreen Carvajal | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/protesters-confront-candidates-on-race-at-netroots-nation-conference.html | Protesters Confront Candidates on Race at Netroots Nation Conference | False | By Nicholas Fandos | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/bill-cosby-deposition-reveals-calculated-pursuit-of-young-women-using-fame-drugs-and-deceit.html | Bill Cosby, in Deposition, Said Drugs and Fame Helped Him Seduce Women | False | By Graham Bowley and Sydney Ember | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/ku-klux-klan-protests-at-south-carolina-capitol.html | Ku Klux Klan andÂ â€ž New Black Panther Party Protest at South Carolina Capitol | False | By Alan Blinder | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/baseball/mets-cardinals-wilmer-flores-at-second-base.html | Success at Second Base Was Not Wilmer Floresâ€šÃ„Â´s First Choice | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/us-vs-hackers-still-lopsided-despite-years-of-warnings-and-a-recent-push.html | U.S. vs. Hackers: Still Lopsided Despite Years of Warnings and a Recent Push | False | By Michael D. Shear and Nicole Perlroth | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/the-long-strange-trip-to-pluto-and-how-nasa-nearly-missed-it.html | The Long, Strange Trip to Pluto, and How NASA Nearly Missed It | False | By Kenneth Chang | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/soccer/roundup.html | U.S. Coasts to Gold Cup Win Against Weakened Competition | False | By Andrew Keh | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/golf/an-unforgiving-british-open-course-makes-for-a-long-day-at-the-office.html | At the British Open, an Unforgiving Course Makes for a Long Day at the Office | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/4-reported-dead-in-limousine-crash-on-long-island.html | 4 Women Are Killed in Limousine Crash on Long Island | False | By LIAM STACK | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/t-magazine/sea-ranch-california-utopia.html | Utopia Rules at Sea Ranch, a Community Born of â€šÃ„Â´60s Idealism | False | By Alice Gregory | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/t-magazine/summer-cookouts.html | A Question of Taste | False | By Liesl Schillinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/t-magazine/in-the-air-jacquard-brocade-damask-trend-fashion.html | The Majesty of Jacquards | False | By Charlotte Di Carcaci | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/vlora-rukaj-mark-bleier.html | Vlora Rukaj, Mark Bleier | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/hannah-zornow-and-benjamin-alter.html | Hannah Zornow and Benjamin Alter | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/stephanie-schiffman-brent-steele.html | Stephanie Schiffman, Brent Steele | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/charlotte-cucchiaro-john-ames.html | Charlotte Cucchiaro, John Ames | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/elizabeth-harvey-oscar-anderson.html | Elizabeth Harvey, Oscar Anderson | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/rebecca-grusky-and-patrick-ryan.html | Rebecca Grusky and Patrick Ryan | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/valerie-corbia-philip-galinsky.html | Valerie Corbia, Philip Galinsky | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/sarah-thomas-ezra-jampole.html | Sarah Thomas, Ezra Jampole | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/sophie-buonomo-patrick-duffy.html | Sophie Buonomo, Patrick Duffy | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/danielle-dankner-sam-astor.html | Danielle Dankner, Sam Astor | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/susan-abbott-douglas-vermes.html | Susan Abbott, Douglas Vermes | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/elizabeth-buckel-and-georges-abikaram.html | Elizabeth Buckel and Georges Abikaram | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/isabel-shen-jacob-mnookin.html | Isabel Shen, Jacob Mnookin | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/colleen-leahy-stephen-conigliaro.html | Colleen Leahy, Stephen Conigliaro | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/maggie-mcguire-james-kuhl.html | Maggie McGuire, James Kuhl | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/jessica-frenkel-phillip-nelson.html | Jessica Frenkel, Phillip Nelson | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/rachel-levy-caleb-balderston.html | Rachel Levy, Caleb Balderston | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/jeanette-anderson-and-alexander-wallace.html | Jeanette Anderson and Alexander Wallace | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/bianca-reo-and-ivan-charbonneau-a-ring-box-of-a-different-dimension.html | Bianca Reo and Ivan Charbonneau: A Ring Box of a Different Dimension | False | By Vincent M. Mallozzi | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/caroline-holleran-scott-thompson.html | Caroline Holleran, Scott Thompson | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/kimberly-kaufman-jake-muskat.html | Kimberly Kaufman, Jake Muskat | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/ari-lipsky-and-david-nahmias.html | Ari Lipsky and David Nahmias | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/elizabeth-buryk-jonathan-rego.html | Elizabeth Buryk, Jonathan Rego | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/alexandra-toney-michael-ahern.html | Alexandra Toney, Michael Ahern | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/laura-coxsonjacob-perlin.html | Laura Cosson,Â´â€ Jacob Perlin | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/elizabeth-oconnell-and-jesse-jardim-an-infatuation-not-an-infestation.html | Elizabeth Oâ€šÃ„Â´Connell and Jesse Jardim: An Infatuation, Not an Infestation | False | By Nina Reyes | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/elana-resnick-william-nornikos.html | Elana Resnick, William Nornikos | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/19bralver.html | Cally Bralver and Brett Sumpio | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/christina-kenyon-wilhelm-link.html | Christina Kenyon, Wilhelm Link | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/pageoneplus/corrections-july-19-2015.html | Corrections: July 19, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-07 | https://www.nytimes.com/2015/07/06/business/international/it-takes-time-to-recognize-cultural-differences.html | It Takes Time to Recognize Cultural Differences | False | By Sonia Kolesnikov-Jessop | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/rugby/argentinas-pumas-go-to-school-in-new-zealand.html | Argentinaâ€šÃ„Â´s Pumas Go to School in New Zealand | False | By Emma Stoney | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/international/a-worldwide-ambassador-for-wine.html | A Worldwide Ambassador for Wine | False | By Joyce Lau | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/international/a-tightrope-for-europes-central-bank-chief.html | A Tightrope for Europeâ€šÃ„Â´s Central Bank Chief | False | By Hugo Dixon | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/asia/in-suicide-note-south-korea-hacking-expert-denies-domestic-spying.html | In Suicide Note, South Korea Hacking Expert Denies Domestic Spying | False | By Choe Sang-Hun | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/soccer/fc-barcelona-the-best-club-in-the-world-at-war-with-itself.html | F.C. Barcelona: The Best Club in the World at War With Itself | False | By Rob Hughes | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-19 | 2015-07-21 | https://www.nytimes.com/2015/07/20/us/politics/hillary-clinton-draws-scrappy-determination-from-a-tough-combative-father.html | Hillary Clinton Draws Scrappy Determination From a Tough, Combative Father | False | By Amy Chozick | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/golf/british-open-updates-low-scores-abound-in-third-round.html | British Open 2015: As Scores Drop, Paul Dunne, an Amateur, Rises to Top | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/international/greeks-worry-about-bailouts-push-for-an-economic-overhaul.html | Greeks Worry About Bailoutâ€šÃ„Â´s Push for an Economic Overhaul | False | By Liz Alderman | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/black-police-applicant-frustrated-by-hiring-process.html | Black Police Applicant Frustrated by Opaque Hiring Process | False | By Rachel L. Swarns | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/middleeast/isis-gaza-attacks.html | Explosions in Gaza Destroy Vehicles of Hamas and Islamic Jihad Officials | False | By Majd Al Waheidi | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://artsbeat.blogs.nytimes.com/2015/07/19/ant-man-a-small-superhero-does-big-business-at-the-box-office/ | Ant-Man, a Small Superhero, Does Big Business at the Box Office | False | By Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/capturing-the-lower-east-side-on-film-in-off-track-betty.html | Capturing a Neighborhoodâ€šÃ„Â´s Essence on Film, Before They Both Vanish | False | By James Barron | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/music/review-u2-kicks-off-8-nights-in-new-york-with-depth-and-spectacle.html | Review: U2 Kicks Off 8 Nights in New York With Depth and Spectacle | False | By Ben Ratliff | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/war-crimes-and-rwandan-realities.html | War Crimes and Rwandan Realities | False | By Stephen W. Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/reset-for-nigerian-american-relations.html | Reset for Nigerian-American Relations | False | By Tolu Ogunlesi | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/a-good-deal-for-israel.html | A Good Deal for Israel | False | By Chuck Freilich | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/politics/trump-refuses-to-apologize-for-comments-on-mccains-service.html | Who Advises Candidate Trump? (Hint: His Name Is Donald) | False | By Maggie Haberman and Michael Barbaro | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/a-thai-house-divided.html | A Thai House Divided | False | By Pavin Chachavalpongpun | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/the-iran-accord-a-historic-turnwith-its-dangers.html | The Iran Accord: A Historic Turn,with Its Dangers | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/asia/in-china-a-supercity-rises-around-beijing.html | As Beijing Becomes a Supercity, the Rapid Growth Brings Pains | False | By Ian Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/europe/cameron-wants-britain-to-do-more-against-islamic-state.html | David Cameron Wants Britain to Do More Against ISIS | False | By Danny Hakim | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/women-killed-in-long-island-limousine-crash.html | Officials Say Driver Was Drunk in Long Island Limousine Crash That Killed Four | False | By VIVIAN YEE and J. DAVID GOODMAN | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/television/review-sharknado-3-on-syfy-endangers-the-east-coast.html | Review: â€šÃ„Â²Sharknado 3,â€šÃ„Â´ on Syfy, Endangers the East Coast | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/middleeast/dozens-of-civilians-killed-by-rockets-and-airstrikes-in-yemen.html | Dozens of Civilians Killed by Rockets and Airstrikes in Yemen | False | By Saeed Al-Batati | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/a-wizard-at-prying-government-secrets-from-the-government.html | A Wizard at Prying Government Secrets From the Government | False | By Ravi Somaiya | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/david-duvals-declining-career-hits-an-emotional-peak-at-the-british-open.html | David Duvalâ€šÃ„Â´s Declining Career Hits an Emotional Peak at the British Open | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/europe/merkel-calls-for-swift-start-of-talks-on-greek-bailout.html | Merkel Calls for Swift Start of Greek Bailout Talks | False | By Alison Smale | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/middleeast/israel-arrests-4-palestinians-in-west-bank-shooting.html | Israel Arrests 4 Palestinians in West Bank Shooting | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/dance/review-roberto-villanuevas-balasole-a-kaleidoscope-of-human-shapes.html | Review: Roberto Villanuevaâ€šÃ„Â´s BalaSole, a Kaleidoscope of Human Shapes | False | By Siobhan Burke | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/soccer/clint-dempsey-displays-his-hungry-mind-set-in-us-rout-of-cuba.html | Clint Dempsey Displays His â€šÃ„Â²Hungryâ€šÃ„Â´ Mind-Set in U.S.â€šÃ„Â´s Rout of Cuba | False | By Andrew Keh | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-19 | https://artsbeat.blogs.nytimes.com/2015/07/19/video-by-kanye-west-and-steve-mcqueen-to-have-american-premiere-in-los-angeles/ | Kanye West-Steve McQueen Video to Have American Premiere in Los Angeles | False | By Jori Finkel | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/express-bus-service-shows-promise-in-new-york.html | Express Bus Service Shows Promise in New York | False | By Michael Kimmelman | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/music/review-the-cleveland-orchestra-plays-strauss-with-abundant-color.html | Review: The Cleveland Orchestra Plays Strauss With Abundant Color | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/music/review-another-hundred-people-digs-into-stephen-sondheims-catalog.html | Review: â€šÃ„Â²Another Hundred Peopleâ€šÃ„Â´ Digs Into Stephen Sondheimâ€šÃ„Â´s Catalog | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/books/review-what-pet-should-i-get-a-new-book-from-dr-seuss.html | Review: â€šÃ„Â²What Pet Should I Get?,â€šÃ„Â´ a New Book From Dr. Seuss | False | By Michiko Kakutani | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/treasury-auctions-set-for-the-week-of-july-20.html | Treasury Auctions Set for the Week of July 20 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/television/the-wire-cast-gathers.html | The â€šÃ„Â²Wireâ€šÃ„Â´ Cast Gathers | False | Compiled by Andrew R. Chow | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-22 | https://www.nytimes.com/2015/07/21/theater/review-ruthless-at-st-lukes-takes-stage-ambition-to-the-playground.html | Review: â€šÃ„Â²Ruthless!,â€šÃ„Â´ at St. Lukeâ€šÃ„Â´s, Takes Stage Ambition to the Playground | False | By Alexis Soloski | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/hobby-drones-hinder-california-firefighting-efforts.html | Chasing Video With Drones, Hobbyists Imperil California Firefighting Efforts | False | By Jennifer Medina | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/baseball/mark-teixeiras-home-run-lifts-yankees-over-mariners.html | Mark Teixeiraâ€šÃ„Â´s Home Run Lifts Yankees Over Mariners | False | By Rob Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/retractable-skylight-in-world-trade-center-oculus-takes-final-form.html | Retractable Skylight in World Trade Center Oculus Takes Final Form | False | By David W. Dunlap | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/asia/those-who-would-remake-myanmar-find-that-words-fail-them.html | Those Who Would Remake Myanmar Find That Words Fail Them | False | By Thomas Fuller | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/technology/personaltech/apple-waits-as-app-developers-study-whos-buying-its-watch.html | Apple Waits as App Developers Study Whoâ€šÃ„Â´s Buying Its Watch | False | By Brian X. Chen and Vindu Goel | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/regulars-at-a-manhattan-mcdonalds-arent-there-for-the-fries.html | A Manhattan McDonaldâ€šÃ„Â´s With Many Off-the-Menu Sales | False | By Kim Barker | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/six-killed-in-new-york-city-over-the-weekend.html | Six Killed in New York City Over the Weekend | False | By Tatiana Schlossberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/surfer-mick-fanning-escapes-shark-attack-during-live-broadcast-of-competition.html | Surfer Mick Fanning Escapes Shark Attack During Competition Broadcast | False | By Liam Stack | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/mourners-make-first-visit-to-new-yorks-potters-field.html | Mourners Make First Visit to New Yorkâ€šÃ„Â´s Potterâ€šÃ„Â´s Field | False | By Nina Bernstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/middleeast/un-vote-on-iran-nuclear-deal-irks-congress.html | U.N. Vote on Iran Nuclear Deal Irks Congress | False | By Michael R. Gordon and David E. Sanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/golf/with-yoda-as-his-guide-jordan-spieth-to-a-new-level-takes-his-game.html | With Yoda as His Guide, Jordan Spieth to a New Level Takes His Game | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/technology/a-light-bulb-goes-on-over-the-mall.html | A Light Bulb Goes On, Over the Mall | False | By Diane Cardwell | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/baseball/a-renewed-push-for-diversity-as-decades-of-gains-slip-away.html | Baseball Renews Push for Diversity as Decades of Gains Slip Away | False | By William C. Rhoden | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/laws-hinder-prosecutors-in-charging-gm-employees-in-ignition-defect.html | Laws Hinder Prosecutors in Charging G.M. Employees in Ignition Defect | False | By Danielle Ivory and Ben Protess | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/senate-committees-no-vote-incenses-lawmakers-seeking-auto-safety-reforms.html | Senate Committeeâ€šÃ„Â´s No Vote Incenses Lawmakers Seeking Auto Safety Reforms | False | By Aaron M. Kessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/alex-rocco-actor-known-for-role-in-the-godfather-dies-at-79.html | Alex Rocco, Who Played Moe Greene in â€šÃ„Â²The Godfather,â€šÃ„Â´ Dies at 79 | False | By Anita Gates | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/a-confederate-generals-final-stand-divides-memphis.html | A Confederate Generalâ€šÃ„Â´s Final Stand Divides Memphis | False | By Emily Yellin | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/technology/windows-10-signifies-microsofts-shift-in-strategy.html | Windows 10 Signifies Microsoftâ€šÃ„Â´s Shift in Strategy | False | By Nick Wingfield | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/soccer/stephen-ross-hopes-to-turn-soccer-friendlies-into-a-moneymaking-juggernaut.html | Stephen Ross Hopes to Turn Soccer Friendlies Into a Moneymaking Juggernaut | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/chattanooga-wears-pride-beside-its-pain-after-killings.html | Chattanooga Wears Pride Beside Its Pain After Killings | False | By Richard Fausset | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/americas/as-us-and-cuba-relations-warm-property-claims-issue-is-revived.html | As U.S. and Cuba Relations Warm, Property Claims Issue Is Revived | False | By Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/claudia-alexander-nasa-manager-who-led-jupiter-mission-dies-at-56.html | Claudia Alexander, NASA Manager Who Led Jupiter Mission, Dies at 56 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/cycling/as-tour-de-france-embraces-carbon-fiber-bicycle-makers-struggle-with-counterfeits.html | Bicycle Makers Struggle to Swat Down Counterfeits | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/politics/for-gop-pope-franciss-visit-to-congress-comes-with-tensions.html | For G.O.P., Pope Francisâ€šÃ„Â´ Visit to Congress Comes With Tensions | False | By Jennifer Steinhauer | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/baseball/mets-strand-25-runners-over-18-innings-but-bring-2-of-them-home-in-the-last-one.html | Mets Strand 25 Runners Over 18 Innings, but Bring 2 of Them Home in the Last One | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/nuns-intensify-fight-over-sale-of-convent-to-katy-perry.html | Nuns Intensify Fight Over Sale of Convent to Katy Perry | False | By Michael Cieply | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/greeces-debt-payments-apple-earnings-and-credit-suisse-results.html | Greeceâ€šÃ„Â´s Debt Payments, Apple Earnings and Credit Suisse Results | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/cycling/finding-a-path-to-success-in-the-second-tier-of-the-tour-de-france.html | Finding a Path to Success in the Second Tier of the Tour de France | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/baseball/hideki-matsui-suits-up-for-nippon-club-baseball-tournament-on-randalls-island.html | Hideki Matsui and His Teammates Know Pinstriped Suits | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/dealbook/lockheed-is-said-to-buy-maker-of-black-hawk-helicopters.html | Lockheed Is Said to Buy Maker of Black Hawk Helicopters | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/at-new-york-city-triathlon-they-couldve-used-a-swim-at-the-end-too.html | They Couldâ€šÃ„Â´ve Used a Swim at the End, Too | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/europe/russian-town-near-ukraine-once-quiet-now-buzzes-with-military-activity.html | Russian Town Near Ukraine, Once Quiet, Now Buzzes With Military Activity | False | By Andrew E. Kramer | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/reducing-teenage-births.html | Reducing Teenage Births | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/japan-wrestles-with-its-pacifism.html | Japan Wrestles With Its Pacifism | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/every-drug-court-should-allow-methadone-treatment.html | Every Drug Court Should Allow Methadone Treatment | False | By Maia Szalavitz | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/hard-realities-in-afghanistan.html | Hard Realities in Afghanistan | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/on-writing-outside-the-publishing-mainstream.html | On Writing Outside the Publishing Mainstream | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/a-view-of-the-recovered-city-and-yet.html | A View of the Recovered City, and Yet ... | False | By Francis X. Clines | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/how-not-to-fix-the-fda.html | How Not to Fix the F.D.A. | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/paul-krugman-europes-impossible-dream.html | Europeâ€šÃ„Â´s Impossible Dream | False | By Paul Krugman | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/fannie-and-freddie-are-back-bigger-and-badder-than-ever.html | Fannie and Freddie Are Back, Bigger and Badder Than Ever | False | By Bethany McLean | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/charles-blow-sandra-and-kindra-suicides-or-something-sinister.html | Sandra and Kindra: Suicides or Something Sinister? | False | By Charles M. Blow | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/is-the-doctor-in-or-just-online.html | Is the Doctor In, or Just Online? | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/middleeast/murder-at-sea-captured-on-video-but-killers-go-free.html | Murder at Sea: Captured on Video, but Killers Go Free | False | By Ian Urbina | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/standard-chartered-shakes-up-management-structure.html | Standard Chartered Shakes Up Management Structure | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/god-and-jetfire-by-amy-seek.html | â€šÃ„Â²God and Jetfire,â€šÃ„Â´ by Amy Seek | False | By Jennifer Gilmore | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/zerozerozero-by-roberto-saviano.html | â€šÃ„Â²ZeroZeroZero,â€šÃ„Â´ by Roberto Saviano | False | By Mark Bowden | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/supreme-courts-unsigned-rulings-show-a-narrow-view-of-rights.html | Supreme Courtâ€šÃ„Â´s Unsigned Rulings Show a Narrow View of Prisonersâ€šÃ„Â´ Rights | False | By Adam Liptak | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/taking-stock-for-once-self-styled-hoarder-makes-lucrative-deal-to-close-bookstore.html | Taking Stock (for Once), Self-Styled Hoarder Makes Lucrative Deal to Close Bookstore | False | By Matt A.V. Chaban | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://artsbeat.blogs.nytimes.com/2015/07/20/10-murals-in-brooklyn-to-spruce-up-construction-site/ | 10 Murals in Brooklyn to Spruce Up Construction Site | False | By Melena Ryzik | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/high-end-hotels-help-guests-get-a-good-nights-sleep.html | High-End Hotels Help Guests Get a Good Nightâ€šÃ„Â´s Sleep | False | By Brendan Prunty | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/asia/friendly-fire-from-us-helicopters-kills-afghan-troops-officials-say.html | Attack by U.S. Helicopters Kills Afghan Troops, Officials Say | False | By Mujib Mashal | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/soccer/fifa-sepp-blatter-election-date.html | FIFA Sets Vote to Replace Sepp Blatter and Begins Overhaul Campaign | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-08-02 | https://www.nytimes.com/2015/07/20/travel/mondays-travel-news-american-merges-systems-fare-deals-to-europe.html | Mondayâ€šÃ„Â´s Travel News: American Merges Systems; Fare Deals to Europe. | False | By Elaine Glusac | 2015-11-04 | TX 8-202-729 |
| 2015-07-20 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/la-hora-loca-is-hopscotching-cultures.html | La Hora Loca Is Hopscotching Cultures | False | By Abby Ellin | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://well.blogs.nytimes.com/2015/07/20/ask-well-vitamin-expiration-dates/ | Ask Well: Vitamin Expiration Dates | False | By Anahad O'Connor | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-20 | https://well.blogs.nytimes.com/2015/07/20/rethinking-exercise-as-a-source-of-immediate-rewards/ | Rethinking Exercise as a Source of Immediate Rewards | False | By Jane E. Brody | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/yuri-milner-russian-entrepreneur-promises-100-million-for-alien-search.html | Stephen Hawking Joins Russian Entrepreneurâ€šÃ„Â´s Search for Alien Life | False | By Dennis Overbye | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/obamas-chance-to-revisit-kenya.html | Obamaâ€šÃ„Â´s Chance to Revisit Kenya | False | By Johnnie Carson and Mark Bellamy | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/greeces-costly-health-care-craze.html | Greece's Costly Health Care Craze | False | By Marty Makary | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/roger-cohen-afghanistan-empires-and-the-grateful-dead.html | Afghanistan, Empires and the Grateful Dead | False | By Roger Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/international/review-verbier-festival-recovers-in-style-with-finnish-maestro.html | Review: Verbier Festival Recovers in Style with Finnish Maestro | False | By James R. Oestreich | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/chinas-campaign-against-its-nomads.html | China's Campaign Against Its Nomads | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/international/greece-debt-crisis-banks-reopen.html | As Banks in Greece Reopen, New Sales Taxes Add to Confusion | False | By Liz Alderman and Anemona Hartocollis | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/europe/suruc-turkey-syria-explosion.html | Turkey Says Suicide Bombing Kills at Least 30 inÂâ€ Suruc, Near Syria | False | By Karam Shoumali and Ceylan Yeginsu | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/americas/cuba-us-embassy-diplomatic-relations.html | U.S. and Cuba Reopen Long-Closed Embassies | False | By Azam Ahmed and Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/lockheed-martin-to-buy-sikorsky-aircraft-for-9-billion.html | Lockheed Martin to Buy Sikorsky Aircraft for $9 Billion | False | By Christopher Drew and Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/morgan-stanleys-profit-tops-estimates.html | Morgan Stanleyâ€™â€šÂÂ's Profit Tops Estimates | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/sunedison-to-buy-vivint-solar-for-about-2-2-billion.html | SunEdison to Buy Vivint Solar for About $2.2 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/middleeast/security-council-following-iran-nuclear-pact-votes-to-lift-sanctions.html | U.N. Moves to Lift Iran Sanctions After Nuclear Deal, Setting Up a Clash in Congress | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/20/irish-playwright-brian-friel-to-be-celebrated-in-annual-festival/ | Irish Playwright Brian Friel to Be Celebrated in Annual Festival | False | By Roslyn Sulcas | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://well.blogs.nytimes.com/2015/07/20/illegal-activity-fine-print-leaves-some-insured-but-uncovered/ | Paralyzed by Gunfire, but Denied Care | False | By Roni Caryn Rabin | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/go-set-a-watchman-sells-more-than-1-million-copies.html | â€šÂÂ'Go Set a Watchmanâ€šÂÂ' Sells More Than 1 Million Copies | False | By Alexandra Alter | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/a-soldier-whose-time-has-come.html | A Soldier Whose Time Has Come | False | By Anand Giridharadas | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/europe/migrants-journeys-stall-in-italy-near-the-french-border.html | Migrantsâ€šÂÂ' Journeys Stall in Italy, Near the French Border | False | By Aurelien Breeden | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/edible-schoolyard-nyc-kate-brashares-grill.html | Edible Schoolyardâ€šÂÂ's Kate Brashares Relives Her English Childhood Through a Grill | False | By Ligaya Mishan | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/international/internal-panel-says-toshiba-inflated-earnings-by-1-2-billion.html | Toshiba Inflated Earnings by $1.2 Billion, a Panel of Experts Says | False | By Jonathan Soble | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/confederate-flag-down-but-south-carolina-blacks-see-bigger-fights.html | Confederate Flag Down, butÂâ€ Black South Carolinians See Bigger Fights | False | By Alan Blinder and Richard Fausset | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/new-healthy-and-portable-snack-options-for-travelers.html | New, Healthy and Portable Snack Options for Travelers | False | By Shivani Vora | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/upshot/finland-shows-why-many-europeans-think-americans-are-wrong-about-the-euro.html | Finland Shows Why Many Europeans Think Americans Are Wrong About the Euro | False | By Neil Irwin | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-19 | https://www.nytimes.com/2015/07/19/universal/es/cara-delevingne-lista-para-conquistar-hollywood.html | Cara Delevingne, lista para conquistar Hollywood | False | Por Logan Hill | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://bits.blogs.nytimes.com/2015/07/20/uber-executive-talks-tough-on-europe/ | Uber Executive Talks Tough on Europe | False | By Mark Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/new-disclosure-rules-for-shell-companies-in-new-york-luxury-real-estate-sales.html | New Disclosure Rules for Shell Companies in New York Luxury Real Estate Sales | False | By Stephanie Saul | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/media/2-gawker-editors-resign-over-articles-removal.html | 2 Gawker Editors Resign Over Articleâ€šÂÂ's Removal | False | By Jonathan Mahler | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/middleeast/isis-strategies-include-taking-steps-to-ensure-groupâ€šÂÂ's-survival.html | ISIS Leader Takes Steps to Ensure Groupâ€šÂÂ's Survival | False | By Eric Schmitt and Ben Hubbard | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://artsbeat.blogs.nytimes.com/2015/07/20/adam-sandler-says-film-does-not-mock-native-americans/ | Adam Sandler Says Film Does Not Mock Native Americans | False | By Cara Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/politics/jeb-bush-promises-to-curb-lobbying-and-cut-size-of-government.html | Jeb Bush Vows to Curb Lobbying and Trim Government | False | By Michael Barbaro | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/technology/hacker-attack-reported-on-ashley-madison-a-dating-service.html | Ashley Madison, a Dating Website, Says Hackers May Have Data on Millions | False | By Dino Grandoni | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/europe/royal-familys-nazi-salute-in-1930s-stirs-debate-in-britain.html | Royal Familyâ€šÂÂ's Nazi Salute in 1930s Stirs Debate in Britain | False | By Dan Bilefsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/speakeasy-style-secret-inner-bars-inside-existing-bars.html | Your New Favorite Bar? Inside Your Old Favorite Bar | False | By Robert Simonson | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/judge-postpones-action-on-nuns-request-in-property-dispute-with-katy-perry.html | Judge Postpones Action on Nunsâ€šÃ„Ã´ Request in Property Dispute With Katy Perry | False | By Michael Cieply | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://artsbeat.blogs.nytimes.com/2015/07/20/n-y-u-library-acquires-archive-of-the-digital-art-journal-triple-canopy/ | N.Y.U. Library Acquires Archive of the Digital Art Journal Triple Canopy | True | By Randy Kennedy | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-14 | https://www.nytimes.com/2015/07/14/universal/es/expertos-urgen-uso-moderado-de-analgesicos-que-no-son-aspirina.html | Expertos urgen uso moderado de analgÃ©sicos que no son aspirina | False | Por Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/invitation-to-a-dialogue-america-in-decline.html | Invitation to a Dialogue: Americaâ€šÃ„Ã´s Future | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/federal-reserve-finalizes-capital-restraints-for-big-banks.html | Federal Reserve Approves Capital Restraints for Big Banks | False | By Peter Eavis | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/alex-guarnaschellis-variation-on-summer-corn.html | Alex Guarnaschelliâ€šÃ„Ã´s Variation on Summer Corn | False | By Florence Fabricant | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/driver-charged-in-fatal-long-island-crash-left-scene-prosecutor-says.html | Driver Charged in Fatal Limousine Crash on Long Island Left Scene, Prosecutor Says | False | By Andy Newman | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/playing-mozart-piano-pieces-as-mozart-did.html | Playing Mozartâ€šÃ„Ã´s Piano Pieces as Mozart Did | False | By Rachel Nuwer | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/middleeast/in-visit-to-israel-defense-secretary-vows-vigilance-in-fighting-irans-influence.html | U.S. Defense Secretary Visits Israel to Soothe Ally After Iran Nuclear Deal | False | By Helene Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/golf/zach-johnson-wins-british-open-jordan-spieths-grand-slam-bid-ends.html | Zach Johnsonâ€šÃ„Ã´s Grand Win Slams Door on Jordan Spiethâ€šÃ„Ã´s Bid for History | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/new-tomb-for-father-of-alexander-the-great.html | New Tomb for Father of Alexander the Great | False | By Sindya N. Bhanoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/europe/david-cameron-calls-on-muslims-in-britain-to-help-end-extremism.html | David Cameron Calls on Muslims in Britain to Help End Extremism | False | By Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/book-review-taking-on-the-vital-question-about-life.html | Book Review: Taking on â€šÃ„Ã²The Vital Questionâ€šÃ„Ã´ About Life | False | By Tim Requarth | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/paypal-gains-nearly-7-on-nasdaq-as-it-splits-from-ebay.html | PayPal Closes Up 5% on Nasdaq as It Splits From eBay | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/20/tyrese-tops-billboard-chart-with-black-rose/ | Tyrese Tops Billboard Chart With â€šÃ„Ã²Black Roseâ€šÃ„Ã´ | False | By Ben Sisario | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/utah-grand-staircase-dinosaurs-kaiparowits-plateau-fossils.html | Utahâ€šÃ„Ã´s â€šÃ„Ã²Grand Staircaseâ€šÃ„Ã´ Leads Back in Time to Dinosaur Shangri-La | False | By Jennifer Pinkowski | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/books/review-walter-laqueurs-putinism-dissects-a-canny-russian-leader.html | Review: Walter Laqueurâ€šÃ„Ã´s â€šÃ„Ã²Putinismâ€šÃ„Ã´ Dissects a Canny Russian Leader | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/africa/ex-leader-of-chad-goes-on-trial-for-crimes-against-humanity.html | Ex-Leader of Chad Goes on Trial for Crimes Against Humanity | False | By Marlise Simons | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/africa/nigerias-new-president-hoping-to-host-obama-visits-white-house-instead.html | Nigeriaâ€šÃ„Ã´s New President, Hoping to Host Obama, Visits White House Instead | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/20/n-y-u-acquires-editorial-archives-of-the-nation/ | N.Y.U. Acquires Editorial Archives of The Nation | True | By Jennifer Schuessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/dance/review-run-mary-run-features-rashida-bumbray-at-summerstage.html | Review: â€šÃ„Ã²Run Mary Runâ€šÃ„Ã´ Features Rashida Bumbray at SummerStage | False | By Brian Seibert | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/in-new-york-prison-escape-patience-timing-and-luck-for-david-sweat.html | New York Prisonerâ€šÃ„Ã´s Keys to Escape: Lapsed Rules, Tools and Luck | False | By William K. Rashbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://artsbeat.blogs.nytimes.com/2015/07/20/a-big-broadway-start-for-hamilton/ | A Big Broadway Start for â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ | False | By Erik Piepenburg | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/economy/obama-picks-michigan-professor-for-fed-board.html | Obama Picks Michigan Professor for Fed Board | False | By Binyamin Appelbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/chattanooga-gunman-wrote-of-suicide-and-martyrdom-official-says.html | In Chattanooga, a Young Man in a Downward Spiral | False | By Manny Fernandez, Alan Blinder, Eric Schmitt and Richard Pã©rez-Peã±a | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/music/review-at-summergarden-a-steamy-evening-of-exploratory-sounds.html | Review: At Summergarden, a Steamy Evening of Exploratory Sounds | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/africa/burundi-president-pierre-nkurunziza-push-for-power-is-marked-by-bloodshed.html | In Burundi, President Pierre Nkurunzizaâ€šÃ„Ã´s Push for Power Is Marked by Bloodshed | False | By Marc Santora | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/music/review-marc-andre-hamelin-connects-past-and-present-in-kaye-playhouse-recital.html | Review: Marc-Andrã©â€šÃ„Ã© Hamelin Connects Past and Present in Kaye Playhouse Recital | False | By Zachary Woolfe | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/cycling/ruben-plaza-wins-unnerving-stage-of-tour-de-france.html | Teammateâ€šÃ„Ã´s Crash Is Reminder to Chris Froome That No Lead Is Safe | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/energy-environment/the-wind-and-sun-are-bringing-the-shine-back-to-buffalo.html | The Wind and Sun Are Bringing the Shine Back to Buffalo | False | By Diane Cardwell | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/tonymoly-brings-korean-beauty-to-new-york.html | TonyMoly Brings Korean Beauty to New York | False | By Molly Young | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/technology/-/2015-07-21-technology-ibm-revenue-falls-13-percent-despite-big-gains-in-new-fieldshtml.html | IBM Revenue Falls 13% Despite Big Gains in New Fields | False | By Steve Lohr | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/theater/review-awake-and-sing-a-depression-era-family-drama.html | Review: â€šÃ„Â²Awake and Singf,â€šÃ„Â´ a Depression-Era Family Drama | False | By Laura Collins-Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/theater/review-new-york-musical-theater-festival-includes-deep-love-and-pope.html | New York Musical Theater Festival Includes â€šÃ„Â²Deep Loveâ€šÃ„Â´ and â€šÃ„Â²Pope!â€šÃ„Â´ | False | By Laura Collins-Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/middleeast/iranian-general-criticizes-un-resolution-on-nuclear-deal.html | Iranian General Criticizes U.N. Resolution on Nuclear Deal | False | By Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/randy-johnson-bound-for-cooperstown-has-changed-his-focus.html | Randy Johnsonâ€šÃ„Ã´s Viewfinder Points to the Hall, and Beyond | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/20/world/asia/disasters-both-natural-and-weather-related-displaced-19-million-in-2014.html | Disasters, Both Natural and Weather-Related, Displaced 19 Million in 2014 | False | By Nick Cumming-Bruce | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/music/pitchfork-music-festival-in-chicago-welcomes-a-polyglot-of-styles.html | Pitchfork Music Festival in Chicago Welcomes a Polyglot of Styles | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/television/chinas-love-affair-with-irresistible-korean-tv.html | Chinaâ€šÃ„Ã´s Love Affair With Irresistible Korean TV | False | By Amy Qin | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/music/salonen-replaces-james-levine-at-the-verbier-festival.html | Salonen Replaces James Levine at the Verbier Festival | False | By James R. Oestreich | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/a-bike-tour-through-in-madagascar.html | A Bike Tour Through in Madagascar | False | By Ashley Winchester | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/military-orders-recruiting-centers-to-increase-security.html | Military Has Security Tightened for Recruiters After Chattanooga Shooting | False | By Matthew Rosenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/health/a-sweet-treat-is-a-clever-trick-in-gauging-monkeys-health.html | A Sweet Treat Is a Clever Trick in Gauging Monkeysâ€šÃ„Ã´ Health | False | By Donald G. McNeil Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/robot-co-pilot-darpa-alias.html | A Machine in the Co-Pilotâ€šÃ„Ã´s Seat | False | By John Markoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/international/impressionist-and-modern-art-lifts-christies-first-half.html | Impressionist and Modern Art Lifts Christieâ€šÃ„Ã´s First Half | False | By Doreen Carvajal | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/golf/british-open-jordan-spieth-tips-his-cap-and-will-rue-his-three-putts.html | British Open: Jordan Spieth Tips His Cap and Will Rue His Three-Putts | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/asia/ho-chi-minh-city-finds-its-soul-in-a-voracious-capitalism.html | Capitalist Soul Rises asâ€šÃ¢ Ã¤â€š Ho Chi Minh City Sheds Its Past | False | By Thomas Fuller | 2015-11-03 | TX 8-238-769 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/new-york-attorney-general-accuses-brooklyn-childrens-charity-of-fraud.html | New York Attorney General Accuses Brooklyn Childrenâ€šÃ„Ã´s Charity of Fraud | False | By James Barron | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/new-york-escalates-investigation-into-promontory-financial-group.html | New York Escalates Investigation Into Promontory Financial Group | False | By Ben Protess and Jessica Silver-Greenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/europe/legislation-gives-hope-to-girl-who-shared-plight-with-merkel.html | Tearful Moment With Merkel Turns Migrant Girl Into a Potent Symbol | False | By Jesse Coburn | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/ap-files-for-bankruptcy-and-aims-to-sell-120-stores.html | A&P Files for Bankruptcy and Aims to Sell 120 Stores | False | By Rachel Abrams | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/california-farm-district-accused-of-diverting-water.html | California Farm District Accused of Diverting Water | False | By Adam Nagourney | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/formal-restoration-of-diplomatic-ties-with-cuba-is-just-a-beginning.html | Whatâ€šÃ„Ã´s Next for Cuba and the U.S.? | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/menendez-says-us-charges-violate-independence-of-congress.html | Menendez Says U.S. Charges Violate Independence of Congress | False | By Matt Apuzzo | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/first-data-ipo-is-likely-to-be-one-of-years-largest.html | First Data I.P.O. Is Likely to Be One of Yearâ€šÃ„Ã´s Largest | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/scott-walker-proposes-shutting-wisconsin-ethics-board.html | Scott Walker Proposes Shutting Wisconsin Ethics Board | False | By Julie Bosman | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/mississippi-to-investigate-death-of-a-black-man-who-raised-confederate-flag.html | Mississippi to Investigate Death of a Black Man Who Raised Confederate Flag | False | By Ellen Ann Fentress | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/planned-parenthood-tells-congress-more-videos-of-clinics-might-surface.html | Planned Parenthood Tells Congress More Videos of Clinics Might Surface | False | By Jackie Calmes | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/new-statewide-guidelines-aim-to-accommodate-and-protect-transgender-students.html | New Statewide Guidelines Aim to Accommodate and Protect Transgender Students | False | By Elizabeth A. Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/buddy-buie-producer-and-hit-making-songwriter-dies-at-74.html | Buddy Buie, Producer and Hit-Making Songwriter, Dies at 74 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/asia/top-chinese-official-is-ousted-from-communist-party.html | Top Chinese Official Is Ousted From Communist Party | False | By Dan Levin | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/americas/suspicion-falls-on-the-police-after-dozens-of-execution-style-killings-in-brazil.html | Suspicion Falls on the Police After Dozens of Execution-Style Killings in Brazil | False | By Simon Romero | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/politics/veterans-groups-take-their-shots-at-trump-as-he-backs-off-a-bit-on-mccain.html | Veteransâ€™ Groups Take Their Shots at Donald Trump as He Backs Off a Bit on McCain | False | By Jeremy W. Peters | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/baseball/a-test-and-texts-for-the-mets-with-david-wright-out.html | A Test, and Texts, for the Mets With David Wright Out | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/uncertainty-whether-cosby-revelations-could-hurt-him-in-court.html | Uncertainty on Whether Cosby Revelations Could Hurt Him in Court | False | By Graham Bowley and Sydney Ember | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/city-hall-in-a-counterattack-casts-uber-as-a-corporate-behemoth.html | City Hall, in a Counterattack, Casts Uber as a Corporate Behemoth | False | By Matt Flegenheimer | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/when-a-brief-may-find-a-real-friend-on-the-court.html | When a Brief May Find a Real Friend on the Court | False | By Andrew Ross Sorkin | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/middleeast/iran-reporters-espionage-trial-may-be-nearing-end-editor-says.html | Iran: Reporterâ€™s Espionage Trial May Be Nearing End, Editor Says | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/recounting-painful-struggles-of-their-sexuality-identities-decades-later.html | Harlem Archive Collects Past Stories of Those Who Wrestled With Their Sexuality | False | By Winnie Hu | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/robert-spillane-who-retooled-bostons-schools-dies-at-80.html | Robert Spillane, Who Retooled Bostonâ€™s Schools, Dies at 80 | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/archdiocese-disputes-ban-on-it-selling-headstones.html | Archdiocese Disputes Ban on It Selling Headstones | False | By James Barron | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/space/failure-of-one-metal-strut-seemed-to-doom-rocket.html | Failure of One Metal Strut Seemed to Doom SpaceX Falcon 9 Rocket | False | By Kenneth Chang | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/new-details-released-in-sandra-blands-death-in-texas-jail.html | New Details Released in Sandra Blandâ€™s Death in Texas Jail | False | By David Montgomery | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/baseball/matt-harvey-excels-at-the-plate-but-thats-about-it-as-the-mets-fall-in-washington.html | Matt Harvey Excels at the Plate, but Thatâ€™s About It, as the Mets Fall in Washington | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/shooting-suspect-who-escaped-from-police-custody-in-harlem-is-captured.html | Shooting Suspect Who Escaped From Police Custody in Harlem Is Captured | False | By Patrick McGeehan | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/health/hpl-cosby-quaaludes.html | Quaaludes, Referenced in Cosby Deposition, Have Checkered History | False | By Benedict Carey | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/21/world/africa/voting-begins-in-burundi-after-a-night-of-violence.html | As Burundians Vote in Presidential Election, Many Are Afraid to Pick a Side | False | By Marc Santora | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/david-brookss-letter-to-ta-nehisi-coates-about-race.html | David Brooksâ€™s Letter to Ta-Nehisi Coates About Race | False | | | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/the-self-taught-tradition-among-british-authors.html | The Self-Taught Tradition Among British Authors | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/the-only-realistic-way-to-fix-campaign-finance.html | The Only Realistic Way to Fix Campaign Finance | False | By Lawrence Lessig | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/a-senate-bill-that-makes-roads-and-railroads-less-safe.html | A Senate Bill That Makes Roads and Railroads Less Safe | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/is-polygamy-next.html | Is Polygamy Next? | False | By William Baude | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/donald-trump-and-the-politics-of-insult.html | Donald Trump and the Politics of Insult | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/new-yorks-big-money-loophole.html | New Yorkâ€™s Big Money Loophole | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/david-brooks-modern-community-building.html | Dustin Yellinâ€™s Modern Community-Building | False | By David Brooks | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/television/whats-on-tv-tuesday.html | Whatâ€™s on TV Tuesday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/how-music-got-free-by-stephen-witt.html | â€˜How Music Got Free,â€™ by Stephen Witt | False | By Alan Light | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/the-hirschfeld-century-portrait-of-an-artist-and-his-age.html | â€˜The Hirschfeld Century: Portrait of an Artist and His Ageâ€™ | False | By Alex Witchel | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/as-shootings-rise-in-new-york-police-focus-on-a-small-number-of-young-men.html | As Shootings Rise in New York, Police Focus on a Small Number of Young Men | False | By J. David Goodman | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/middleeast/isis-transforming-into-functioning-state-that-uses-terror-as-tool.html | ISIS Transforming Into Functioning State That Uses Terror as Tool | False | By Tim Arango | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/john-kasich-election-2016-presidential-race.html | John Kasich Enters 2016 Race, Hoping Centrist Appeal Sets Him Apart | False | By Sheryl Gay Stolberg | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/baseball/an-up-and-down-season-at-yankee-stadium-at-least-for-the-flag-crew.html | An Up-and-Down Season at Yankee Stadium, at Least for the Flag Crew | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/international/toshiba-chief-and-7-others-resign-in-accounting-scandal.html | Scandal Upends Toshibaâ€šÃ„Â´s Lauded Reputation | False | By Jonathan Soble | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/the-pros-and-cons-of-budget-bus-travel-megabus-peter-pan.html | The Pros and (Considerable) Cons of Budget Bus Travel | False | By Seth Kugel | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/kids-20th-anniversary-chloe-sevigny-rosario-dawson.html | â€šÃ„Â²Kidsâ€šÃ„Â´ Then and Now | False | By Ben Detrick | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/a-fashion-blogger-with-a-colorful-peruvian-backdrop.html | A Fashion Blogger With a Colorful Peruvian Backdrop | False | By Oresti Tsonopoulos | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/warburg-pincus-to-take-stake-in-indian-developer.html | Warburg Pincus to Take Stake in Indian Developer | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/arts/international/the-cutting-edge-in-provence.html | The Cutting Edge in Provence | False | By Sarah Moroz | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/soccer/players-leave-as-aston-villa-owner-strikes-out-in-his-efforts-to-sell-club.html | Players Leave as Aston Villa Owner Strikes Out in His Efforts to Sell Club | False | By Rob Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/middleeast/iran-nuclear-deal-vote.html | Iran Lawmakers to Wait 80 Days Before Voting on Nuclear Deal | False | By Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/a-new-approach-to-africa.html | A New Approach to Africa | False | By David Kampf | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/no-fishing-at-the-north-pole.html | 'No Fishing' at the North Pole | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/destroying-cultural-heritage.html | Destroying Cultural Heritage | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/when-the-internets-moderators-are-anything-but.html | When the Internetâ€šÃ„Â´s â€šÃ„Â²Moderatorsâ€šÃ„Â´ Are Anything But | False | By Adrian Chen | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/sports-owners-dip-into-the-publics-purse-despite-their-billions-in-the-bank.html | Sports Owners Dip Into the Publicâ€šÃ„Â´s Purse, Despite Their Billions in the Bank | False | By Michael Powell | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/money-saving-travel-tips-for-madrid-and-spain.html | Money-Saving Travel Tips for Madrid and Spain | False | By Shivani Vora | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/books/review-barbarian-days-by-william-finnegan-details-a-surfers-pilgrimage.html | Review: â€šÃ„Â²Barbarian Days,â€šÃ„Â´ by William Finnegan, Details a Surferâ€šÃ„Â´s Pilgrimage | False | By Dwight Garner | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/how-taye-diggs-is-transforming-the-role-of-hedwig.html | How Taye Diggs Is Transforming the Role of Hedwig | False | By James Hannaham | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/de-blasio-after-a-diverted-flight-joins-climate-change-conference-at-the-vatican.html | De Blasio, at Vatican, Hails Popeâ€šÃ„Â´s â€šÃ„Â²Urgencyâ€šÃ„Â´ on Climate Change | False | By Michael M. Grynbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/health/women-decline-toward-dementia-faster-than-men-study-suggests.html | Dementia Develops Faster in Women Than in Men, Study Suggests | False | By Benedict Carey | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/are-there-literary-uses-for-boredom.html | Are There Literary Uses for Boredom? | False | By Rivka Galchen and Adam Kirsch | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/horizon-pharma-sweetens-bid-for-drug-maker-depomed.html | Drug Maker Depomed Skeptical of Horzon Pharmaâ€šÃ„Â´s Latest Bid | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/golf/theres-a-youth-movement-in-golf-and-jordan-spieth-is-leading-it.html | Thereâ€šÃ„Â´s a Youth Movement in Golf, and Jordan Spieth Is Leading It | False | By Karen Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/asia/chinese-police-are-said-to-seize-ashes-of-tibetan-monk-tenzin-delek-rinpoche.html | Chinese Police Are Said to Seize Ashes of Tibetan Monk Tenzin Delek Rinpoche | False | By Dan Levin | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/salvaging-a-long-lasting-wood-and-new-york-citys-past.html | Salvaging a Long-Lasting Wood, and New York Cityâ€šÃ„Â´s Past | False | By Vivian Yee | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/21/marlee-matlin-cast-in-broadway-revival-of-spring-awakening/ | Marlee Matlin Cast in Broadway Revival of â€šÃ„Â²Spring Awakeningâ€šÃ„Â´ | False | By Andrew R. Chow | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/a-tomato-salad-with-a-greek-personality.html | A Tomato Salad With a Greek Personality | False | By Martha Rose Shulman | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/21/miley-cyrus-to-host-mtv-video-music-awards/ | Miley Cyrus to Host MTV Video Music Awards | False | By Andrew R. Chow | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/okiway-opens-in-bushwick.html | Okiway Opens in Bushwick | False | By Florence Fabricant | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/arts/television/revisiting-deadwood-a-lawless-prelude-to-tvs-new-golden-age.html | Revisiting â€šÃ„Â²Deadwood,â€šÃ„Â´ a Lawless Prelude to TVâ€šÃ„Â´s New Golden Age | False | By Alessandra Stanley | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/restaurant-review-lupulo-in-chelsea.html | Restaurant Review: Lupulo in Chelsea | False | By Pete Wells | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/middleeast/iran-deal-looms-as-us-defense-secretary-meets-with-netanyahu.html | Iran Deal Looms as U.S. Defense Secretary Meets With Netanyahu | False | By Helene Cooper and Jodi Rudoren | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/chattanooga-gunman-mohammod-abdulazeez.html | Chattanooga Gunman Researched Islamic Martyrdom, Officials Say | False | By Michael S. Schmidt and Jodi Rudoren | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/media/espn-already-battling-rising-costs-faces-a-talent-drain.html | ESPN, Already Battling Rising Costs, Faces a Talent Drain | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/realestate/commercial/developers-hope-to-change-the-face-of-jamaicas-transit-hub.html | Developers Hope to Change the Face of Transit Hub in Jamaica, Queens | False | By C. J. Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/science/tracing-routes-to-america-through-ancient-dna.html | Scientists Trace an Ancient DNA Link Between Amazonians and Australasians | False | By James Gorman | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/21/classical-playlist-christiane-karg-alan-feinberg-and-more/ | Classical Playlist: Christiane Karg, Alan Feinberg and More | False | By Zachary Woolfe | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/critics-of-solitary-confinement-buoyed-as-obama-embraces-their-cause | Critics of Solitary Confinement Are Buoyed as Obama Embraces Their Cause | False | By Peter Baker and Erica Goode | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/baseball/nationals-could-use-some-help-mets-could-use-it-more.html | Nationals Could Use Some Help. Mets Could Use It More. | False | By Harvey Araton | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/in-ischia-italy-cooking-is-done-in-the-sand-not-the-stove.html | In Ischia, Italy, Cooking Is Done in the Sand, Not the Stove | False | By Julia Moskin | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/obama-speaking-to-veterans-defends-diplomacy-over-war-in-iran-deal.html | In Speech to Veterans, Obama Says Iran Deal Is â€šÃ„Â´Smarterâ€šÃ„Â´ Path to Take | False | By Michael D. Shear | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/europe/germanys-top-court-strikes-down-federal-aid-for-home-child-care.html | Germanyâ€šÃ„Â´s Top Court Strikes Down Federal Aid for Home Child Care | False | By Melissa Eddy | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/europe/mayors-at-vatican-pledge-efforts-against-climate-change.html | At Vatican, Mayors Pledge Climate Change Fight | False | By Gaia Pianigiani | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://bits.blogs.nytimes.com/2015/07/21/security-researchers-find-a-way-to-hack-cars/ | Security Researchers Find a Way to Hack Cars | False | By Nicole Perlroth | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-24 | https://www.nytimes.com/2015/07/22/us/cellphone-ordinance-puts-berkeley-at-forefront-of-radiation-debate.html | Cellphone Ordinance Puts Berkeley at Forefront of Radiation Debate | False | By Carol Pogash | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-18 | https://www.nytimes.com/2015/07/18/universal/es/enemigo-publico-en-su-tierra-natal-el-chapo-es-un-heroe.html | Â¬Ã„,Enemigo pã¨'sã¨'oblico? En su tierra natal, El â€šÃ„Â¥Chapoâ€šÃ„Â´ es un hã¨'sÃ©'roe | False | | | |
| 2015-07-21 | 2015-07-19 | https://www.nytimes.com/2015/07/21/travel/sail-amsterdam-2015-set-for-august.html | Sail Amsterdam 2015 Set for August | False | By Diane Daniel | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/africa/trial-of-ex-leader-of-chad-suspended-after-he-refuses-to-speak.html | Trial of Ex-Leader of Chad Suspended After He Refuses to Speak | False | By Marlise Simons | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/4-arrested-in-schemes-said-to-be-tied-to-jpmorgan-chase-breach | 4 Arrested in Schemes Said to Be Tied to JPMorgan Chase Breach | False | By Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/21/fashion/kevin-sessums-parts-ways-with-fourtwonine.html | Kevin Sessums Parts Ways With FourTwoNine | False | By Laura M. Holson | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/funds-find-they-dont-really-own-dell-shares.html | Funds Challenging Dell Bid Find Shares Arenâ€šÃ„Â¥t Really Theirs | False | By Steven Davidoff Solomon | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/europe/alexis-tsipras-transforms-himself-as-he-sells-greek-bailout-terms.html | Alexis Tsipras, Greek Prime Minister, Sheds His Identity as a Radical | False | By Suzanne Daley | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/baseball/justice-department-drops-case-against-barry-bonds.html | Justice Department Drops Case Against Barry Bonds | False | By Rob Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/energy-environment/innovation-to-stanch-climate-change-sputters.html | Innovation Sputters in Battle Against Climate Change | False | By Eduardo Porter | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://bits.blogs.nytimes.com/2015/07/21/f-t-c-accuses-lifelock-of-violating-settlement/ | F.T.C. Accuses LifeLock of Violating Settlement | False | By Dino Grandoni | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/fbi-scrambles-as-private-sector-lures-online-crime-investigators.html | Private Sector Pay Lures F.B.I.â€šÃ„Â¥s Hacking Experts | False | By Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/sandra-bland-was-combative-texas-arrest-report-says.html | Sandra Bland Was Threatened With Taser, Police Video Shows | False | By David Montgomery | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/court-overturns-some-of-rod-blagojevichs-convictions.html | Court Overturns Some of Rod Blagojevichâ€šÃ„Â´s Convictions | False | By Julie Bosman and Mitch Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/cycling/as-a-broadcaster-greg-lemond-returns-to-tour-de-frances-embrace.html | As a Broadcaster, Greg LeMond Returns to Tour de Franceâ€šÃ„Â´s Embrace | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/europe/man-charged-with-plotting-to-kill-us-serviceman-in-britain.html | Man Charged With Plotting to Kill U.S. Serviceman in Britain | False | By Katrin Bennhold | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/technology/apple-earnings-q3.html | Apple Profit Up 38%, but iPhone Sales Disappoint Wall Street | False | By Brian X. Chen | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/arts/television/review-white-people-looks-at-a-majority-in-an-ever-more-diverse-america.html | Review: â€šÃ„Â¥White Peopleâ€šÃ„Â´ Looks at a Majority in an Ever More Diverse America | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/ncaafootball/uab-football-plans-to-resume-play-as-early-as-2017.html | U.A.B. Football Plans to Resume Play as Early as 2017 | False | By Marc Tracy | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/technology/facebook-loses-appeal-on-new-york-search-warrants.html | Facebook Loses Appeal on New York Search Warrants | False | By James C. McKinley Jr. | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/africa/obamas-power-africa-project-is-off-to-a-sputtering-start.html | Obamaâ€™Ã¢Â€Â™s â€šÃ„Â²Power Africaâ€šÃ„Â´ Project Is Off to a Sputtering Start | False | By Ron Nixon | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/media/some-new-york-times-articles-to-appear-free-on-starbucks-app.html | Some New York Times Articles to Appear Free on Starbucks App | False | By Sydney Ember | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/technology/microsoft-earnings-q4.html | A $7 Billion Charge at Microsoft Leads to Its Largest Loss Ever | False | By Nick Wingfield | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/theater/theodore-bikel-master-of-versatility-in-songs-roles-and-activism-dies-at-91.html | Theodore Bikel, Master of Versatility in Songs, Roles and Activism, Dies at 91 | False | By Richard Severo and Ralph Blumenthal | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/theater/review-kinship-stars-cynthia-nixon-as-a-journalist.html | Review: â€šÃ„Â²Kinshipâ€šÃ„Â´ Stars Cynthia Nixon as a Journalist | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/technology/yahoo-earnings-q2.html | Yahoo Posts Loss, Despite Rise in Its Display Ad Business | False | By Vindu Goel | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/middleeast/leader-of-qaeda-cell-in-syria-muhsin-al-fadhli-is-killed-in-airstrike-us-says.html | Leader of Qaeda Cell in Syria,Â¬â€ž€ Muhsin al-Fadhli, Is Killed in Airstrike, U.S. Says | False | By Eric Schmitt | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/ground-rules-for-body-shimmer.html | Ground Rules for Body Shimmer | False | By Bee Shapiro | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/how-to-get-deep-v-cleavage-ready.html | How to Get Deep V Cleavage Ready | False | By Bee Shapiro | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/arts/music/reviving-a-harry-partch-work-with-hubcaps-and-wine-bottles.html | Reviving a Harry Partch Work With Hubcaps and Wine Bottles | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/senators-reach-compromise-on-increases-to-highway-spending.html | Senators Reach Compromise on Increases to Highway Spending | False | By Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/obama-pokes-fun-at-critics-of-iran-deal-on-the-daily-show.html | Obama Teases Critics of Iran Nuclear Deal (and Jon Stewart) on â€šÃ„Â²The Daily Showâ€šÃ„Â´ | False | By Michael D. Shear | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/makeup-that-lasts-in-the-heat.html | Makeup That Lasts in the Heat | False | By Bee Shapiro | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/arts/music/the-muscle-shoals-sound-finally-gets-its-due.html | The Muscle Shoals Sound Finally Gets Its Due | False | By Alan Light | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/realestate/commercial/a-conversation-with-stephen-j-meringoff.html | A Conversation With Stephen J. Meringoff | False | By Vivian Marino | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/dr-seuss-what-pet-should-i-get-review.html | Dr. Seussâ€šÃ„Â´ â€šÃ„Â²What Pet Should I Get?â€šÃ„Â´ | False | By Maria Russo | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/books/dr-seuss-book-a-discovery-in-a-box-and-then-a-reconstruction.html | Dr. Seuss Book: Yes, They Found It in a Box | False | By Alexandra Alter | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/soccer/fifa-scandal-may-touch-unsuspecting-property-renters.html | FIFA Scandal May Touch Unsuspecting Property Renters | False | By Rebecca R. Ruiz | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/obama-orders-flags-lowered-for-chattanooga-victims.html | Obama Orders Flags Lowered for Chattanooga Victims | False | By Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/long-island-judge-handles-2-similar-cases-in-different-ways.html | $250. $500,000. Bail Differs Sharply for Drivers in 2 Similar Cases. | False | By Jim Dwyer | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/americas/officers-ordered-arrested-in-1986-burning-death-of-us-student-in-chile.html | Officers Arrested in 1986 Burning Death of U.S. Student in Chile | False | By Pascale Bonnefoy | 2015-11-03 | TX 8-238-769 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/bipartisan-debate-falters-over-removal-of-confederate-battle-flag-from-federal-land.html | Bipartisan Debate Falters Over Removal of Confederate Battle Flag From Federal Land | False | By Jennifer Steinhauer | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/africa/africans-to-welcome-obama-but-not-a-scolding-on-gay-rights.html | Obama Kenya Trip Sets Off Gay Rights Debate in Africa | False | By Norimitsu Onishi | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/richard-leone-75-dies-was-port-authority-chairman.html | Richard Leone, 75, Dies; Port Authority Chairman and Force in N.J. Politics | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/republicans-look-to-penalize-sanctuary-cities-that-shield-illegal-immigrants.html | Republicans Look to Penalize â€šÃ„Â²Sanctuary Citiesâ€šÃ„Â´ That Shield Illegal Immigrants | False | By Emmarie Huetteman | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/books/el-doctorow-author-of-historical-fiction-dies-at-84.html | E. L. Doctorow Dies at 84; Literary Time Traveler Stirred Past Into Fiction | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/atts-bid-for-directv-advances-with-conditional-approval-order-by-fcc-chief.html | AT&Tâ€šÃ„Â´s Bid for DirecTV Advances With Conditional Approval Order by F.C.C. Chief | False | By Emily Steel | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/middleeast/yemen-ship-loaded-with-food-aid-reaches-aden.html | Yemen: Ship Loaded With Food Aid Reaches Aden | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/labor-and-employers-join-in-opposition-to-a-health-care-tax.html | Health Care Tax Faces United Opposition From Labor and Employers | False | By Reed Abelson | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/jurors-get-case-in-trial-of-a-new-york-state-senator.html | Jurors Get Case in Trial of New York State Senator Thomas Libous | False | By Thomas Kaplan | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/obamas-plan-for-guantanamo-is-seen-faltering.html | Obamaâ€šÂ„Â´s Plan for Guantâ€šÂ°namo Is Seen Faltering | False | By Charlie Savage | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/media/limits-at-gawker-rules-at-reddit-wild-west-web-turns-a-page.html | Limits at Gawker? Rules at Reddit? Wild West Web Turns a Page | False | By Jonathan Mahler | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/mixed-support-for-trump-at-towers-with-his-name.html | Mixed Support for Donald Trump at Towers With His Name | False | By Matt A.V. Chaban | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/titans-clash-as-donald-trumps-run-fuels-his-feud-with-rupert-murdoch.html | Titans Clash as Donald Trumpâ€šÂ„Â´s Run Fuels His Feud With Rupert Murdoch | False | By Amy Chozick and Ashley Parker | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/assembly-speaker-takes-the-pulse-beyond-albany.html | Assembly Speaker Takes the Pulse Beyond Albany | False | By Jesse McKinley | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/with-planned-parenthood-videos-activist-ignites-abortion-issue.html | Withâ€¯ Planned Parenthood Videos, Activist Ignites Abortion Issue | False | By Jackie Calmes | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/colorado-immigrant-leaves-sanctuary-after-9-months.html | Colorado: Immigrant Leaves Sanctuary After 9 Months | False | By Julia Preston | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/federal-report-says-many-doctors-use-false-addresses-for-medicare.html | Federal Report Says Many Doctors Use False Addresses for Medicare | False | By Robert Pear | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/group-petitions-to-save-a-prehistoric-fish-from-modern-construction.html | Group Petitions to Save a Prehistoric Fish From Modern Construction | False | By Lisa W. Foderaro | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/despite-pollution-warnings-an-official-will-jump-into-onondaga-lake.html | Despite Pollution Warnings, an Official Will Jump Into Onondaga Lake | False | By Susanne Craig and Jesse McKinley | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/baseball/mets-scoring-drought-ends-with-a-late-deluge.html | Metsâ€šÂ„Â´ Scoring Drought Ends With a Late Deluge | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/dean-skelos-and-his-son-face-new-bribery-charges.html | Dean Skelos and His Son Face New Bribery Charges | False | By Susanne Craig | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/case-for-new-trial-for-johnny-hincapie-in-subway-murder-centers-on-witnesses.html | Case for New Trial for Johnny Hincapie in Subway Murder Centers on Witnesses | False | By James C. McKinley Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/baseball/brendan-ryans-rare-start-for-yankees-leads-to-the-tiebreaking-hit.html | Brendan Ryanâ€šÂ„Â´s Rare Start for Yankees Leads to the Tiebreaking Hit | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/media/cosby-team-complains-of-a-smear.html | Bill Cosby Legal Team Complains of â€šÂ„Â´Smearâ€šÂ„Â´ | False | By Graham Bowley | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/soccer/red-bulls-knocked-out-of-us-open-cup-in-penalty-kicks.html | Red Bulls Knocked Out of U.S. Open Cup in Penalty Kicks | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/22/business/international/elio-fiorucci-whose-cherub-infused-temple-of-fashion-changed-retail-dies-at-80.html | Elio Fiorucci, Whose Disco-Era Temple of Fashion Changed Retail, Dies at 80 | False | By Ruth La Ferla | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/arts/television/whats-on-tv-wednesday.html | Whatâ€šÂ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/pageoneplus/corrections-july-22-2015.html | Corrections: July 22, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/certified-humane-farms.html | Certified Humane Farms | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/grading-nail-salons.html | Grading Nail Salons | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/work-more-well-no.html | Work More? Well, No | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/clean-energy-not-fracking.html | Clean Energy, Not Fracking | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/drugs-talk-therapy-and-the-brain.html | Drugs, Talk Therapy and the Brain | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/thomas-friedman-backing-up-our-wager-with-iran.html | Backing Up Our Wager With Iran | False | By Thomas L. Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/the-case-for-a-tax-on-financial-transactions.html | The Case for a Tax on Financial Transactions | False | By Jared Bernstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/a-milestone-for-justice-in-africa.html | A Milestone for Justice in Africa | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/frank-bruni-to-trump-or-not-to-trump.html | To Trump or Not to Trump? | False | By Frank Bruni | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/giving-doctors-grades.html | Giving Doctors Grades | False | By Sandeep Jauhar | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/cleaning-up-the-port-authority.html | Cleaning Up the Port Authority | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/the-campaign-of-deception-against-planned-parenthood.html | The Campaign of Deception Against Planned Parenthood | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/upshot/medicare-to-try-a-blend-of-hospice-care-and-treatment.html | Medicare to Try a Blend of Hospice Care and Treatment | False | By Margot Sanger-Katz | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/is-this-the-end-of-christianity-in-the-middle-east.html | Is This the End of Christianity in the Middle East? | False | By Eliza Griswold | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/the-china-challenge-by-thomas-j-christensen.html | â€˜The China Challenge,â€™ by Thomas J. Christensen | False | By Jonathan Mirsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/men-of-war-by-alexander-rose.html | â€˜Men of War,â€™ by Alexander Rose | False | By Andrew J. Bacevich | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/underage-models-return-to-the-runway-and-reignite-a-debate.html | Underage Models Return to the Runway and Reignite a Debate | False | By Vanessa Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/asia/afghan-security-forces-struggle-just-to-maintain-stalemate.html | Afghan Security Forces Struggle Just to Maintain Stalemate | False | By Joseph Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/a-garden-will-grow-with-fans-concrete-coolant-and-28000-plants.html | A Hudson Yards Garden Will Grow With Concrete, Coolant and High-Power Fans | False | By David W. Dunlap | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/asia/ai-weiwei-chinese-artist-and-provocateur-is-given-back-his-passport.html | Ai Weiwei, Chinese Artist and Provocateur, Is Given Back His Passport | False | By Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-28 | https://well.blogs.nytimes.com/2015/07/22/how-nature-changes-the-brain/ | How Walking in Nature Changes the Brain | False | By Gretchen Reynolds | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/style/at-vidcon-small-screen-stars-and-big-time-fame.html | At VidCon, Small-Screen Stars and Big-Time Fame | False | By Nick Bilton | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/tash-aw-a-return-to-the-malaysian-village.html | A Return to the Malaysian Village | False | By Tash Aw | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/russias-scientists-fall-silent.html | Russiaâ€™s Scientists Fall Silent | False | By Harley Balzer | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/the-sweetness-of-mexico.html | The Sweetness of Mexico | False | By Francis Lam | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/should-i-ask-my-secretary-to-fix-her-teeth.html | Should I Ask My Secretary to Fix Her Teeth? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/new-data-on-2-alzheimers-drugs-alters-hope-and-expectation.html | New Data on 2 Alzheimerâ€™s Drugs Alters Hope and Expectation | False | By Andrew Pollack | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/in-chicago-the-west-loop-leaves-its-gritty-past-behind.html | In Chicago, the West Loop Leaves Its Gritty Past Behind | False | By Elaine Glusac | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/aurora-gunmans-mental-state-poses-test-for-jury-weighing-death-penalty.html | Aurora Gunmanâ€™s Mental State Poses Test for Jury Weighing Death Penalty | False | By Jack Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/the-unquiet-sky.html | The Unquiet Sky | False | By Teju Cole | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/baseball/dodgers-joc-pederson-already-a-power-has-far-to-go.html | Dodgersâ€™ Joc Pederson Hits Homers That Travel, but He Has a Long Way to Go | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/international/a-sleek-home-at-british-museum-for-ferdinands-gift.html | A Sleek Home at British Museum for Ferdinandâ€™s Gift | False | By Roderick Conway Morris | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/quran-fragments-university-birmingham.html | A Find in Britain: Quran Fragments Perhaps as Old as Islam | False | By Dan Bilefsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/upshot/more-than-their-mothers-young-women-plan-career-pauses.html | More Than Their Mothers, Young Women Plan Career Pauses | False | By Claire Cain Miller | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/theater/lily-rabe-and-hamish-linklater-a-midsummer-nights-couple.html | Lily Rabe and Hamish Linklater: A Midsummer Nightâ€™s Couple | False | By Alexis Soloski | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/smallbusiness/reflexologists-are-squeezed-by-cheaper-competitors-and-state-rules.html | Reflexologists Are Squeezed by Cheaper Competitors and State Rules | False | By Alina Tugend | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/st-jude-medical-to-buy-thoratec-for-3-4-billion.html | St. Jude Medical to Buy Thoratec for $3.4 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/is-this-a-selfie.html | Is This a Selfie? | False | By Jason Feifer | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/middleeast/provision-in-iran-accord-is-challenged-by-some-nuclear-experts.html | Verification Process in Iran Deal Is Questioned by Some Experts | False | By Michael R. Gordon | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/new-jersey-transit-service-again-disrupted-by-electrical-problems.html | On Day 3 of Delays, New Jersey Transitâ€™s Shortfalls Are Painfully Clear | False | By Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/home-depot-to-buy-interline-brands-for-1-6-billion-in-cash.html | Home Depot to Buy Interline Brands for $1.6 Billion in Cash | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/turkey-suruc-bombing.html | Suicide Bomber in Suruc Is Said to Be a Turk With Possible Ties to ISIS | False | By Ceylan Yeginsu | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/personaltech/keeping-dictation-on-a-mac-private.html | Keeping Dictation on a Mac Private | False | By J. D. Biersdorfer | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/middleeast/washington-post-files-un-petition-to-seek-release-of-reporterjason-rezaian.html | Washington Post Files U.N. Petition to Seek Release of ReporterÃ¢â‚¬ Jason Rezaian | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/baseball/for-aaron-nola-in-debut-an-odd-baseball-first.html | For Aaron Nola in Debut, an Odd Baseball First | False | By Victor Mather | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/cycling/tejay-van-garderen-drops-out-of-tour-de-france.html | Tejay van GarderenÃ¢â‚¬ Wins Esteem, Only to Lose Speed and Abandon the Tour de France | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/asia/afghanistan-suicide-bombing-market.html | Suicide Bombing at Afghan Market Kills Dozens | False | By Mujib Mashal and Ahmad Shakib | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/alexis-tsipras-greek-debt-deadline.html | Greece Approves Second Set of Changes Needed for Bailout | False | By Suzanne Daley | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/de-blasio-inspired-by-francis-describes-an-evolving-relationship-with-faith.html | De Blasio, Inspired by Francis, Describes an Evolving Relationship With Faith | False | By Michael M. Grynbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/romans-put-little-faith-in-mayor-as-their-ancient-city-degrades.html | Romans Put Little Faith in Mayor as Their Ancient City Degrades | False | By Gaia Pianigiani | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/the-historic-charm-of-brooklyn-heights.html | The Historic Charm of Brooklyn Heights | False | By Alison Gregor | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/paul-gebhard-sex-researcher-who-worked-with-kinsey-dies-at-98.html | Paul Gebhard, Sex Researcher Who Worked With Kinsey, Dies at 98 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-24 | https://www.nytimes.com/2015/07/23/arts/international/celebrated-bass-baritone-plans-a-surprise-debut-at-conducting.html | Celebrated Bass-Baritone Plans a Surprise Debut at Conducting | False | By James R. Oestreich | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/baja-california-sur-mexico-road-trip-gone-wrong.html | A Road Trip in Mexico Gone Wrong | False | By Steven Kurutz | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/music/nicki-minaj-black-women-rarely-rewarded-for-pop-culture-contributions.html | Nicki Minaj: Black Women â€šÃ„Â²Rarely Rewardedâ€šÃ„Â´ for Pop Culture Contributions | False | By Katie Rogers | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/asia/china-crackdown-human-rights-lawyers.html | China Targeting Rights Lawyers in a Crackdown | False | By Andrew Jacobs and Chris Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/chattanooga-tennessee-shooting-investigation-mohammod-abdulazeez.html | Slain Troops in Chattanooga Saved Lives Before Giving Their Own | False | By Richard Fausset, Richard PÃ©rez-PeÃ±a and Matt Apuzzo | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/personaltech/in-apple-watch-debut-signs-of-a-familiar-path-to-success.html | In Apple Watch Debut, Signs of a Familiar Path to Success | False | By Farhad Manjoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://artsbeat.blogs.nytimes.com/2015/07/22/world-music-institute-festival-expanding-in-new-york/ | World Music Institute Festival Expanding in New York | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://artsbeat.blogs.nytimes.com/2015/07/22/prototype-festival-announces-2016-lineup/ | Prototype Festival Announces 2016 Lineup | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/movies/jason-segel-makes-a-career-u-turn-as-david-foster-wallace-in-the-end-of-the-tour.html | Jason Segel Makes a Career U-Turn as David Foster Wallace in â€šÃ„Â²The End of the Tourâ€šÃ„Â´ | False | By Cara Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/media/cosby-team-begins-public-pushback.html | Bill Cosby Team Begins Public Defense Campaign | False | By Graham Bowley and Sydney Ember | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/bill-simmons-to-join-hbo.html | Bill Simmons to Join HBO, Going From Free Agency to Freedom | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/media/spotify-gains-access-to-beatport-music-and-videos.html | Spotify Gains Access to Beatport Music and Videos | False | By Ben Sisario | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/theater/transport-groups-three-days-to-see-inspired-by-helen-keller.html | Transport Groupâ€šÃ„Â´s â€šÃ„Â²Three Days to See,â€šÃ„Â´ Inspired by Helen Keller | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/a-public-vow-of-love-doubling-as-an-act-of-defiance.html | A Public Vow of Love, Doubling as an Act of Defiance | False | By Michael Schwirtz | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/dylann-roof-charleston-shooting-suspect-is-expected-to-face-federal-hate-crime-charges.html | Dylann Roof, Charleston Shooting Suspect, Is Indicted on Federal Hate Crime Charges | False | By Matt Apuzzo | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/politics/first-draft/2015/07/22/f-e-c-releases-donald-trumps-financial-disclosure-statement/ | Donald Trumpâ€šÃ„Â´s Income and Wealth Are Shown in Filing but Are Hard to Pinpoint | False | By Steve Eder, Michael Barbaro and Kitty Bennett | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-28 | https://www.nytimes.com/2015/07/23/us/patricia-crone-scholar-of-islamic-history-dies-at-70.html | Patricia Crone, Questioning Scholar of Islamic History, Dies at 70 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/prince-royce-a-bachata-star-talks-about-his-first-english-album.html | Prince Royce, a Bachata Star, Talks About His First English Album | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/new-york-minimum-wage-fast-food-workers.html | New York Plans $15-an-Hour Minimum Wage for Fast Food Workers | False | By Patrick McGeehan | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/italy-arrests-2-men-accused-of-planning-terrorist-attacks.html | Italy Arrests 2 Men Accused of Planning Terrorist Attacks | False | By Elisabetta Povoledo | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/macarthur-foundation-to-close-offices-in-russia.html | MacArthur Foundation to Close Offices in Russia | False | By Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/television/caitlyn-jenner-is-the-subject-of-i-am-cait-a-show-about-a-new-reality.html | Caitlyn Jenner Is the Subject of â€˜I Am Cait,â€™ a Show About a New Reality | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/design/aktion-art-and-revolution-in-germany-1918-19-captures-german-expressionism.html | â€˜Aktion! Art and Revolution in Germany, 1918-19â€™ Captures German Expressionism | False | By Roberta Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/middleeast/3-spanish-journalists-missing-in-syria-and-feared-abducted.html | 3 Spanish Journalists Missing in Syria and Feared Abducted | False | By Anne Barnard | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/africa/un-official-flavia-pansieri-resigns-central-african-republic-peacekeeper-sex-abuse.html | U.N. Official Quits Amid Scrutiny of Response to Sex Abuse Accusations | False | By Somini Sengupta | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/mostly-mozart-festival-and-the-knights-feature-don-quixote.html | Mostly Mozart Festival and the Knights Feature Don Quixote | False | By Corinna da Fonseca-Wollheim | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/dance/arena-builds-and-crumbles-a-temporary-civilization-through-dance.html | â€˜Arenaâ€™ Builds and Crumbles a Temporary Civilization Through Dance | False | By Brian Schaefer | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/22/don-cheadles-biopic-of-miles-davis-to-close-new-york-film-festival/ | Don Cheadleâ€™s Biopic of Miles Davis to Close New York Film Festival | False | By Cara Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/ikea-to-offer-repair-kits-for-furniture-at-risk-of-tipping.html | Ikea to Offer Repair Kits for Furniture at Risk of Tipping | False | By Rachel Abrams | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/22/employee-held-in-paris-national-library-theft/ | Employee Held in Paris National Library Theft | False | By Doreen Carvajal | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/movies/in-hollywood-its-a-reboot-by-any-other-name.html | In Hollywood, Itâ€™s a Reboot by Any Other Name | False | By Adam W. Kepler | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/middleeast/israeli-troops-kill-palestinian-during-west-bank-clash.html | Israeli Troops Kill Palestinian During West Bank Clash | False | By Diaa Hadid | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/personaltech/video-feature-summertime-and-the-grilling-is-easy-with-help.html | Video Feature: Summertime, and the Grilling Is Easy, With Help | False | By Kit Eaton | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/dining/union-square-cafe-city-crab-park-avenue-south.html | Union Square Cafe Will Take Over City Crab Space | False | By Julia Moskin | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/banamex-usa-fined-for-lack-of-safeguards-against-money-laundering.html | Banamex USA Fined for Lack of Safeguards Against Money Laundering | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/music/patrick-stickles-gets-very-specific.html | Patrick Stickles Gets Very Specific | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/what-to-do-in-36-hours-in-siem-reap-cambodia.html | 36 Hours in Siem Reap, Cambodia | False | By Robyn Eckhardt | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/sean-and-sara-watkins-celebrate-a-debut-album-watkins-family-hour.html | Sean and Sara Watkins Celebrate a Debut Album, â€˜Watkins Family Hourâ€™ | False | By Nate Chinen | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/movies/listen-to-me-marlon-lets-brando-talk.html | â€˜Listen to Me Marlonâ€™ Lets Brando Talk | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/boeing-q2-earnings.html | Boeing Lowers Profit Outlook on Tanker Charge in 2nd Quarter | False | By Christopher Drew | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/dance/farewell-is-in-view-for-jennie-somogyi-a-city-ballet-lifer.html | Farewell Is in View for Jennie Somogyi, a City Ballet Lifer | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/middleeast/iran-nuclear-deal-saudi-arabia.html | Saudi Arabia Approves of Iran Nuclear Deal, U.S. Defense Chief Says | False | By Helene Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/de-blasio-administration-dropping-plan-for-uber-cap-for-now.html | De Blasio Administration Dropping Plan for Uber Cap, for Now | False | By Matt Flegenheimer | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/new-york-seeks-information-on-wall-street-messaging-platform.html | New York Seeks Information on Wall Street Messaging Platform | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/books/review-in-among-the-ten-thousand-things-julia-pierponts-first-novel-a-family-struggles.html | Review: In â€˜Among the Ten Thousand Things,â€™ Julia Pierpontâ€™s First Novel, a Family Struggles | False | By Sarah Lyall | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/music/review-jessie-joness-solo-album.html | Review: Jessie Jonesâ€™s Solo Album | False | By Ben Ratliff | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/thomas-libous-new-york-state-senator-is-convicted-of-lying-to-fbi.html | Thomas Libous, New York State Senator, Is Convicted of Lying to F.B.I. | False | By Thomas Kaplan | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/22/early-robert-venturi-house-in-philadelphia-is-for-sale/ | Early Robert Venturi House in Philadelphia Is for Sale | False | By Robin Pogrebin | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/baseball/nationals-rally-against-mets-bullpen-in-8th-to-take-series.html | With Door to Important Win Open, Mets Hit a Wall | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/politics/donald-trump-stealing-spotlight-with-caustic-comments-eclipses-his-rivals.html | Donald Trump, Stealing Spotlight With Caustic Comments, Eclipses His Rivals | False | By Maggie Haberman and Jonathan Martin | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/music/review-new-albums-from-midnight-ramble-veterans-including-amy-helm.html | Review: New Albums From Midnight Ramble Veterans, Including Amy Helm | False | By Nate Chinen | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/international/stock-downturn-hits-chinese-investors-in-the-heart-not-just-the-wallet.html | Stock Downturn Hits Chinese Investors in the Heart, Not Just the Wallet | False | By Javier C. Hernández | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/qualcomm-earnings-q3.html | Qualcomm Reports Lower Earnings and Says It Will Cut Jobs | False | By Quentin Hardy | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/coca-cola-profit-up-19-despite-lower-sales.html | Coca-Cola Profit Up 19%, Despite Lower Sales | False | By Stephanie Strom | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/airline-upgrades-are-reaching-economy-passengers.html | Airline Upgrades Are Reaching Economy Passengers | False | By Elaine Glusac | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/personaltech/a-panoply-of-products-to-improve-the-daily-commute.html | A Panoply of Products to Improve the Daily Commute | False | By Gregory Schmidt | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/andy-kindler-gives-the-funny-business-its-annual-review.html | Andy Kindler Gives the Funny Business Its Annual Review | False | By Jason Zinoman | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/with-friends-like-these-the-competition-is-on.html | To Push a Runner, Friends Give a Tough-to-Beat Gift | False | By Lindsay Crouse | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/theater/review-antigona-from-noche-flamenca-pairs-rhythmic-dance-with-greek-drama.html | Review: 'Antígona,' From Noche Flamenca, Pairs Rhythmic Dance With Greek Drama | False | By Laura Collins-Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/way-cleared-for-shell-to-start-drilling-in-arctic-ocean.html | Way Cleared for Shell to Start Drilling in Arctic Ocean | False | By Coral Davenport | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/music/review-orpheus-chamber-orchestra-gets-personal-in-central-park.html | Review: Orpheus Chamber Orchestra Gets Personal in Central Park | False | By Vivien Schweitzer | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/television/with-caitlyn-jenners-new-show-a-reality-producer-tries-to-tame-the-antics.html | With Caitlyn Jenner's New Show, a Reality Producer Tries to Tame the Antics | False | By John Koblin | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-24 | https://www.nytimes.com/2015/07/23/arts/television/review-in-i-am-cait-caitlyn-jenner-documents-a-changing-self.html | Review: In 'I Am Cait,' Caitlyn Jenner Documents a Changing Self | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/music/review-ashley-monroe-releases-the-blade.html | Review: Ashley Monroe Releases 'The Blade' | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-24 | https://artsbeat.blogs.nytimes.com/2015/07/22/tom-brokaw-joins-eisenhower-memorial-commissions-advisory-panel/ | Tom Brokaw Joins Eisenhower Memorial Commission's Advisory Panel | False | By Robin Pogrebin | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/sandra-blands-family-says-video-sheds-no-light-on-reason-for-her-arrest.html | Dispute Over Sandra Bland's Mental State Follows Death in a Texas Jail | False | By David Montgomery and Michael Wines | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/style/penny-skateboards-find-a-niche.html | Penny Skateboards Find a Niche | False | By Courtney Rubin | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/amanda-brooks-and-kate-betts-turn-literary-with-new-memoirs.html | Amanda Brooks and Kate Betts Turn Literary With New Memoirs | False | By Alexandra Jacobs | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/style/caffeine-inhalers-rush-to-serve-the-energy-challenged.html | Caffeine Inhalers Rush to Serve the Energy Challenged | False | By Alex Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://artsbeat.blogs.nytimes.com/2015/07/22/jonathan-franzen-and-mavis-staples-among-highlights-at-92nd-street-y/ | Jonathan Franzen and Mavis Staples Among Highlights at 92nd Street Y | False | By Jennifer Schuessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/mens-style/did-mens-fashion-week-michael-kors-and-others-say-yes.html | Did Men's Fashion Week Work? Michael Kors and Others Say Yes | False | By Guy Trebay | 2015-11-03 | TX 8-238-769 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/fire-risk-prompts-fiat-chrysler-to-recall-350000-vehicles.html | Fire Risk Prompts Fiat Chrysler to Recall 350,000 Vehicles | False | By Christopher Jensen | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/irs-targets-tax-dodge-by-private-equity-firms.html | I.R.S. Targets Tax Dodge by Private Equity Firms | False | By Gretchen Morgenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/politics/john-kasich-looks-to-stand-out-from-bigger-names-in-2016-race.html | John Kasich Looks to Stand Out From Bigger Names in 2016 Race | False | By Joshua Jamerson | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/university-of-california-system-set-to-raise-minimum-wage-to-dollar15-an-hour.html | University of California System Set to Raise Minimum Wage to $15 an Hour | False | By Ian Lovett | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/wariness-as-auto-industry-eyes-mexico-for-growth.html | Wariness as Auto Industry Eyes Mexico for Growth | False | By Bill Vlasic | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/from-an-undocumented-boyhood-to-a-doctorate.html | From an 'Undocumented' Boyhood to a Doctorate | False | By Liz Robbins | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/daily-hiv-drug-regimen-is-effective-in-african-women-study-says.html | Daily H.I.V. Drug Regimen Is Effective in African Women, Study Says | False | By Donald G. McNeil Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/anthem-said-to-be-close-to-deal-to-buy-cigna-for-48-billion.html | Anthem Said to Be Close to Deal to Buy Cigna for $48 Billion | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/small-exporters-back-obama-on-ex-im-bank.html | Small Exporters Back Obama on Export-Import Bank | False | By Jackie Calmes | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/middleeast/campaign-for-congressional-backing-of-iran-nuclear-deal-begins.html | Campaign for Congressional Backing of Iran Nuclear Deal Begins | False | By Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/soccer/jamaica-stuns-us-to-reach-gold-cup-final.html | Jamaica Shocks U.S. and Advances to Gold Cup Final | False | By Andrew Keh | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/africa/africa-trip-takes-obama-back-to-a-complex-part-of-himself.html | Kenya Trip Takes Obama Back to a Complex Part of Himself | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/disability-benefits-face-cuts-in-2016-trustees-say.html | Social Security Disability Benefits Face Cuts in 2016, Trustees Say | False | By Robert Pear | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/soccer/steven-gerrard-and-giovani-dos-santos-arrive-amid-season-of-change-for-galaxy.html | Steven Gerrard and Giovani dos Santos Arrive Amid Season of Change for Galaxy | False | By Joseph Dáéâ‚Ä„Â´Hippolito | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/armed-and-determined-civilians-look-to-prevent-another-chattanooga.html | Armed and Determined, Civilians Look to Prevent Another Chattanooga | False | By Jess Bidgood | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/paul-durand-ruel-the-paris-dealer-who-put-impressionism-on-the-map.html | Paul Durand-Ruel, the Paris Dealer Who Put Impressionism on the Map | False | By Ken Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/bank-of-america-replaces-its-finance-officer-as-part-of-a-shake-up.html | Bank of America Replaces Its Chief Financial Officer as Part of a Shake-Up | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/baseball/andrew-miller-gives-yankees-a-spark-a-year-after-his-jolting-trade.html | Andrew Miller Gives Yankees a Spark, a Year After His Jolting Trade | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/theater/review-threesome-at-59e59-theaters-examines-sexual-inequality.html | Review: â€˜Threesome,â€™ at 59E59 Theaters, Examines Sexual Inequality | False | By Charles Isherwood | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/shortfall-remains-as-mta-pays-dollar1-billion-to-capital-plan.html | Shortfall Remains as M.T.A. Pays $1 Billion to Capital Plan | False | By Emma G. Fitzsimmons | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/baseball/ivan-nova-helps-yankees-early-lead-stand-up.html | Ivan Nova Helps Yankeesâ€šÃ„Â´ Early Lead Stand Up | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/court-rejects-new-york-citys-efforts-to-restrict-sex-shops.html | Court Rejects New York Cityâ€šÃ„Â´s Efforts to Restrict Sex Shops | False | By Noah Remnick | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/23/nyregion/vera-stern-whose-efforts-helped-to-save-carnegie-hall-dies-at-88.html | Vera Stern, Arts Advocate Who Helped Save Carnegie Hall, Dies at 88 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/health/stillbirths-now-outnumber-deaths-among-infants-study-finds.html | Stillbirths Now Outnumber Deaths Among Infants, Study Finds | False | By Catherine Saint Louis | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/drug-companies-pushed-from-far-and-wide-to-explain-high-prices.html | Drug Prices Soar, Prompting Calls for Justification | False | By Andrew Pollack | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/politics/most-undocumented-immigrants-will-stay-under-obamas-new-policies-report-says.html | Most Undocumented Immigrants Will Stay Under Obamaâ€šÃ„Â´s New Policies, Report Says | False | By Julia Preston | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/netmarble-takes-stake-in-sgn-extending-asias-reach-into-us-mobile-games.html | Netmarble Takes Stake in SGN, Extending Asiaâ€šÃ„Â´s Reach Into U.S. Mobile Games | False | By Eilene Zimmerman | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„´s on TV Thursday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/pageoneplus/corrections-july-23-2015.html | Corrections: July 23, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/credit-suisse-swings-to-profit-in-second-quarter.html | Credit Suisse Swings to Profit in Second Quarter | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/does-legal-same-sex-marriage-presage-polygamy.html | Does Legal Same-Sex Marriage Presage Polygamy? | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/israel-dont-level-my-village.html | Israel, Donâ€šÃ„,Â´t Level My Village | False | By Nasser Nawaja | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/on-retirement-whats-good-for-california-could-be-good-for-the-country.html | On Retirement, Whatâ€šÃ„,Â´s Good for California Could Be Good for the Country | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/lawlessness-on-the-high-seas.html | Lawlessness on the High Seas | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/a-city-for-the-poor-rich-and-in-between.html | A City for the Poor, Rich and In Between | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/can-mass-shootings-be-predicted.html | Can Mass Shootings Be Predicted? | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/socialism-american-style.html | Socialism, American-Style | False | By Gar Alperovitz and Thomas M. Hanna | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/russia-and-the-downed-malaysian-plane.html | Russia and the Downed Malaysian Plane | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/more-logging-wont-stop-wildfires.html | More Logging Wonâ€šÃ„,Â´t Stop Wildfires | False | By Chad T. Hanson and Dominick A. DellaSala | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/russias-empty-gesture-on-the-downed-malaysian-jet.html | Russiaâ€šÃ„,Â´s Empty Gesture on the Downed Malaysian Jet | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/amount-spent-on-political-campaigns-nothing-short-of-obscene.html | Amount Spent on Political Campaigns: â€šÃ„Â²Nothing Short of Obsceneâ€šÃ„Â´ | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/nicholas-kristof-starvation-as-a-product-of-war.html | Starvation as a Product of War | False | By Nicholas Kristof | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/middleeast/defense-secretary-ashton-carter-makes-surprise-visit-to-iraq.html | U.S.-Trained Iraqi Troops Deployed to Help Retake Ramadi From ISIS | False | By Helene Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/permanence-on-the-upper-west-side.html | Permanence on the Upper West Side | False | By Joyce Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/its-the-end-of-the-world-as-she-knows-it.html | Itâ€šÃ„Â´s the End of the World as She Knows It | False | By Sloane Crosley | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/ted-cruz-is-more-of-a-spider-man-guy.html | Ted Cruz Is More of a Spider-Man Guy | False | Interview by Ana Marie Cox | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/navigating-a-bureaucratic-maze-to-renew-food-stamp-benefits.html | Navigating a Bureaucratic Maze to Renew Food Stamp Benefits | False | By Winnie Hu | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/asia/bangladesh-human-trafficking.html | A Bangladeshi Town in Human Traffickingâ€šÃ„Â´s Grip | False | By Ellen Barry | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/greathomesanddestinations/luxury-patterned-after-old-bohemian-farm-villages.html | Luxury Patterned After Old Bohemian Farm Villages | False | By Fiona Gaze | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-28 | https://well.blogs.nytimes.com/2015/07/28/not-telling-your-doctor-you-use-acupuncture-and-chiropractic/ | Not Telling Your Doctor You Use Acupuncture and Chiropractic | False | By Roni Caryn Rabin | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/a-third-way-to-fight-climate-change.html | A â€šÃ„Â²Third Wayâ€šÃ„Â´ to Fight Climate Change | False | By Tim Flannery | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/europe/personalities-clashing-over-how-to-handle-new-greek-bailout.html | Personalities Clashing Over How to Handle New Greek Bailout | False | By Andrew Higgins | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/greathomesanddestinations/a-gem-along-an-amsterdam-park.html | A Gem Along an Amsterdam Park | False | By Diane Daniel | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/shmuel-rosner-testing-the-us-israel-bond.html | Testing the U.S.-Israel Bond | False | By Shmuel Rosner | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/lawlessness-at-sea.html | Lawlessness at Sea | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/international/eu-antitrust-movie-studios-sky-uk.html | E.U. Opens Antitrust Case Against Major U.S. Studios and Sky UK | False | By James Kanter and Mark Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/pearson-financial-times-sale.html | Nikkei to Buy Financial Times From Pearson for $1.3 Billion | False | By Ravi Somaiya, Jonathan Soble and David Jolly | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/letter-of-recommendation-new-balance-990s.html | Letter of Recommendation: New Balance 990s | False | By Nathan Deuel | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/why-is-it-so-hard-to-get-a-great-bagel-in-california.html | Why Is It So Hard to Get a Great Bagel in California? | False | By Elizabeth Weil | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/media/comcast-results-buoyed-by-strong-performance-in-film-division.html | Comcast Results Buoyed by Strong Performance in Film Division | False | By Emily Steel | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/william-t-vollmann-by-the-book.html | William T. Vollmann: By the Book | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/international/review-suspense-and-charisma-in-the-car-man-in-london.html | Review: Suspense and Charisma in â€šÃ„Â²The Car Manâ€šÃ„Â´ in London | False | By Roslyn Sulcas | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/buoyant-markets-lift-kkrs-quarterly-results.html | Investment Gains Lift K.K.R.â€šÃ„Â´s Quarterly Results | False | By Alexandra Stevenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/fiat-chrysler-files-for-ipo-of-ferrari.html | Fiat Chrysler Files for I.P.O. of Ferrari | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/gm-earnings-soar-in-2nd-quarter.html | G.M. Earnings Soar in 2nd Quarter | False | By Bill Vlasic | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/mcdonalds-sales-dropped-in-2nd-quarter-cutting-profit.html | McDonaldâ€šÃ„Â´s Sales Dropped in 2nd Quarter, Cutting Profit | False | By Stephanie Strom | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/middleeast/west-bank-israel-palestinian-violence.html | Israeli Forces Shoot and Kill Palestinian During West Bank Raid | False | By Diaa Hadid | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/asia/u-aung-thaung-burmese-politician-accused-of-abuses-dies-at-74.html | U Aung Thaung, Burmese Politician Accused of Abuses, Dies at 74 | False | By Wai Moe and Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/jennifer-weiner-hello-mother-hello-daughter-texts-of-misery-from-camp.html | â€šÃ„Â²Hello Mother, Hello Daughterâ€šÃ„Â¹: Texts of Misery from Camp | False | By Jennifer Weiner | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/theater/fresh-off-frozen-bobby-lopez-and-kristen-anderson-lopez-prepare-a-new-musical.html | Fresh Off â€šÃ„Â²Frozen,â€šÃ„Â´ Bobby Lopez and Kristen Anderson-Lopez Prepare a New Musical | False | By Lisa Fung | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/africa/rift-widens-in-tunisia-as-government-cracks-down-on-mosques.html | Tunisiaâ€šÃ„Â´s Secular Government Cracks Down on Mosques in Aftermath of Massacre | False | By Carlotta Gall | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/africa/muhammadu-buhari-says-us-should-arm-nigeria-against-boko-haram.html | Boko Haram Helped by U.S. Policies, Nigerian President Says | False | By Adam Nossiter | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/arts/international/tracing-hip-hops-phenomenal-rise.html | Tracing Hip-Hopâ€šÃ„Â´s Phenomenal Rise | False | By Laure Fourquet | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/europe/as-german-church-becomes-mosque-neighbors-start-to-shed-unease.html | As German Church Becomes Mosque, Neighbors Start to Shed Unease | False | By Jesse Coburn | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/judge-orders-release-of-misconduct-findings-against-officer-in-eric-garner-case.html | Judge Orders Release of Misconduct Findings Against Officer in Eric Garner Case | False | By J. David Goodman | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/middleeast/john-kerry-defends-iran-nuclear-deal-before-skeptical-senate.html | Kerry Defends Iran Nuclear Deal Before Skeptical Senate | False | By Jonathan Weisman and Michael R. Gordon | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/health/chemotherapy-may-worsen-end-of-life-quality-study-finds.html | Benefit of End-Stage Chemotherapy Is Questioned | False | By Pam Belluck | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-27 | https://artsbeat.blogs.nytimes.com/2015/07/23/painting-used-as-a-kitchen-bulletin-board-estimated-to-bring-1-1-million/ | Painting Used as a Kitchen Bulletin Board Estimated to Bring $1.1 Million | False | By Roslyn Sulcas | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/laying-eggs-of-just-the-right-hue.html | Laying Eggs of Just the Right Hue | False | By Sindya N. Bhanoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/design/the-ultimate-temple-raider-inside-an-antiquities-smuggling-operation.html | The Ultimate Temple Raider?: Inside an Antiquities-Smuggling Operation | False | By Tom Mashberg and Max Bearak | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/seouls-hundred-faces.html | A Hundred Cities Within Seoul | False | By Elisabeth Eaves | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/science/space/kepler-data-reveals-what-might-be-best-goldilocks-planet-yet.html | NASA Says Data Reveals an Earth-Like Planet, Kepler 452b | False | By Dennis Overbye | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/hockey/lou-lamoriello-leaves-devils-to-join-maple-leafs.html | Lou Lamoriello Leaves Devils to Join Maple Leafs | False | By Pat Pickens | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/a-big-victory-for-fast-food-workers-in-new-york.html | A Big Victory for Fast-Food Workers in New York | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/hungry-city-langos-truck.html | Langos Truck Presents the Flavor of Hungary on Four Wheels | False | By Ligaya Mishan | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/letters-ally.html | Letters: â€šÃ„Â³Allyâ€šÃ„Â´ | False | | | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/after-her-last-isolde-waltraud-meier-looks-back.html | After Her Last Isolde, Waltraud Meier Looks Back | False | By David Allen | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/what-singers-feel-when-leaving-beloved-roles.html | What Singers Feel When Leaving Beloved Roles | False | By David Allen | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/soccer/judges-ruling-relegates-one-spanish-team-and-saves-another.html | Judgeâ€šÃ„Â´s Ruling Relegates One Spanish Team and Saves Another | False | By Raphael Minder | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-23 | https://artsbeat.blogs.nytimes.com/2015/07/23/chris-brown-barred-from-leaving-philippines-looks-for-answers-via-instagram/ | Chris Brown, Barred From Leaving Philippines, Looks for Answers â€šÃ„Â® Via Instagram | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/europe/turkey-isis-us-airstrikes-syria.html | U.S. Jets to Use Turkish Bases in War on ISIS | False | By Ceylan Yeginsu and Helene Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/baseball/a-search-for-pedro-martinez-in-his-prime.html | Recalling a Few Strikeouts in Pursuit of Pedro Martinez | False | By Juliet Macur | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/middleeast/irans-president-defends-nuclear-deal-in-blunt-remarks.html | Iranâ€šÃ„Â´s President Defends Nuclear Deal in Blunt Remarks | False | By Thomas Erdbrink and Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/wine-review-brunello-di-montalcino.html | Brunello di Montalcinoâ€šÃ„Â´s Balancing Act | False | By Eric Asimov | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/ruth-porat-may-be-just-what-investors-think-google-needs.html | Ruth Porat May Be Just What Investors Think Google Needs | False | By James B. Stewart | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/design/when-the-young-lords-strove-to-change-new-york.html | When the Young Lords Were Outlaws in New York | False | By Holland Cotter | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/22/arts/television/mike-hale-on-the-emmy-awards-2015-predictions-wishes-and-what-ifs.html | Mike Hale on the Emmy Awards 2015: Predictions, Wishes and What-Ifs | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/22/arts/television/neil-genzlinger-on-the-emmy-awards-2015-predictions-wishes-and-what-ifs.html | Neil Genzlinger on the Emmy Awards 2015: Predictions, Wishes and What-Ifs | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/europe/britain-labour-leader.html | After Defeat, Britainâ€šÃ„Â´s Labour Party Argues Over Its New Leader | False | By Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/dealbook/wall-street-pulls-in-its-horns-in-connecticut.html | In Connecticut, the Twilight of a Trading Hub | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/princeton-shows-a-rediscovered-guercino-painting.html | Princeton Shows a Rediscovered Guercino Painting | False | By Eve M. Kahn | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/a-collection-from-napoleon-iiis-dentist-now-on-view-at-penn.html | A Collection From Napoleon IIIâ€šÃ„Â´s Dentist, Now on View at Penn | False | By Eve M. Kahn | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/thomas-coles-art-studio-to-be-recreated.html | Thomas Coleâ€šÃ„Â´s Art Studio to Be Recreated | False | By Eve M. Kahn | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/john-paulsons-hedge-fund-to-buy-another-puerto-rico-hotel.html | Wall Street, Seeing Opportunity, Invests in Struggling Hotels in Puerto Rico | False | By Alexandra Stevenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/cycling/chris-froome-in-control-at-tour-de-france-frenchman-wins-stage.html | Chris Froome in Control at Tour de France; Frenchman Wins Stage | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/style/modern-love-uniting-a-mysterious-diamond-ring-with-its-rightful-owner.html | Uniting a Mysterious Ring With Its Rightful Owner | False | By Patricia Morrisroe | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/a-tasting-tour-of-yorkshires-beers-and-ales.html | A Tasting Tour of Yorkshireâ€š Â‚Â´s Beers and Ales | False | By Evan Rail | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/politics/iran-nuclear-deal-appears-dead-on-arrival-for-republicans.html | Republicans Have Minds Made Up as Debate Begins on Iran Nuclear Deal | False | By Jennifer Steinhauer | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://artsbeat.blogs.nytimes.com/2015/07/23/benjamin-walker-to-star-in-american-psycho-on-broadway/ | Benjamin Walker To Star in â€šÂ‚Â²American Psychoâ€šÂ‚Â´ on Broadway | False | By Scott Heller | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/jose-parla-to-bring-sculptural-paintings-to-the-high-line.html | Josâ€šÂ© Parlâ€šÂ° to Bring Sculptural Paintings to the High Line | False | By Hilarie M. Sheets | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/focusing-on-women-in-surrealism.html | Focusing on Women in Surrealism | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/kinetic-works-by-the-artist-gego-are-headed-for-2-shows.html | Kinetic Works by the Artist Gego Are Headed for 2 Shows | False | By Hilarie M. Sheets | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/soccer/messy-mexico-panama-semifinal-worthy-of-concacaf.html | Messy Mexico-Panama Semifinal Leaves a Stain on Concacaf | False | By Jerâ€šÂ© Longman | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/the-new-york-city-poetry-festival-expands-on-governors-island.html | The New York City Poetry Festival Expands on Governors Island | False | By Jonathan Wolfe | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/tom-of-finlands-hypermasculine-gay-images-in-the-pleasure-of-play.html | Tom of Finlandâ€šÂ‚Â´s Hypermasculine Gay Images in â€šÂ‚Â²The Pleasure of Playâ€šÂ‚Â´ | False | By Holland Cotter | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | False | By Mary Jo Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/ebecho-muslimova-draws-a-clumsy-manic-alter-ego.html | Ebecho Muslimova Draws a Clumsy, Manic Alter Ego | False | By Ken Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/politics/amid-the-donald-trump-show-republicans-hit-the-campaign-trail.html | Amid the Donald Trump Show, Republicans Hit the Campaign Trail | False | By Patrick Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-horse-money-a-surreal-voyage-into-the-past.html | Review: â€šÂ‚Â²Horse Money,â€šÂ‚Â´ a Surreal Voyage Into the Past | False | By Ben Kenigsberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-in-southpaw-jake-gyllenhaal-tries-to-box-his-way-back-from-tragedy.html | Review: In â€šÂ‚Â²Southpaw,â€šÂ‚Â´ Jake Gyllenhaal Tries to Box His Way Back From Tragedy | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/kentucky-struggles-to-contain-hepatitis-c-among-young-drug-users.html | Costly to Treat, Hepatitis C Gains Quietly in U.S. | False | By Abby Goodnough | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-dark-was-the-night-confronts-a-demon-in-the-woods.html | Review: â€šÂ‚Â²Dark Was the Nightâ€šÂ‚Â´ Confronts a Demon in the Woods | False | By Andy Webster | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/michael-smith-examines-lifes-absurdity-at-greene-naftali.html | Michael Smith Examines Lifeâ€šÂ‚Â´s Absurdity at Greene Naftali | False | By Martha Schwendener | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-unexpected-a-tale-of-2-pregnancies-that-unite-and-divide.html | Review: â€šÂ‚Â²Unexpected,â€šÂ‚Â´ a Tale of 2 Pregnancies That Unite and Divide | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/anthems-for-the-mother-earth-goddess-at-andrew-edlin-gallery.html | â€šÂ‚Â²Anthems for the Mother Earth Goddessâ€šÂ‚Â´ at Andrew Edlin Gallery | False | By Ken Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/black-travel-noire-nomadness.html | Black Travel Groups Find Kindred Spirits on Social Networks | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/autopsy-of-sandra-bland-finds-injuries-consistent-with-suicide-prosecutor-says.html | Autopsy of Sandra Bland Finds Injuries Consistent With Suicide, Prosecutor Says | False | By David Montgomery and Michael Wines | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-a-gay-girl-in-damascus-a-documentary-about-a-hoax.html | Review: â€šÂ‚Â²A Gay Girl in Damascus,â€šÂ‚Â´ a Documentary About a Hoax | False | By Ken Jaworowski | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/baseball/yankees-on-a-roll-sweep-the-orioles.html | Alex Rodriguez Tumbles Into the Plate, and the Yankees Keep Rolling | False | By Rob Harms | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/style/a-family-rift-on-middle-ground.html | A Family Rift on Middle Ground | False | By Philip Galanes | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-big-significant-things-compares-landmarks-in-life-and-on-the-road.html | Review: â€šÂ‚Â²Big Significant Thingsâ€šÂ‚Â´ Compares Landmarks in Life and on the Road | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-in-the-vatican-tapes-the-sinister-stare-of-possession.html | Review: In â€šÂ‚Â²The Vatican Tapes,â€šÂ‚Â´ the Sinister Stare of Possession | False | By Nicolas Rapold | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-the-young-kieslowski-is-a-sobering-comedy-of-consequences.html | Review: â€šÂ‚Â²The Young Kieslowskiâ€šÂ‚Â´ Is a Sobering Comedy of Consequences | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-in-pixels-attack-of-the-retro-video-games.html | Review: In â€šÃ„Ã²Pixels,â€šÃ„Ã´ Attack of the Retro Video Games | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/asia/pakistani-panel-rejects-fraud-accusations-in-2013-vote.html | Pakistani Panel Rejects Fraud Accusations in 2013 Prime Minister Vote | False | By Salman Masood | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-five-star-casts-a-cool-eye-on-gang-culture.html | Review: â€šÃ„Ã²Five Starâ€šÃ„Ã´ Casts a Cool Eye on Gang Culture | False | By Jeannette Catsoulis | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/dance/review-daniil-simkin-offers-intensio-at-jacobs-pillow.html | Review: Daniil Simkin Offers â€šÃ„Ã²Intensioâ€šÃ„Ã´ at Jacobâ€šÃ„Ã´s Pillow | False | By Siobhan Burke | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-frank-the-bastard-a-trip-back-to-old-crimes-at-the-commune.html | Review: â€šÃ„Ã²Frank the Bastard,â€šÃ„Ã´ a Trip Back to Old Crimes at the Commune | False | By Helen T. Verongos | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/design/bonsai-show-at-maccarone-honors-roger-brown.html | â€šÃ„Ã²Bonsaiâ€šÃ„Ã´ Show at Maccarone Honors Roger Brown | False | By Roberta Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/technology/amazon-earnings-q2.html | Amazon Reports Unexpected Profit, and Stock Soars | False | By David Streitfeld | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-25 | https://www.nytimes.com/2015/07/24/business/international/banking-family-plans-to-file-suit-against-andorra.html | Banking Family Plans to File Suit Against Andorra | False | By Raphael Minder | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/the-best-selling-sports-books.html | The Best-Selling Sports Books | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/middleeast/palestinians-west-bank-susiya-israeli-demolition.html | How a Palestinian Hamlet of 340 Drew Global Attention | False | By Diaa Hadid | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-phoenix-shows-rebirth-and-a-ruse-in-postwar-germany.html | Review: â€šÃ„Ã²Phoenixâ€šÃ„Ã´ Shows Rebirth and a Ruse in Postwar Germany | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-lucky-stiff-still-farcical-returns-as-a-movie.html | Review: â€šÃ„Ã²Lucky Stiff,â€šÃ„Ã´ Still Farcical, Returns as a Movie | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/government-pension-cuts-tangled-in-patchwork-of-legal-rulings.html | Government Pension Cuts Tangled in Patchwork of Legal Rulings | False | By Mary Williams Walsh | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-the-outrageous-sophie-tucker-recalls-a-jazz-powerhouse.html | Review: â€šÃ„Ã²The Outrageous Sophie Tuckerâ€šÃ„Ã´ Recalls a Jazz Powerhouse | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-paper-towns-tries-to-fold-significance-into-the-everyday.html | Review: â€šÃ„Ã²Paper Townsâ€šÃ„Ã´ Tries to Fold Significance Into the Everyday | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-only-you-a-chinese-remake-of-the-tomei-downey-rom-com.html | Review: â€šÃ„Ã²Only You,â€šÃ„Ã´ a Chinese Remake of the Tomei-Downey Rom-Com | False | By Andy Webster | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/ground-zero-arts-center-to-shrink-further.html | Ground Zero Arts Center to Shrink Further | False | By Robin Pogrebin | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/television/review-smosh-the-movie-wades-through-youtubes-shallows.html | Review: â€šÃ„Ã²Smosh: The Movieâ€šÃ„Ã´ Wades Through YouTubeâ€šÃ„Ã´s Shallows | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-samba-about-the-travails-of-an-illegal-immigrant-in-france.html | Review: â€šÃ„Ã²Samba,â€šÃ„Ã´ About the Travails of an Illegal Immigrant in France | False | By Nicolas Rapold | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/books/review-dylan-goes-electric-considers-folk-rock-and-a-60s-divide.html | Review: â€šÃ„Ã²Dylan Goes Electric!â€šÃ„Ã´ Considers Folk, Rock and a â€šÃ„Ã´60s Divide | False | By Janet Maslin | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/yasuo-kuniyoshi-a-modernist-often-overlooked-gets-a-smithsonian-retrospective.html | Yasuo Kuniyoshi, a Modernist Often Overlooked, Gets a Smithsonian Retrospective | False | By Roberta Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/theater/review-ubu-roi-mom-and-dads-party-of-grown-up-grotesques.html | Review: â€šÃ„Ã²Ubu Roi,â€šÃ„Ã´ Mom and Dadâ€šÃ„Ã´s Party of Grown-Up Grotesques | False | By Ben Brantley | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/music/jazz-listings-for-july-24-30.html | Jazz Listings for July 24-30 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/starbucks-profit-jumps-22-chief-cites-increase-in-customer-traffic.html | Starbucks Profit Jumps 22%; Chief Cites Increase in Customer Traffic | False | By Stephanie Strom | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/music/pop-rock-listings-for-july-24-30.html | Pop & Rock Listings for July 24-30 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/music/classical-opera-listings-for-july-24-30.html | Classical & Opera Listings for July 24-30 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/comedy-listings-for-july-24-30.html | Comedy Listings for July 24-30 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/theater/theater-listings-for-july-24-30.html | Theater Listings for July 24-30 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/movie-listings-for-july-24-30.html | Movie Listings for July 24-30 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/museum-gallery-listings-for-july-24-30.html | Museum & Gallery Listings for July 24-30 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/dance/dance-listings-for-july-24-30.html | Dance Listings for July 24-30 | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/honeybees-show-evidence-of-insecticide.html | Honeybees Show Evidence of Insecticide | False | By Sindya N. Bhanoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/spare-times-for-july-24-30.html | Spare Times for July 24-30 | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/spare-times-for-children-for-july-24-30.html | Spare Times for Children for July 24-30 | False | By Laurel Graeber | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/poll-shows-most-americans-think-race-relations-are-bad.html | Poll Finds Most in U.S. Hold Dim View of Race Relations | False | By Kevin Sack and Megan Thee-Brenan | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/media/sesac-settles-antitrust-lawsuit-over-royalty-rates.html | Sesac Settles Antitrust Lawsuit Over Royalty Rates | False | By Ben Sisario | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/senate-to-consider-delaying-rail-safety-mandate.html | Senate to Debate 3-Year Delay for Rail Safety System | False | By Michael D. Shear | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/layers-of-meaning-in-mr-obamas-kenya-trip.html | Layers of Meaning in Mr. Obamaรร‚ร‚'s Kenya Trip | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/us/-2015-07-24-us-how-the-new-york-times-cbs-news-poll-on-race-relations-was-conducted.html | How the Poll Was Conducted | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/politics/donald-trump-at-mexican-border-claims-close-ties-to-hispanics.html | Donald Trump, at Mexican Border, Claims Close Ties to Hispanics | False | By Nick Corasaniti | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/jordan-authorities-free-uncle-of-chattanooga-gunman.html | Jordan Authorities Free Uncle of Chattanooga gunman | False | By Jodi Rudoren | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/offshore-wind-farm-raises-hopes-of-us-clean-energy-backers.html | Offshore Wind Farm Raises Hopes of U.S. Clean Energy Backers | False | By Diane Cardwell | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/no-charges-for-officer-in-miami-taser-death.html | No Charges for Officer in Miami Taser Death | False | By Nick Madigan | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/blackstone-cfo-is-said-to-be-headed-to-airbnb.html | Blackstone C.F.O. Is Said to Be Headed to Airbnb | False | By Landon Thomas Jr. and Mike Isaac | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/24/world/europe/owen-chadwick-british-scholar-of-christianity-dies-at-99.html | Owen Chadwick, Eminent Historian of Christianity, Dies at 99 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/american-pharoah-has-a-secure-spot-in-history-but-a-tricky-future.html | American Pharoah Has a Secure Spot in History, but a Tricky Future | False | By Joe Drape | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/nova-pilbeam-an-early-and-brief-star-for-hitchcock-dies-at-95.html | Nova Pilbeam, an Early but Brief Star for Hitchcock, Dies at 95 | False | By Margalit Fox | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/procedures-faulted-in-army-labs-shipment-of-anthrax.html | Procedures Faulted in Army Labรร‚ร‚'s Shipment of Anthrax | False | By Matthew Rosenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-28 | https://www.nytimes.com/2015/07/24/world/asia/rosanne-klass-advocate-of-the-afghan-people-dies-at-86.html | Rosanne Klass, Writer and Advocate for the Afghan People, Dies at 86 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/technology/drug-testing-is-coming-to-e-gaming.html | Drug Testing Is Coming to E-Sports | False | By Nick Wingfield and Conor Dougherty | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/a-fatal-crash-shows-a-safety-problem-with-stretch-limousines.html | A Fatal Crash Shows a Safety Problem With Stretch Limousines | False | By Jim Dwyer | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/5-men-2-fraud-schemes-and-a-possible-link-to-jpmorgan-chase-hacking.html | 5 Men, 2 Fraud Schemes and a Possible Link to JPMorgan Chase Hacking | False | By Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/24/nyregion/restaurant-review-dining-at-il-laghetto-with-a-view-of-the-sunset.html | Restaurant Review: Dining at il Laghetto With a View of the Sunset | False | By M. H. Reed | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/baseball/zack-greinke-feasting-on-feeble-lineups.html | Zack Greinke Feasting on Feeble Lineups | False | By Benjamin Hoffman | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/push-to-lift-hourly-pay-is-now-serious-business.html | Push to Lift Minimum Wageร—ร€' Is Now Serious Business | False | By Patrick McGeehan | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/24/nyregion/restaurant-review-olio-in-stamford-offers-a-stew-of-global-ingredients.html | Restaurant Review: Olio in Stamford Offers a Stew of Global Ingredients | False | By Patricia Brooks | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/26/arts/dance/review-in-the-art-of-abhinaya-bragha-bessell-dances-with-masterful-range.html | Review: In ร‚ร‚'The Art of Abhinaya,ร‚ร‚' Bragha Bessell Dances Withร—ร€' Masterly Range | False | By Brian Seibert | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/amagansett-farmers-market-to-reopen-with-an-emphasis-on-local.html | Amagansett Farmers Market to Reopen, With an Emphasis on Local | False | By Emily J. Weitz | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/restaurant-review-a-caribbean-ambience-at-winstons-bar-grill-in-east-hampton.html | Restaurant Review: A Caribbean Ambience at Winstonร‚ร‚'s Bar & Grill in East Hampton | False | By Joanne Starkey | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/theater/review-colin-quinn-full-of-nostalgia-for-gritty-old-new-york.html | Review: Colin Quinn, Full of Nostalgia for Gritty Old New York | False | By Jason Zinoman | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/bratton-says-he-wont-lead-police-through-a-second-de-blasio-term.html | Bratton Says He Wonร‚ร‚'t Lead Police Through a Second de Blasio Term | False | By Al Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/restaurant-review-the-grange-in-warwick-true-farm-to-table.html | Restaurant Review: The Grange in Warwick, True Farm-to-Table | False | By Marissa Rothkopf Bates | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/the-web-connected-car-is-cool-until-hackers-cut-your-brakes.html | The Web-Connected Car Is Cool, Until Hackers Cut Your Brakes | False | By Aaron M. Kessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/baseball/clayton-kershaw-shuts-out-mets.html | Clayton Kershaw Shuts Out Mets | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/things-to-do-in-westchester-july-26-to-aug-1-2015.html | Things to Do in Westchester, July 26 to Aug. 1, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/city-hall-grapples-with-how-to-frame-its-unexpected-uber-deal.html | De Blasio Administration Grapples With How to Frame Uber Deal | False | By Matt Flegenheimer | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/shooting-at-lafayette-la-movie-theater.html | Gunman Kills 2 and Himself at Movie Theater in Lafayette, La. | False | By Leslie Turk and Liam Stack | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/things-to-do-in-connecticut-july-26-to-aug-1-2015.html | Things to Do in Connecticut, July 26 to Aug. 1, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/things-to-do-in-new-jersey-july-26-to-aug-1-2015.html | Things to Do in New Jersey, July 26 to Aug. 1, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/things-to-do-on-long-island-july-26-to-aug-1-2015.html | Things to Do on Long Island, July 26 to Aug. 1, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/rapperbobby-shmurda-pleads-not-guilty-to-promoting-prison-contraband.html | Rapperâ€™â€˜ Bobby Shmurda Pleads Not Guilty to Promoting Prison Contraband | False | By Rick Rojas | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/review-in-by-the-water-a-search-for-calm-after-the-storm.html | Review: In â€˜Â¹By the Water,â€˜Â¹ a Search for Calm After the Storm | False | By Michael Sommers | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/cuomo-says-state-will-help-close-mta-gap-and-city-should-pay-more-too.html | Cuomo Says New York City Should Contribute More to M.T.A. Capital Plan | False | By Emma G. Fitzsimmons | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/staging-the-wreckers-opera-at-bard-college.html | Stagingâ€˜Â²The Wreckersâ€˜Â¹ Opera at Bard College | False | By Phillip Lutz | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/24/arts/chenjerai-hove-chronicler-of-zimbabwean-struggles-dies-at-59.html | Chenjerai Hove, Chronicler of Zimbabwean Struggles, Dies at 59 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-30 | https://www.nytimes.com/2015/07/24/nyregion/arvid-anderson-new-york-citys-first-collective-bargaining-chief-dies-at-94.html | Arvid Anderson, New York Cityâ€˜Â¹s First Collective Bargaining Chief, Dies at 94 | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/urban-explorers-journey-into-the-ruins-of-long-island.html | Urban Explorers Journey Into the Ruins of Long Island | False | By Ty Wenzel | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/politics/inquiry-is-sought-in-hillary-clinton-email-account.html | Inquiry Sought in Hillary Clintonâ€˜Â¹s Use of Email | False | By Michael S. Schmidt and Matt Apuzzo | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/madagascar-at-the-bruce-museum-displays-rare-flora-and-fauna.html | â€˜Â²Madagascarâ€˜Â¹ at the Bruce Museum Displays Rare Flora and Fauna | False | By Theresa Sullivan Barger | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/theater/review-karaoke-bacchae-puts-a-spin-on-euripides.html | Review: â€˜Â²Karaoke Bacchaeâ€˜Â¹ Puts a Spin on Euripides | False | By Alexis Soloski | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/house-votes-to-cut-funds-for-sanctuary-cities.html | House Votes to Cut Funds for â€˜Â²Sanctuary Citiesâ€˜Â¹ | False | By Emmarie Huetteman | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/whats-on-tv-friday.html | Whatâ€˜Â¹s On TV Friday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/pageoneplus/corrections-july-24-2015.html | Corrections: July 24, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/23/world/asia/the-kama-sutra-as-a-work-of-philosophy.html | The Kama Sutra as a Work of Philosophy | False | By Manu Joseph | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://lens.blogs.nytimes.com/2015/07/24/garifuna-immigrants-in-new-york/ | Garifuna Immigrants in New York | False | By David Gonzalez | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/life-after-death-in-phone-contacts-and-cyberspace.html | Life After Death, in Phone Contacts and Cyberspace | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/effects-of-our-cuba-policy.html | Effects of Our Cuba Policy | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/24/opinion/trump-is-the-poison-his-party-concocted.html | Trump Is the Poison His Party Concocted | False | By Timothy Egan | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/choosing-how-we-die.html | Choosing How We Die | False | By Theresa Brown | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/drug-use-in-public-places.html | Drug Use in Public Places | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/paul-krugman-the-mit-gang.html | The M.I.T. Gang | False | By Paul Krugman | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/david-brooks-the-minimum-wage-muddle.html | The Minimum-Wage Muddle | False | By David Brooks | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/the-anti-immigrant-binge-in-congress.html | The Anti-Immigrant Binge in Congress | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/is-the-euro-to-blame-for-europes-woes.html | Is the Euro to Blame for Europeâ€šÃ„Ã´s Woes? | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/europe/turkey-isis-syria-airstrikes.html | Turkey, Anticipating Attack, Strikes 3 ISIS Targets in Syria With Jets | False | By Ceylan Yeginsu | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/asia/abu-khalil-al-sudani-al-qaeda-chief-of-bombing-attacks-died-in-us-strike-pentagon-says.html | Al Qaedaâ€šÃ„Ã´s Chief of Bombing Attacks Died in U.S. Strike, Pentagon Says | False | By Helene Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/making-more-space-in-a-one-bedroom-apartment.html | Making More Space in a One-Bedroom Apartment | False | By Michelle Higgins | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/africa/obama-trip-to-kenya-offers-rare-chance-to-shore-up-economic-ties.html | Obama to Push U.S. Trade in Kenya as Chinaâ€šÃ„Ã´s Role Grows | False | By Marc Santora | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-28 | https://well.blogs.nytimes.com/2015/07/ask-well-catching-up-on-lost-sleep/ | Ask Well: Catching Up on Lost Sleep | False | By Karen Weintraub | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-08-02 | https://www.nytimes.com/2015/07/24/travel/fridays-travel-news-zaha-hadids-museum-under-the-alps.html | Fridayâ€šÃ„Ã´s Travel News: Zaha Hadidâ€šÃ„Ã´s Museum Under the Alps | False | By Elaine Glusac | 2015-11-04 | TX 8-202-729 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/international/chinas-global-ambitions-with-loans-and-strings-attached.html | Chinaâ€šÃ„Ã´s Global Ambitions, Cash and Strings Attached | False | By Clifford Krauss and Keith Bradsher | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/dealbook/anthem-cigna-health-insurance-deal.html | Anthem to Buy Cigna Amid Wave of Insurance Mergers | False | By Michael J. de la Merced and Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/asia/malaysia-suspends-2-newspapers-covering-scandal-at-state-owned-fund.html | Malaysia Suspends 2 Newspapers Covering Scandal at State-Owned Fund | False | By Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/the-7-12-15-issue.html | The 7.12.15 Issue | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/boomerang.html | â€šÃ„Ã²Boomerangâ€šÃ„Ã´ | False | By Tom Sleigh | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/charmed.html | Charmed | False | By Laila Lalami | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/how-to-tell-a-joke.html | How to Tell a Joke | False | By Malia Wollan | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/the-singular-mind-of-terry-tao.html | The Singular Mind of Terry Tao | False | By Gareth Cook | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/what-home-means-to-new-yorks-oldest-old.html | What Home Means to New Yorkâ€šÃ„Ã´s Oldest Old | False | By John Leland | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/jimmy-carter-and-jacqueline-woodson-on-race-religion-and-rights.html | Jimmy Carter and Jacqueline Woodson on Race, Religion and Rights | False | By Philip Galanes | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/roger-cohen-algerias-invisible-arab.html | Algeriaâ€šÃ„Ã´s Invisible Arab | False | By Roger Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/restaurant-report-rj-lounge-and-supper-club-in-oklahoma-city.html | Restaurant Report: R&J Lounge and Supper Club in Oklahoma City | False | By Kathryn Oâ€šÃ„Ã´shea-Evans | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/hotel-review-the-andaz-tokyo-toranomon-hills-in-tokyo.html | Hotel Review: The Andaz Tokyo Toranomon Hills in Tokyo | False | By Ingrid K. Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/lafayette-theater-shooting-john-houser.html | Lafayette Shooting Adds Another Angry Face in the Gunmenâ€šÃ„Ã´s Gallery | False | By Campbell Robertson, Richard Pâ€šÃ Ã©rez-Peâ€šÃ±a and Alan Blinder | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/movies/homevideo/absolute-beginners-evoking-mgm-spectacle-with-80s-video-style.html | â€šÃ„Ã²Absolute Beginnersâ€šÃ„Ã²: Evoking MGM Spectacle With â€šÃ„Ã´80s Video Style | False | By J. Hoberman | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/a-tiny-house-fit-for-the-hamptons.html | A Tiny House Fit for the Hamptons | False | By Julie Satow | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/my-periodic-table.html | Oliver Sacks: My Periodic Table | False | By Oliver Sacks | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/autoracing/for-formula-one-and-europe-crossroads-in-budapest.html | For Formula One and Europe, Crossroads in Budapest | False | By Brad Spurgeon | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/autoracing/somberly-formula-one-continues-its-new-safety-system.html | Somberly, Formula One Continues Its New Safety System | False | By Brad Spurgeon | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/autoracing/a-racing-life-on-track-and-off.html | A Racing Life, on Track and Off | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/soccer/valcke-blatter-fifa.html | Top FIFA Executive Jâ€šÃ´Ã´rÃ´â€žÃ´me Valcke Says He Expects to Leave With Sepp Blatter | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/design/exploring-a-century-of-art-from-congo.html | Exploring a Century of Art From Congo | False | By Rachel Donadio | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/your-money/technology-while-not-a-fountain-of-youth-can-make-aging-safer.html | Technology, While Not a Fountain of Youth, Can Make Aging Safer | False | By Constance Gustke | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/baseball/its-time-to-reconsider-barry-bonds-for-the-hall-of-fame.html | Itâ€šÃ„Â´s Time to Reconsider Barry Bonds for the Hall of Fame | False | By Harvey Araton | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/your-money/how-to-connive-a-reservation-at-that-oh-so-popular-restaurant.html | How to Snag a Reservation at That Oh-So-Popular Restaurant | False | By Paul Sullivan | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/politics/bernie-sanderss-100-brooklyn-roots-show-beyond-his-accent.html | Bernie Sandersâ€šÃ„Â´s â€šÃ„Â²100% Brooklynâ€šÃ„Â´ Roots Are as Unshakable as His Accent | False | By Jason Horowitz | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/upshot/the-housing-market-still-isnt-rational.html | The Housing Market Still Isnâ€šÃ„Â´t Rational | False | By Robert J. Shiller | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/feedback-on-supreme-courts-housing-law-ruling.html | Feedback on Supreme Courtâ€šÃ„Â´s Housing-Law Ruling | False | By Lisa Prevost | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/music/review-a-free-spirit-and-a-brave-soul-unite-in-lorfeo.html | Review: In â€šÃ„Â¨Lâ€šÃ„Â´Orfeo,â€šÃ„Â´ Free Spirit and Brave Soul Unite | False | By Zachary Woolfe | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/miguel-thrives-on-dualities-in-his-new-album-wildheart.html | Miguel Thrives on Dualities in His New Album, â€šÃ„Â¨Wildheartâ€šÃ„Â´ | False | By Jon Pareles | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/upshot/americans-are-finally-eating-less.html | Americans Are Finally Eating Less | False | By Margot Sanger-Katz | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/end-abuses-by-the-indian-military.html | End Abuses by the Indian Military | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/africa/mmusi-maimane-south-africa-democratic-alliance-anc.html | First Black Leader of South Africaâ€šÃ„Â´s Opposition Seeks to Unseat the A.N.C. | False | By Norimitsu Onishi | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/cara-nicoletti-butcher-baker-and-author.html | Cara Nicoletti,Â¬â€ Butcher, Baker and Author | False | By Joanne Kaufman | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/politics/first-draft/2015/07/24/one-of-two-charges-against-rick-perry-is-dismissed/ | One of Two Charges Against Rick Perry Is Dismissed | False | By Alan Rappeport | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/americas/el-chapo-prison-mexico.html | Prison That Held â€šÃ„Â²El Chapoâ€šÃ„Â´ Is Replica of One He Broke Out of Earlier | False | By William Neuman | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/cooking-whole-fish.html | For Fresh, Flavorful Fish, Show Some Backbone | False | By David Tanis | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/patrick-chappatte-donald-trump-reaches-new-heights.html | Donald Trump Reaches New Heights | False | By Patrick Chappatte | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://artsbeat.blogs.nytimes.com/2015/07/24/chris-brown-leaves-the-philippines-after-being-grounded-for-3-days/ | Chris Brown Leaves the Philippines After Being Grounded for 3 Days | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/movies/buckley-vs-vidal-when-debate-became-bloodsport.html | Buckley vs. Vidal: When Debate Became Bloodsport | False | By Michael M. Grynbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-11-04 | TX 8-202-729 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/senator-ted-cruz-accuses-mitch-mcconnell-of-lying-on-ex-im-bill.html | Ted Cruz Attacks Mitch McConnell in Clash Over an Agency | False | By Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/summer-fiction.html | Summer Fiction | False | By Eliza Kennedy | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/a-cure-for-suicide-by-jesse-ball.html | â€šÃ„Â²A Cure for Suicide,â€šÃ„Â´ by Jesse Ball | False | By Sarah Gerard | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/an-unfinished-library.html | An Unfinished Library | False | By John Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/the-end-of-plenty-by-joel-k-bourne-jr.html | â€šÃ„Â²The End of Plenty,â€šÃ„Â´ by Joel K. Bourne Jr. | False | By Raj Patel | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/a-hand-reached-down-to-guide-me-by-david-gates.html | â€šÃ„Â²A Hand Reached Down to Guide Me,â€šÃ„Â´ by David Gates | False | By Ron Carlson | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/the-hand-that-feeds-you-by-aj-rich.html | â€šÃ„Â²The Hand That Feeds You,â€šÃ„Â´ by A.J. Rich | False | By Chelsea Cain | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/christian-krachts-imperium.html | Christian Krachtâ€šÃ„Â´s â€šÃ„Â²Imperiumâ€šÃ„Â´ | False | By Henry Alford | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/the-loved-ones-by-mary-beth-hughes.html | â€šÃ„Â²The Loved Ones,â€šÃ„Â´ by Mary-Beth Hughes | False | By Thomas Beller | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/health/fda-proposes-labels-that-list-added-sugars-and-do-the-math-too.html | F.D.A. Wants Food Labels to Quantify Added Sugars | False | By Catherine Saint Louis and Stephanie Strom | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/dealbook/chicagos-plan-to-change-pension-benefits-ruled-unconstitutional.html | Chicagoâ€šÃ„Â´s Plan to Change Pension Benefits Ruled Unconstitutional | False | By Mary Williams Walsh | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/a-floor-at-the-pierre-hotel-for-22-9-million.html | A Floor at the Pierre Hotel for $22.9 Million | False | By Vivian Marino | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/push-within-religions-for-gay-marriage-gets-little-attention.html | Push Within Religions for Gay Marriage Gets Little Attention | False | By Samuel G. Freedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/fed-says-it-mistakenly-published-a-confidential-economic-forecast.html | Leaked Fed Staff Forecast Reflects Gloomier Expectations for U.S. Economy | False | By Binyamin Appelbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/25/opinion/sunday/mohammed-hanif-of-dogs-faith-and-imams.html | Of Dogs, Faith and Imams | False | By Mohammed Hanif | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/dining/four-seasons-restaurant-major-food-group-mario-carbone.html | The Four Seasons Space Gets a New, Younger Face | False | By Jeff Gordinier | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/europe/france-clears-final-hurdle-to-expand-spying-power.html | France Clears Final Hurdle to Expand Spying Power | False | By Aurelien Breeden | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/fiat-chrysler-recalls-1-4-million-vehicles-to-fix-hacking-issue.html | Fiat Chrysler Issues Recall Over Hacking | False | By Aaron M. Kessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/when-your-dog-cat-pet-is-a-four-legged-peace-broker.html | When Your Pet Is a Four-Legged Peace Broker | False | By Henry Alford | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/baseball/colin-cowherd-tries-to-explain-remarks-on-dominicans.html | ESPN Drops Colin Cowherd After Remarks on Dominicans | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/thai-inspired-pork-tenderloin-salad.html | Thai-Inspired Pork Tenderloin Salad | False | By Melissa Clark | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/theater/review-kafka-on-the-shore-a-metaphysical-odyssey-adapted-from-murakamis-novel.html | Review: â€šÃ„Â²Kafka on the Shore,â€šÃ„Â´ a Metaphysical Odyssey Adapted From Murakamiâ€šÃ„Â´s Novel | False | By Charles Isherwood | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/confederate-memorials-as-instruments-of-racial-terror.html | Confederate Memorials as Instruments of Racial Terror | False | By Brent Staples | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/gabrielle-karol-and-benjamin-jacobs-after-years-of-breakup-regret-he-wins-back-the-one.html | Gabrielle Karol and Benjamin Jacobs: After Years of Breakup Regret, He Wins Back the One | False | By Alison Leigh Cowan | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/economy/salary-gap-widens-as-top-workers-in-specialized-fields-reap-rewards.html | Gap Widening as Top Workers Reap the Raises | False | By Nelson D. Schwartz | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/on-the-death-of-sandra-bland-and-our-vulnerable-bodies.html | On the Death of Sandra Bland and Our Vulnerable Bodies | False | By Roxane Gay | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/new-mixed-income-housing-onthe-lower-east-side.html | New Mixed-Income Housing on the Lower East Side | False | By Ronda Kaysen | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/basketball/in-las-vegas-korean-basketball-leagues-draft-promises-money-and-culture-shock.html | In Las Vegas, Korean Basketball Leagueâ€šÃ„Â´s Draft Promises Money and Culture Shock | False | By Scott Cacciola | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/africa/burundi-president-wins-3rd-term-in-election-boycotted-by-rivals.html | Burundi President Wins 3rd Term in Election Boycotted by Rivals | False | By Marc Santora | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/baseball/mets-call-up-michael-conforto-and-put-michael-cuddyer-on-the-disabled-list.html | Mets Call Up Michael Conforto and Make a Trade, but Their Bats Stay Dormant | False | By Rob Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/us-approves-drug-that-can-sharply-lower-cholesterol-levels.html | New Drug Sharply Lowers Cholesterol, but Itâ€šÃ„Â´s Costly | False | By Andrew Pollack | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/when-the-cat-comes-back-with-prey.html | When the Cat Comes Back, With Prey | False | By Jan Hoffman | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/cycling/suddenly-vulnerable-chris-froome-loses-some-of-his-tour-de-france-lead.html | Suddenly Vulnerable Chris Froome Loses Some of His Tour de France Lead | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/what-makes-a-shooter-do-it.html | What Makes a Shooter Do It? | False | By Mike McIntire | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/media/fcc-approves-att-directv-deal.html | F.C.C. Approves AT&T-DirecTV Deal | False | By Emily Steel | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/music/nicki-minaj-and-meek-mill-twitters-ethics-police.html | Nicki Minaj and Meek Mill, Twitterâ€šÃ„Â´s Ethics Police | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/state-senator-john-sampson-is-guilty-on-federal-charges.html | John Sampson, New York State Senator, Is Guilty on Some Federal Charges | False | By Stephanie Clifford | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/bail-set-for-man-charged-in-bus-drivers-death-in-crash.html | Bail Set for Georgia Man Charged in Manhattan Crash That Killed Bus Driver | False | By James C. McKinley Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/irish-haven-survives-in-a-changing-brooklyn.html | The Aptly Named Irish Haven Survives in a Changing Brooklyn | False | By Edna Ishayik | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/fidelity-seen-as-muscling-investors-out-of-upside-in-a-telecom-deal.html | Fidelity Seen as Muscling Investors Out of Upside in a Telecom Deal | False | By Gretchen Morgenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/football/junior-seaus-family-will-not-be-allowed-to-speak-at-his-hall-of-fame-induction.html | Junior Seauâ€šÃ„Â´s Family Will Not Be Allowed to Speak at His Hall of Fame Induction | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/amtrak-derailment-victims-face-a-liability-limit.html | Limit on Damages Is Squeezing Victims of Amtrak Wreck | False | By Ron Nixon | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/asia/thailand-charges-72-with-human-trafficking-crimes-ahead-of-us-report.html | Thailand Charges 72 With Human Trafficking Crimes Ahead of U.S. Report | False | By Poypiti Amatatham | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/music/review-eric-comstock-and-barbara-fasano-croon-at-the-metropolitan-room.html | Review: Eric Comstock and Barbara Fasano Croon at the Metropolitan Room | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/uber-makes-its-pain-new-yorkers-problem.html | Uber Makes Its Pain New Yorkersâ€šÃ„Â´ Problem | False | By Ginia Bellafante | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/music/review-delusion-of-the-fury-with-new-partch-instruments.html | Review: â€šÃ„Â²Delusion of the Fury,â€šÃ„Â´ With New Partch Instruments | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/your-money/municipal-bonds-still-considered-safe-despite-some-ailing-governments.html | Municipal Bonds Still Considered Safe, Despite Some Ailing Governments | False | By Tara Siegel Bernard | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/dance/review-gauthier-dance-reimagines-ballet-in-101-positions.html | Review: Gauthier Dance Reimagines Ballet in 101 Positions | False | By Siobhan Burke | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/television/rick-and-morty-returns-to-destabilize-the-universe.html | â€šÃ„Â²Rick and Mortyâ€šÃ„Â´ Returns to Destabilize the Universe | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/10-prominent-britons-in-support-of-the-iran-nuclear-deal.html | 10 Prominent Britons Back the Iran Nuclear Deal | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/politics/hillary-clinton-email-classified-information-inspector-general-intelligence-community.html | Hillary Clinton Emails Said to Contain Classified Data | False | By Michael S. Schmidt and Matt Apuzzo | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/technology/jack-dorsey-square-ipo-twitter.html | Squareâ€šÃ„Â´s Filing Turns Talk to Dorseyâ€šÃ„Â´s Juggling Skills | False | By Mike Isaac and Vindu Goel | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/baseball/clark-familys-quiet-fame-and-wealthy-legacy-abide-at-cooperstown.html | Cooperstownâ€šÃ„Â´s Steadiest Hand Isnâ€šÃ„Â´t a Hall of Famerâ€šÃ„Â´s | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/popes-visit-to-east-harlem-school-highlights-churchs-challenges.html | Popeâ€šÃ„Â´s Visit to East Harlem School Highlights Churchâ€šÃ„Â´s Challenges | False | By Joshua Jamerson | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/bill-cunningham-pop-out-art.html | Bill Cunningham | Pop-Out Art | False | By Bill Cunningham | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/the-arts-of-living.html | The Arts of Living | False | By Bill Cunningham | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/middleeast/egypt-facebook-pages-highlight-decrepit-public-facilities.html | Egyptians Turn to Facebook to Highlight Decrepit Public Facilities | False | By Kareem Fahim and Merna Thomas | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/sandra-blands-autopsy-details-how-she-died.html | Sandra Blandâ€šÃ„Â´s Autopsy Details How She Died | False | By Katie Rogers | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/europe/france-lawmakers-visit-crimea-russia.html | French Lawmakers Visit Crimea, to the Dismay of Officials Back Home | False | By Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/how-natalie-collette-wood-program-director-of-the-bronx-childrens-museum-spends-her-sundays.html | How Natalie Collette Wood, Program Director of the Bronx Childrenâ€šÃ„Â´s Museum, Spends Her Sundays | False | By Lisa W. Foderaro | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/asia/indian-energy-institute-replaces-rajendra-pachauri-over-sexual-harassment-charges.html | Indian Energy Institute Replaces Director Accused of Sexual Harassment | False | By Nida Najar | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/not-lonely-at-the-top.html | Not Lonely at the Top | False | By Adam Waytz, Eileen Chou, Joe Magee and Adam Galinsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/television/daily-show-writer-recalls-heated-dispute-with-jon-stewart.html | â€šÃ„Â²Daily Showâ€šÃ„Â´ Writer Recalls Heated Dispute With Jon Stewart | False | By Dave Itzkoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/chicory-is-the-cheshire-cat-of-herbs.html | Chicory Is the Cheshire Cat of Herbs | False | By Dave Taft | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/podcasts-stretch-wings-beyond-audio-and-go-live-in-festivals.html | Podcasts Stretch Wings Beyond Audio and Go Live, in Festivals | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/bookshelf-gilded-age-version-of-monopoly-in-new-york.html | Bookshelf: Gilded-Age Version of Monopoly in New York | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/nfl-hires-tod-leiweke-chief-operating-officer.html | N.F.L. Hires Chief Operating Officer | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/africa/obama-arrives-in-kenya-on-personal-and-official-journey.html | Obama Arrives in Kenya, on Personal and Official Journey | False | By Peter Baker and Marc Santora | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-27 | https://www.nytimes.com/2015/07/25/business/smallbusiness/small-business-loan-guarantees-frozen-as-years-limit-is-hit.html | Small Businesses Await House Action on Frozen Loan Program | False | By Stacy Cowley | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/the-mayor-of-ninth-street-offers-incense-and-sensibility.html | â€šÃ„Â²The Mayor of Ninth Streetâ€šÃ„Â´ Offers Incense and Sensibility | False | By Corey Kilgannon | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/citi-bike-to-begin-service-in-queens-and-expand-in-brooklyn-and-manhattan.html | Citi Bike to Begin Service in Queens and Expand in Brooklyn and Manhattan | False | By Joshua Jamerson | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/two-good-reasons-to-visit-st-george-the-national-lighthouse-museum-and-sri-lankan-food.html | Two Good Reasons to Visit St. George: The National Lighthouse Museum and Sri Lankan Food | False | By Julie Besonen | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/politics/hillary-clinton-offers-plans-for-changes-on-wall-street.html | Hillary Clinton Eyes Corporations in Proposals for Economy | False | By Maggie Haberman | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/uber-deal-strains-ties-for-de-blasio-and-mark-viverito.html | Uber Deal Strains Ties for de Blasio and Mark-Viverito | False | By Alexander Burns | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/water-recedes-and-anxiety-rises-after-hole-opens-in-upstate-new-york-dam.html | Water Recedes and Anxiety Rises After Hole Opens Near Upstate New York Dam | False | By Jesse McKinley | 2015-11-03 | TX 8-238-769 |
| 2015-07-24 | 2015-07-27 | https://www.nytimes.com/2015/07/25/arts/design/yasuo-minagawa-framer-who-gave-art-a-concrete-context-dies-at-69.html | Yasuo Minagawa, a Master Framer for Exacting Artists, Dies at 69 | False | By Roberta Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/fighting-the-tide-of-dwi-crashes-on-long-island.html | Fighting the Tide of D.W.I. Crashes on Long Island | False | By Kirk Semple | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/military-cutbacks-make-sense.html | Military Cutbacks Make Sense | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/middleeast/us-says-parole-of-jonathan-pollard-spy-for-israel-will-follow-law.html | U.S. Says Parole of Jonathan Pollard, Spy for Israel, Will Follow Law | False | By Julie Hirschfeld Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/media/donald-trumps-wealth-and-poll-numbers-complicate-news-medias-coverage.html | Donald Trumpâ€šÃ„Â´s Wealth and Poll Numbers Complicate News Mediaâ€šÃ„Â´s Coverage | False | By Ravi Somaiya | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/baseball/next-thing-mets-hit-may-be-a-new-low.html | Next Thing Mets Hit May Be a New Low | False | By Michael Powell | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/25/arts/dance/sally-gross-choreographer-of-minimalist-dances-dies-at-81.html | Sally Gross, Choreographer of Minimalist Dances, Dies at 81 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/why-greece-should-leave-the-eurozone.html | Why Greece Should Leave the Eurozone | False | By Hans-Werner Sinn | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/asia/us-fears-data-stolen-by-chinese-hacker-could-identify-spies.html | U.S. Fears Data Stolen by Chinese Hacker Could Identify Spies | False | By Mark Mazzetti and David E. Sanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/television/a-de-duva-lexiconska.html | A â€šÃ„Â²De Dâ€šÃ„Â²vaâ€šÃ„Â´ Lexiconska | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/television/george-coe-actor-and-director-of-a-bergman-parody-dies-at-86.html | George Coe, Actor and Director of a Bergman Parody, Dies at 86 | False | By Margalit Fox | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/soccer/gold-cup-match-fixed-panama-official-says.html | Gold Cup Match Fixed, Panama Official Says | False | By Jerâ€šÃ„Â© Longman | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/new-jersey-legislators-propose-law-to-protect-nail-salon-workers.html | New Jersey Legislators Propose Law to Protect Nail Salon Workers | False | By Rick Rojas | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/middleeast/kerry-says-israel-may-deepen-its-isolation-by-opposing-iran-nuclear-accord.html | Kerry Says Israel May Deepen Its Isolation by Opposing Iran Nuclear Accord | False | By Michael R. Gordon | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/media/ingrid-sischy-doyenne-of-art-and-fashion-dies-at-63.html | Ingrid Sischy, Doyenne of Art and Fashion, Dies at 63 | False | By Margalit Fox | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/politics/presidential-candidates-denounce-violence-but-avoid-talk-of-policy.html | Presidential Candidates Denounce Violence, but Avoid Talk of Policy | False | By Jonathan Martin | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/basketball/elena-delle-donne-emerges-as-face-of-the-wnba.html | Elena Delle Donne Emerges as Face of the W.N.B.A. | False | By Seth Berkman | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/europe/ukraine-us-expands-aid-to-train-regular-army-troops.html | Ukraine: U.S. Expands Aid to Train Regular Army Troops | False | By Andrew Siddons | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/bad-commute-tell-gov-christie.html | Bad Commute? Tell Gov. Christie | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/defense-dept-asks-armed-civilians-to-stop-guarding-recruiters.html | Defense Dept. Asks Armed Civilians to Stop Guarding Recruiters | False | By Liam Stack | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/christie-and-the-rail-tunnel.html | Christie and the Rail Tunnel | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/lost-in-lafayette-gunfire-two-with-bright-futures.html | Lost in Lafayette Gunfire, Two With Bright Futures | False | By Campbell Robertson | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/electricity-for-africa.html | Electricity for Africa | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/coal-miners-struggle.html | Coal Minersâ€šÃ„Â´ Struggle | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/awe-at-grand-central-terminal.html | Awe at Grand Central Terminal | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/chris-christie-claims-he-will-pursue-the-trans-hudson-tunnel-project-as-president.html | Chris Christie Claims He Will Pursue the Trans-Hudson Tunnel Project as President | False | By Rick Rojas | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/the-fda-medical-technology-and-the-patient.html | The F.D.A., Medical Technology and the Patient | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/joe-nocera-the-watchman-fraud.html | The Harper Lee â€šÃ„Â²Go Set a Watchmanâ€šÃ„Â´ Fraud | False | By Joe Nocera | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/science/space/plutos-atmosphere-is-thinner-than-expected-but-still-looks-hazy.html | Plutoâ€šÃ„Â´s Atmosphere Is Thinner Than Expected, but Still Looks Hazy | False | By Kenneth Chang | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/baseball/yanks-strength-at-home-power-to-right-is-a-liability-on-the-road.html | An Opponentâ€šÃ„Â´s Roomy Ballpark Again Cramps the Yankeesâ€šÃ„Â´ Style | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ‚Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/pageoneplus/corrections-july-25-2015.html | Corrections: July 25, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/middleeast/turkey-attacks-kurdish-militant-camps-in-northern-iraq.html | Turkey Attacks Kurdish Militant Camps in Northern Iraq | False | By Ceylan Yeginsu | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/passing-on-wedding-gifts-millennials-prefer-cash.html | Passing on Wedding Gifts, Millennials Prefer Cash | False | By Linda Marx | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/asia/detainees-vanish-in-secretive-facilities-as-pakistan-fights-taliban.html | In Pakistan, Detainees Are Vanishing in Covert Jails | False | By Taha Siddiqui and Declan Walsh | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/africa/in-kenya-obama-hails-africas-growth-and-potential.html | Obama in Kenya: An Upbeat Tone, but Notes of Discord, Too | False | By Peter Baker and Marc Santora | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/style/uber-hamptons-dark-blackout-cabs.html | Muffled in the Hamptons, Uber Makes Some Noise | False | By Jacob Bernstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/how-sorry-saved-the-family-business.html | How Sorry Saved the Family Business | False | By Sarah Max | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/style/hilary-liftin-ghostwrote-a-book-for-miley-cyrus-and-others-now-its-her-time.html | Hilary Liftin Ghostwrote a Book for Miley Cyrus and Others. Now Itâ€šÃ‚Â´s Her Time. | False | By Sheila Marikar | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/susan-cain-instigating-a-quiet-revolution-of-introverts.html | Susan Cain Instigates a â€šÃ‚Â´Quiet Revolutionâ€šÃ‚Â´ of Introverts | False | By Laura M. Holson | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/namibia-by-bike-and-train.html | Namibia by Bike and Train | False | By Charu Suri | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/detained-immigrant-children-judge-dolly-gee-ruling.html | Judge Orders Release of Immigrant Children Detained by U.S. | False | By Julia Preston | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/evicting-a-family-of-urban-raccoons.html | Evicting a Family of Urban Raccoons | False | By Ronda Kaysen | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/asia/australia-arrests-nurse-who-says-he-worked-with-isis-under-duress.html | Australia Arrests Nurse Who Says He Worked With ISIS Under Duress | False | By Michelle Innis | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/sandra-bland-funeral-texas.html | At Sandra Bland Funeral, Mourning a Life Cut Short in Texas | False | By Mitch Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/politics/stung-in-2008-hillary-clinton-builds-a-formidable-team-in-iowa.html | Stung in 2008, Hillary Clinton Builds a Formidable Team in Iowa | False | By Trip Gabriel | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/cycling/chris-froome-set-to-win-tour-de-france.html | Chris Froome Set to Win Tour de France After Penultimate Stage | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/soccer/concacaf-official-blames-human-error-for-referees-decisions-in-panamas-loss.html | United Statesâ€šÃ‚Â´ Gold Cup Performance Culminates With a Whimper | False | By Jerĺ'šÃ© Longman | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/fiat-chrysler-to-recallpickup-trucks-with-problematic-airbags.html | Fiat Chrysler to Recallâ€¤í€ Pickup Trucks With Problematic Airbags | False | By Christopher Jensen | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/clinton-to-testify-publicly-before-house-committee-investigating-benghazi-attacks.html | Aides for Hillary Clinton and Benghazi Committee Dispute Testimony Plan | False | By Michael S. Schmidt and Maggie Haberman | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/media/pearson-in-talks-to-sell-its-stake-of-the-economist-group.html | Pearson in Talks to Sell Its Stake in the Economist Group | False | By Ravi Somaiya | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/the-rise-of-climbing.html | The Rise of Climbing | False | By Daniel Duane | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/dealbook/for-ransom-bitcoin-replaces-the-bag-of-bills.html | For Ransom, Bitcoin Replaces the Bag of Bills | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/cuomos-plan-to-close-mta-funding-gap-revives-familiar-debate.html | Cuomoâ€šÃ‚Â´s Plan to Close M.T.A. Funding Gap Revives Familiar Debate | False | By Matt Flegenheimer | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/the-fence-is-gone-in-its-place-a-bench.html | Bryant Parkâ€šÃ‚Â´s Fence Is Removed for Repairs. In Its Place, a Bench. | False | By David W. Dunlap | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/baseball/mets-trade-for-braves-juan-uribe-and-kelly-johnson.html | Metsâ€šÃ‚Â´ New Additions Settle In, and Offense Breaks Out | False | By Rob Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/middleeast/spys-release-is-unlikely-to-assuage-israel-on-iran-nuclear-deal.html | Spyâ€šÃ‚Â´s Release Is Unlikely to Assuage Israel on Iran Nuclear Deal | False | By Jodi Rudoren | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/europe/a-terrorism-case-in-britain-ends-in-acquittal-but-no-one-can-say-why.html | A Terrorism Case in Britain Ends in Acquittal, but No One Can Say Why | False | By Stephen Castle | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/soccer/united-states-gets-favorable-draw-in-world-cup-qualifying.html | United States Gets Favorable Draw in World Cup Qualifying | False | By Sam Borden | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/sandra-bland-death-may-lead-to-disciplinary-action-sheriff-says.html | Sandra Bland Death May Lead to Disciplinary Action, Sheriff Says | False | By David Montgomery | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/africa/obama-administration-targets-trade-in-african-elephant-ivory.html | Obama Administration Targets Trade in African Elephant Ivory | False | By Peter Baker and Jada F. Smith | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/chloe-malle-and-graham-albert-yet-another-fine-romance.html | Chloe Malle and Graham Albert: Yet Another Fine Romance | False | By Linda Marx | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/your-money/us-markets-are-an-oasis-for-buy-and-hold-investors.html | U.S. Markets Are an Oasis for Buy-and-Hold Investors | False | By Jeff Sommer | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/nicholas-kristof-a-millennial-named-bush.html | A Millennial Named Bush | False | By Nicholas Kristof | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/ncaafootball/the-pursuit-of-nick-saban-alabama-vs-texas.html | The Pursuit of Nick Saban: Alabama vs. Texas | False | By Monte Burke | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/middleeast/saudi-forces-agree-to-halt-in-yemen-war.html | Saudi Forces Agree to Halt in Yemen War | False | By Shuaib Almosawa and Kareem Fahim | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/jobs/when-youre-writing-a-resignation-letter-less-is-more.html | When Youâ€šÃ„Ã´re Writing a Resignation Letter, Less Is More | False | By Rob Walker | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/an-act-that-enabled-acceptance.html | An Act That Enabled Acceptance | False | By Ben Mattlin | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/helping-patients-and-doctors-talk-about-death.html | Helping Patients and Doctors Talk About Death | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/how-the-euro-turned-into-a-trap.html | How the Euro Turned Into a Trap | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/ross-douthat-looking-away-from-abortion.html | Looking Away From Abortion | False | By Ross Douthat | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/the-irs-gives-up-on-dark-money.html | The I.R.S. Gives Up on â€šÃ„Ã²Dark Moneyâ€šÃ„Ã´ | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sunday-review/higher-wages-great-but-how-to-enforce.html | Higher Wages, Great! But How to Enforce? | False | By Jennifer Medina | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/greece-the-sacrificial-lamb.html | Greece, the Sacrificial Lamb | False | By Joseph E. Stiglitz | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/arthur-c-brooks-we-need-optimists.html | We Need Optimists | False | By Arthur C. Brooks | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/courtney-young.html | Courtney Young | False | By Kate Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/jobs/stephanie-pinto-investing-in-personal-growth.html | Stephanie Pinto: Investing in Personal Growth | False | Interview by Patricia R. Olsen | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/frank-bruni-the-millions-of-marginalized-americans.html | The Millions of Marginalized Americans | False | By Frank Bruni | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/recapturing-our-ideals.html | Recapturing Our Ideals | False |  |  | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/a-cellar-full-of-collateral-by-the-bottle-or-the-case.html | A Cellar Full of Collateral, by the Bottle or the Case | False | By Robert Frank | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/david-politis-of-bettercloud-start-by-working-beyond-your-resume.html | David Politis of BetterCloud: Start by Working Beyond Your Râ€šÃ„Ã²sumâ€šÃ„Ã´ | False | By Adam Bryant | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/baseball/diamondbacks-player-has-miguel-cabreras-likeness-if-not-yet-his-power.html | Diamondbacksâ€šÃ„Ã´ Player Has Miguel Cabreraâ€šÃ„Ã´s Likeness, if Not Yet His Power | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/salesforce-makes-strides-toward-gender-equality-in-silicon-valley.html | Salesforce Makes Strides Toward Gender Equality in Silicon Valley | False | By David Gelles | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/soccer/orlando-city-sc-and-new-york-city-fc-take-different-paths-in-mls.html | Orlando City S.C. and New York City F.C. Take Different Paths in M.L.S. | False | By Andrew Keh | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/cycling/move-to-disc-brakes-on-trial-basis-stirs-concern-among-riders.html | Move to Disc Brakes, on Trial Basis, Stirs Concern Among Cyclists | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/baseball/for-alex-rodriguez-its-another-big-number.html | For Alex Rodriguez, Itâ€šÃ„Ã´s Another Big Number | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/baseball/a-back-porch-filled-with-stars-as-is-the-nearby-hall-of-fame.html | A Back Porch Filled With Stars, as Is the Nearby Hall of Fame | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/europe/seeking-sanctuary-more-migrants-confront-land-routes-perils.html | Seeking Sanctuary, More Migrants Confront Land Routeâ€šÃ„Ã´s Perils | False | By Rick Lyman | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/black-south-carolina-trooper-explains-why-he-embraced-a-white-supremacist.html | Black South Carolina Trooper Explains Why He Helped a White Supremacist | False | By Dan Barry | 2015-11-03 | TX 8-238-769 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/candidates-caught-in-middle-as-words-ring-hollow-to-activists.html | Candidates Caught in Middle as Words Ring Hollow to Activists | False | By Jonathan Martin and Maggie Haberman | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/teva-said-to-be-close-to-buying-generic-drug-unit-of-allergan.html | Teva Said to Be Close to Buying Generic Drug Unit of Allergan | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/presidential-race-just-started-not-according-to-the-spending.html | Presidential Race Just Started? Not According to the Spending | False | By Nicholas Confessore, Sarah Cohen and Eric Lichtblau | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/26/arts/television/key-and-peele-to-end-after-its-fifth-season.html | â€šÃ„Â'Key & Peeleâ€šÃ„Â' to End After Its Fifth Season | False | By Dave Itzkoff and Jonah Engel Bromwich | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/alex-rodriguezs-three-home-runs-help-yankees-rally-to-stun-the-twins.html | Alex Rodriguezâ€šÃ„Â's Three Home Runs Help Yankees Rally to Stun the Twins | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/holly-shaw-seth-karpinski.html | Holly Shaw, Seth Karpinski | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/jessica-pabst-and-eric-southern.html | Jessica Pabst and Eric Southern | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/mary-cowan-and-jerrold-lundquist.html | Mary Cowan and Jerrold Lundquist | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/swagata-biswas-and-matthew-regan.html | Swagata Biswas and Matthew Regan | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/margot-weller-daniel-moccia-field.html | Margot Weller, Daniel Moccia-Field | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/sara-ruddock-harris-austin-walker.html | Sara Ruddock-Harris, Austin Walker | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/beverly-rich-george-ingersoll.html | Beverly Rich, George Ingersoll | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/elisa-olivieri-alexander-torgovitsky.html | Elisa Olivieri, Alexander Torgovitsky | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/sarah-brasell-brian-donohue.html | Sarah Brasell, Brian Donohue | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/jung-mee-park-everett-schlawin.html | Jung Mee Park, Everett Schlawin | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/jessica-harris-martin-shapiro.html | Jessica Harris, Martin Shapiro | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/gilbert-smith-charles-gulas.html | Gilbert Smith, Charles Gulas | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/jesse-horwitz-and-mark-severs.html | Jesse Horwitz and Mark Severs | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/nicole-perlroth-heath-thomson.html | Nicole Perlroth, Heath Thomson | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/chanel-lewis-andre-donald.html | Chanel Lewis, Andre Donald | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/elizabeth-marren-sean-barry.html | Elizabeth Marren, Sean Barry | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/sandy-myers-ames-grawert.html | Sandy Myers, Ames Grawert | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/erin-mcnamara-henry-blechman.html | Erin McNamara, Henry Blechman | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/laura-zanzal-christopher-ford.html | Laura Zanzal, Christopher Ford | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/ashley-harris-and-jon-fougner.html | Ashley Harris and Jon Fougner | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/jessica-wuerth-and-marc-vigliotti-meeting-up-was-a-walk-in-the-park.html | Jessica Wuerth and Marc Vigliotti: Meeting Up Was a Walk in the Park | False | By Vincent M. Mallozzi | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/laura-brace-devin-rochford.html | Laura Brace, Devin Rochford | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/michelle-schackman-and-jonathan-fayer.html | Michelle Schackman and Jonathan Fayer | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/suzanne-schueller-daniel-gottlander.html | Suzanne Schueller, Daniel Gottlander | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/amanda-janulis-james-turley-jr.html | Amanda Janulis, James Turley Jr. | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/sadie-stein-lorin-stein.html | Sadie Stein, Lorin Stein | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/pageoneplus/quotation-of-the-day-for-sunday-july-26-2015.html | Quotation of the Day for Sunday, July 26, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/pageoneplus/corrections-july-26-2015.html | Corrections: July 26, 2015 | False | | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-26 | 2015-07-27 | https://bits.blogs.nytimes.com/2015/07/26/using-algorithms-to-determine-character/ | Using Algorithms to Determine Character | False | By Quentin Hardy | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/while-its-streaming-service-booms-netflix-streamlines-old-business.html | Netflix Refines Its DVD Business, Even as Streaming Unit Booms | False | By Emily Steel | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/boy-scouts-expected-to-end-ban-on-gay-leaders.html | Boy Scouts Are Poised to End Ban on Gay Leaders | False | By Erik Eckholm | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/aging-infrastructure-plagues-nations-busiest-rail-corridor.html | Aging Infrastructure Plagues Nationâ€ŠÃ¢Â´s Busiest Rail Corridor | False | By Emma G. Fitzsimmons and David W. Chen | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/rugby/all-blacks-have-tough-choice-at-key-flyhalf-spot.html | All Blacks Have Tough Choice at Key Flyhalf Spot | False | By Emma Stoney | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/soccer/intriguing-europe-matchups-spice-up-draw-for-2018-world-cup.html | Intriguing Europe Matchups Spice Up Draw for 2018 World Cup | False | By Rob Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/music/review-cheers-but-modest-impact-for-revisionist-tristan.html | Review: Cheers, but Modest Impact, for Revisionist â€ŠÃ¢Â´Tristanâ€ŠÃ¢Â´ | False | By Zachary Woolfe | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/africa/obama-calls-on-kenya-to-confront-its-problems.html | Obama Delivers Tough-Love Message to End Kenya Trip | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-08-02 | https://www.nytimes.com/2015/07/27/fashion/ethical-cheating-open-minded-dot-com.html | Is There Such a Thing as â€ŠÃ¢Â³Ethical Cheatingâ€ŠÃ¢Â³? | False | By Katherine Rosman | 2015-11-04 | TX 8-202-729 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/middleeast/assad-in-rare-admission-says-syrias-army-lacks-manpower.html | Assad, in Rare Admission, Says Syriaâ€ŠÃ¢Â´s Army Lacks Manpower | False | By Maher Samaan and Anne Barnard | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/fiat-chrysler-faces-record-105-million-fine-for-safety-issues.html | Fiat Chrysler Gets Record $105 Million Fine for Safety Issues | False | By Bill Vlasic | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/proposed-minimum-wage-increase-for-fast-food-employees-divides-low-wage-workers.html | Proposed Raise for Fast-Food Employees Divides Low-Wage Workers | False | By Rachel L. Swarns | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/an-aids-crisis-in-ukraine.html | An AIDS Crisis in Ukraine | False | By Michel Kazatchkine | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/26/television/whats-on-tv-sunday.html | Whatâ€ŠÃ¢Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/chinese-justice.html | Chinese Justice | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/a-manhattan-project-veteran-reflects-on-his-atomic-bomb-work.html | A Manhattan Project Veteran Had a Unique View of Atomic Bomb Work | False | By James Barron | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/charles-blow-at-sandra-blands-funeral-celebration-and-defiance.html | At Sandra Blandâ€ŠÃ¢Â´s Funeral, Celebration and Defiance | False | By Charles M. Blow | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-28 | https://www.nytimes.com/2015/07/27/sports/autoracing/sebastian-vettel-wins-the-hungarian-grand-prix.html | Sebastian Vettel Wins the Hungarian Grand Prix | False | By Brad Spurgeon | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/music/hologram-performance-by-chief-keef-is-shut-down-by-police.html | Hologram Performance by Chief Keef Is Shut Down by Police | False | By Joe Coscarelli | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/europe/heightened-tensions-in-turkey-after-strikes-on-kurdish-militants-in-iraq.html | Strikes on Kurd Militias Elevate Tensions in Turkey | False | By Ceylan Yeginsu | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/chris-froome-gives-britain-and-africa-a-tour-de-france-win.html | Chris Froome Gives Britain and Africa a Tour de France Win | False | By Ian Austen | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/middleeast/palestinian-youths-clash-with-israeli-police-at-al-aqsa-mosque.html | Palestinian Youths Clash With Israeli Police in Jerusalem | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/europe/british-house-of-lords-john-sewel-resigns-posts-drug-allegations.html | British Lord Resigns Posts in Scandal Over Drugs | False | By Stephen Castle | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/media/gawkers-future-a-conversation-with-nick-denton.html | Gawkerâ€ŠÃ¢Â´s Future: A Conversation With Nick Denton | False | By Ravi Somaiya | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/africa/bombing-outside-hotel-in-somalia-kills-at-least-12.html | 12 Are Killed in Bombing Outside Hotel in Somalia | False | By Mohamed Ibrahim | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/treasury-auctions-set-for-the-week-of-july-27.html | Treasury Auctions Set for the Week of July 27 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/theater/review-in-butcher-holler-here-we-come-tensions-down-in-the-hole.html | Review: In â€ŠÃ¢Â³Butcher Holler Here We Come,â€ŠÃ¢Â´ Tensions Down in the Hole | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/theater/review-jane-urquharts-the-night-stages-a-novel-of-melancholy-and-missed-chances.html | Review: Jane Urquhartâ€ŠÃ¢Â´s â€ŠÃ¢Â³The Night Stages,â€ŠÃ¢Â´ a Novel of Melancholy and Missed Chances | False | By Charles Finch | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/senate-resurrection-of-export-import-bank-goes-to-divided-house.html | Senate Resurrection of Export-Import Bank Goes to Divided House | False | By Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/television/chasing-shadows-offers-another-sleuth-with-problems.html | â€ŠÃ¢Â³Chasing Shadowsâ€ŠÃ¢Â´ Offers Another Sleuth With Problems | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/theater/the-new-york-musical-theater-festival-features-joy-and-purpose.html | The New York Musical Theater Festival Features Joy and Purpose | False | By Anita Gates | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/music/snoop-dogg-arrested-in-sweden-then-freed.html | Snoop Dogg Arrested in Sweden, Then Freed | False | Compiled by Andrew R. Chow | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/dance/review-dancenoise-brings-biting-commentary-and-fake-blood-to-the-whitney.html | Review: Dancenoise Brings Biting Commentary (and Fake Blood) to the Whitney | False | By Siobhan Burke | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/design/cooper-hewitt-to-host-pixar-exhibition.html | Cooper Hewitt to Host Pixar Exhibition | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/music/tanglewoods-contemporary-music-fest-milks-many-sources.html | Tanglewoodâ€šÃ„Â´s Contemporary Music Fest Milks Many Sources | False | By Vivien Schweitzer | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/africa/calling-obama-our-son-kenyans-nod-knowingly-at-his-critique.html | Calling Obama â€šÃ„Â²Our Son,â€šÃ„Â´ Kenyans Nod Knowingly at His Critique | False | By Marc Santora | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/movies/kitty-genovese-killing-is-retold-in-the-film-37.html | Kitty Genovese Killing Is Retold in the Film â€šÃ„Â´37â€šÃ„Â´ | False | By John Anderson | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/dance/lil-buck-and-michelle-dorrance-dance-enliven-lincoln-center-out-of-doors.html | Lil Buck and Michelle Dorrance Dance Enliven Lincoln Center Out of Doors | False | By Alastair Macaulay | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/baseball/mets-break-zack-greinkes-scoreless-streak-in-win-over-dodgers.html | Mets Break Zack Greinkeâ€šÃ„Â´s Scoreless Streak in Win Over Dodgers | False | By Zach Schonbrun | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/economic-measures-and-an-abundance-of-earnings-news.html | Economic Measures and an Abundance of Earnings News | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/politics/lynch-says-death-in-custody-highlights-fears-among-blacks.html | Lynch Says Death in Police Custody Highlights Fears Among Blacks | False | By Emmarie Huetteman | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/baseball/yankees-nathan-eovaldi-beats-the-twins-now-if-only-he-could-pitch-tuesday.html | Yankeesâ€šÃ„Â´ Nathan Eovaldi Lends Stability to a Rickety Rotation | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/racial-divide-persists-in-texas-county-where-sandra-bland-died.html | Texas Countyâ€šÃ„Â´s Racial Past Is Seen as Prelude to Sandra Blandâ€šÃ„Â´s Death | False | By Sharon LaFraniere, Richard A. Oppel Jr. and David Montgomery | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/spelman-college-terminates-professorship-endowed-by-bill-cosby.html | Spelman College Terminates Professorship Endowed by Bill Cosby | False | By Andrew R. Chow | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/brooklyn-bridge-park-opening-new-vistas.html | Brooklyn Bridge Park Opening New Vistas | False | By Lisa W. Foderaro | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/asia/china-uses-picking-quarrels-charge-to-cast-a-wider-net-online.html | China Uses â€šÃ„Â²Picking Quarrelsâ€šÃ„Â´ Charge to Cast a Wider Net Online | False | By Edward Wong | 2015-11-03 | TX 8-238-769 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/media/ads-for-podcasts-test-the-line-between-story-and-sponsor.html | Ads for Podcasts Test the Line Between Story and Sponsor | False | By Dino Grandoni | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/comptrollersees-financial-power-as-tool-to-advance-civil-rights.html | ComptrollerÂ¬â€ Sees Financial Power as Tool to Advance Civil Rights | False | By Alexander Burns | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/dealbook/deregulator-of-banks-set-to-defend-his-actions.html | Deregulator of Banks Set to Testify Before House | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/africa/ethiopias-human-rights-activists-see-scant-hope-in-obamas-visit.html | Obamaâ€šÃ„Â´s Visit to Ethiopia Promises Little for Human Rights Activists | False | By Jacey Fortin | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/basketball/wnba-star-tamika-catchings-has-sights-set-on-new-jobs-executive-and-mother.html | W.N.B.A. Star Tamika Catchings Nears End of One Career While Preparing for Another | False | By Howard Megdal | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/politics/bobby-jindal-calls-for-states-to-follow-louisianas-example-in-toughening-gun-laws.html | Bobby Jindal Calls for States to Follow Louisianaâ€šÃ„Â´s Example in Toughening Gun Laws | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/politics/republicans-alter-script-on-abortion-seeking-to-shift-debate.html | Republicans Alter Script on Abortion, Seeking to Shift Debate | False | By Jeremy W. Peters | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/soccer/andrea-pirlo-has-no-role-in-scoring-spree-but-rouses-crowd-in-city-fc-debut.html | Andrea Pirloâ€šÃ„Â´s Debut and a Scoring Spree Energize City F.C. Fans | False | By Andrew Keh | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/politics/while-some-republicans-seize-chance-to-attack-hillary-clinton-others-refrain.html | While Some Republicans Seize Chance to Attack Hillary Clinton, Others Refrain | False | By Maggie Haberman and Ashley Parker | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/golf/donald-trump-a-figure-of-contention-hosting-a-golf-major.html | Donald Trump, a Figure of Contention, Hosting a Golf Major | False | By Graham Ruthven | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/economy/scale-of-minimum-wage-rise-has-experts-guessing-at-effect.html | Raising Floor for Minimum Wage Pushes Economy Into the Unknown | False | By Noam Scheiber | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/baseball/pedro-martinez-a-pitcher-known-for-flair-delivers-again.html | Pedro Martinezâ€šÃ„Â´s Hall of Fame Delivery: Moving, With Light Touch | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/dealbook/puerto-rico-should-collect-unpaid-taxes-hedge-fund-economists-say.html | Puerto Rico Should Collect Unpaid Taxes, Hedge Fund-Backed Economists Say | False | By Mary Williams Walsh and Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/27/arts/music/howard-rumsey-musician-who-invigorated-west-coast-jazz-scene-dies-at-97.html | Howard Rumsey, 97, Dies; Musician Invigorated West Coast Jazz Scene | False | By Ben Ratliff | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/baseball/help-for-mets-just-when-they-needed-it.html | Help for Mets, Just When They Needed It | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/city-invalidates-test-scores-of-third-graders-at-harlem-school.html | City Invalidates Test Scores of Third Graders at Harlem School | False | By Winnie Hu and Noah Remnick | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/nj-transit-announces-more-delays-amid-work.html | N.J. Transit Announces More Delays Amid Work | False | By Liam Stack | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/bobbi-kristina-brown-daughter-of-whitney-houston-and-bobby-brown-dies-at-22.html | Bobbi Kristina Brown, Daughter of Whitney Houston, Dies at 22 | False | By Daniel E. Slotnik | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/fantasy-sports-website-draftkings-adds-dollar300-million-in-new-investment.html | Fantasy Sports Website DraftKings Adds $300 Million in New Investment | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/soccer/overcoming-distractions-mexico-wins-gold-cup-final.html | Overcoming Distractions, Mexico Wins Gold Cup Final | False | By JeräˆsÂ© Longman | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/tennis/bernard-tomic-takes-bogota-title.html | Bernard Tomic Takes BogotáˆsÂ° Title | False | By Agence France-Presse | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/television/peg-lynch-writer-and-star-of-early-situation-comedy-dies-at-98.html | Peg Lynch, Writer and Star of Early Situation Comedy, Dies at 98 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/whats-on-tv-monday.html | Whatâˆsˆ‚Â´s On TV Monday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/pageoneplus/corrections-july-27-2015.html | Corrections: July 27, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/restrict-campaign-money.html | Restrict Campaign Money? | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/there-ought-to-be-a-law-against-hate.html | There Ought to Be a Law Against Hate | False | By Harpreet Singh Saini | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/taiwans-claim-on-the-south-china-sea.html | Taiwanâˆsˆ‚Â´s Claim on the South China Sea | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/solar-powers-range.html | Solar Powerâˆsˆ‚Â´s Range | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/zombies-against-medicare.html | Zombies Against Medicare | False | By Paul Krugman | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/improving-gender-equity-in-medical-research.html | Improving Gender Equity in Medical Research | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/a-smart-deal-to-cut-tariffs-on-tech-products.html | A Smart Deal to Cut Tariffs on Tech Products | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/dont-just-close-bases-at-home-close-them-overseas.html | Donâˆsˆ‚Â´t Just Close Bases at Home, Close Them Overseas | False | By David Vine | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/for-transgender-americans-legal-battles-over-restrooms.html | For Transgender Americans, Legal Battles Over Restrooms | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/big-plans-a-chinese-megacity-pop-130-million.html | Big Plans: A Chinese Megacity, Pop. 130 Million | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/outlaw-ocean-thailand-fishing-sea-slaves-pets.html | âˆsˆ‚ˆ"Sea Slavesâˆsˆ‚ˆ"Â´: The Human Misery That Feeds Pets and Livestock | False | By Ian Urbina | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/europe/alexander-litvinenko-inquiry.html | Inquiry Into Litvinenko Poisoning Is Delayed After Russian Fails to Testify | False | By Alan Cowell | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/ubs-earnings-q2.html | UBS Profit Increases 53% in Second Quarter | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/asia/gunmen-in-punjab-india-attack-bus-and-police-station.html | Gunmen in Indian Army Uniforms Attack Bus and Police Station, Killing 5 | False | By Ellen Barry | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/should-we-fear-the-political-crazies.html | Should We Fear the Political âˆsˆ‚ˆ"Craziesâˆsˆ‚ˆ"Â´? | False | By Mark Leibovich | 2015-11-04 | TX 8-202-729 |
| 2015-07-27 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/let-me-tell-you-by-shirley-jackson.html | âˆsˆ‚ˆ"Let Me Tell You,âˆsˆ‚ˆ"Â´ by Shirley Jackson | False | By Paul Theroux | 2015-11-04 | TX 8-202-729 |
| 2015-07-27 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-complete-stories-by-clarice-lispector.html | âˆsˆ‚ˆ"The Complete Stories,âˆsˆ‚ˆ"Â´ by Clarice Lispector | False | By Terrence Rafferty | 2015-11-04 | TX 8-202-729 |
| 2015-07-27 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/stress-social-media-and-suicide-on-campus.html | Suicide on Campus and the Pressure of Perfection | False | By Julie Scelfo | 2015-11-04 | TX 8-202-729 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/more-fees-propel-airlines-profits-and-embitter-travelers.html | More Fees Propel Airlinesâˆsˆ‚Â´ Profits, and Embitter Travelers | False | By Martha C. White | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/asia/gunmen-attack-wedding-party-in-afghanistan.html | At Least 20 Are Killed in Attack at Afghan Wedding Party | False | By Joseph Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/teva-pharmaceuticals-to-buy-allergans-generics-business.html | Teva Pharmaceuticals to Buy Allerganâˆsˆ‚Â´s Generics Business | False | By Michael J. de la Merced and Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/dogs-trained-in-prison-to-protect-lives.html | Puppies Go to Prison to Become Dogs That Save Lives | False | By Ethan Hauser | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/international/chinese-stocks-plummet-in-shanghai-and-shenzhen.html | Chinese Shares Tumble Again | False | By Neil Gough | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/can-the-weeknd-turn-himself-into-the-biggest-pop-star-in-the-world.html | Can the Weeknd Turn Himself Into the Biggest Pop Star in the World? | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/27/upshot/dont-be-misled-by-the-new-poll-results-for-donald-trump.html | Donâ€šÃ„Â´t Be Misled by the New Poll Results for Donald Trump | False | By Nate Cohn | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/africa/obama-ethiopia-south-sudan.html | Obama Gathers Leaders in Effort to End South Sudan War | False | By Peter Baker and Marc Santora | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/middleeast/palestinian-18-dies-while-trying-to-evade-arrest-israeli-police-say.html | Palestinian, 18, Dies While Trying to Evade Israeli Security | False | By Diaa Hadid | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/roger-cohen-lovely-lamentable-london.html | Lovely, Lamentable London | False | By Roger Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/how-the-greek-deal-could-destroy-the-euro.html | How the Greek Deal Could Destroy the Euro | False | By Shahin Vallâ€šÃ‚©e | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://artsbeat.blogs.nytimes.com/2015/07/27/chocolate-factory-announces-10th-anniversary-season | Chocolate Factory Announces 10th-Anniversary Season | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-30 | https://www.nytimes.com/2015/07/28/upshot/the-evidence-supports-artificial-sweeteners-over-sugar.html | The Evidence Supports Artificial Sweeteners Over Sugar | False | By Aaron E. Carroll | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/for-hissene-habre-a-trial-by-refusal.html | For Hissâ€šÃ‚®ne Habrâ€šÃ‚©, a Trial by Refusal | False | By Thierry Cruvellier | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/mcgraw-hill-financial-buys-snl-financial-for-2-2-billion.html | McGraw Hill Financial Buys SNL Financial for $2.2 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/politics/obama-criticizes-huckabee-trump-cruz-and-other-republicans.html | Obamaâ€šÃ„Â¢ Criticizes Huckabee, Trump, Cruz and Other Republicans | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/farming-had-an-earlier-start-a-study-says.html | Farming Had an Earlier Start, a Study Says | False | By Sindya N. Bhanoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/media/new-york-magazine-bill-cosby-article.html | New York Magazine Fixes Tech Problems as Bill Cosby Article Circulates | False | By Sydney Ember | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/review-dialogues-of-the-carmelites-under-will-crutchfield-finds-beauty-anew.html | Review: â€šÃ„Â²Dialogues of the Carmelites,â€šÃ„Â´ Under Will Crutchfield, Finds Beauty Anew | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/olympics/boston-2024-summer-olympics-bid-terminated.html | Bostonâ€šÃ„Â´s Bid for Summer Olympics Is Terminated | False | By Katharine Q. Seelye | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/claustrophobia-more-likely-in-women-than-men.html | Claustrophobia: More Likely in Women Than Men | False | By C. Claiborne Ray | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/baseball/mike-trouts-numbers-add-up-to-greatness-at-a-tender-age.html | Mike Troutâ€šÃ„Â´s Numbers Add Up to Greatness at a Tender Age | False | By Victor Mather | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://artsbeat.blogs.nytimes.com/2015/07/27/expanded-richard-wagner-museum-opens-in-bayreuth/ | Expanded Richard Wagner Museum Opens in Bayreuth | False | By Zachary Woolfe | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/greece-debt-varoufakis-recording.html | Greece Made Preparations to Exit Euro | False | By Jack Ewing and Niki Kitsantonis | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/asia/thailands-low-ranking-in-human-trafficking-report-could-hamper-trade-deal.html | Key Shift on Malaysia Before Trans-Pacific Partnership Deal | False | By Matthew Rosenberg and Joe Cochrane | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-08-02 | https://tmagazine.blogs.nytimes.com/2015/07/27/kate-neckel-art-new-york-city/ | An Artist Illustrates a Better Way to Enjoy Certain New York City Spaces | False | By Steve Dool | 2015-11-04 | TX 8-202-729 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/soccer/red-bulls-sign-shaun-wright-phillips-the-brother-of-their-star-striker.html | Montreal Adds Drogba and Red Bulls Sign Shaun Wright-Phillips, the Brother of Their Star Striker | False | By Andrew Das | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/international/dutee-chand-female-sprinter-with-high-male-hormone-level-wins-right-to-compete.html | Dutee Chand, Female Sprinter With High Testosterone Level, Wins Right to Compete | False | By John Branch | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/television/the-bomb-helps-return-nukes-to-the-tv-spotlight.html | â€šÃ„Â²The Bombâ€šÃ„Â´ Helps Return Nukes to the TV Spotlight | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/the-grey-savannah-history-takes-another-turn.html | At the Grey in Savannah, History Takes Another Turn | False | By Jeff Gordinier | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/monteros-tempting-offer-could-mean-the-end-for-longshoremens-bar.html | Tempting Offer Could Mean End of a Brooklyn Longshoremanâ€šÃ„Â´s Bar | False | By Matt A.V. Chaban | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://artsbeat.blogs.nytimes.com/2015/07/27/a-new-direction-for-andrew-mccarthy-a-novel/ | A New Direction for Andrew McCarthy: A Novel | False | By Alexandra Alter | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/hockey/derek-stepan-signs-a-long-term-contract-with-rangers.html | Derek Stepan Signs a Long-Term Contract With Rangers | False | By Pat Pickens | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/juan-camilo-dyckman-beer-hydrometer.html | Juan Camilo Makes Sure Dyckman Beer Measures Up | False | By Ligaya Mishan | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/middleeast/lebanese-seethe-as-stinking-garbage-piles-grow-beirut.html | Lebanese Seethe as Stinking Garbage Piles Grow in Beirut and Beyond | False | By Ben Hubbard | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/african-eggplants-grown-in-new-jersey.html | African Eggplants Grown in New Jersey | False | By Florence Fabricant | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/africa/obama-calls-ethiopian-government-democratically-elected.html | Obama, in Ethiopia, Calls Its Government â€šÃ„Â²Democratically Electedâ€šÃ„Â´ | False | By Peter Baker and Jacey Fortin | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/anoles-going-strong-on-hispaniola-millions-of-years-later.html | Anoles Going Strong on Hispaniola Millions of Years Later | False | By James Gorman | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://artsbeat.blogs.nytimes.com/2015/07/27/future-opens-at-no-1/ | Future Opens at No. 1 | False | By Ben Sisario | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/cellular-cheaters-give-rise-to-cancer.html | Cellular â€šÃ„Â²Cheatersâ€šÃ„Â´ Give Rise to Cancer | False | By George Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://artsbeat.blogs.nytimes.com/2015/07/27/steve-jobs-gets-centerpiece-slot-at-new-york-film-festival/ | â€šÃ„Â²Steve Jobsâ€šÃ„Â´ Gets Centerpiece Slot at New York Film Festival | False | By Stephanie Goodman | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-08-02 | https://tmagazine.blogs.nytimes.com/2015/07/27/lj-cross-upper-east-side/ | The Upper East Sideâ€šÃ„Â´s Beachiest Vibes | False | By Alainna Lexie Beddie | 2015-11-04 | TX 8-202-729 |
| 2015-07-27 | 2015-07-28 | https://well.blogs.nytimes.com/2015/07/27/when-cancer-triggers-or-hides-an-eating-disorder/ | When Cancer Triggers (or Hides) an Eating Disorder | False | By Sophia Kercher | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/books/review-kristen-greens-something-must-be-done-about-prince-edward-county.html | Review: Kristen Greenâ€šÃ„Â´s â€šÃ„Â²Something Must Be Done About Prince Edward Countyâ€šÃ„Â´ | False | By Jonathan Martin | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/special-olympics-takes-on-the-world.html | Special Olympics Takes On the World | False | By Lawrence Downes | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/fbi-emphasizes-speed-as-isis-exhorts-individuals-to-attack.html | F.B.I. Emphasizes Speed as ISIS Exhorts Individuals to Attack | False | By Matt Apuzzo and Michael S. Schmidt | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/harlem-principal-said-she-forged-test-answers-education-dept-says.html | Harlem Principal Said She Forged Test Answers, Education Dept. Says | False | By Kate Taylor | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/review-do-no-harm-a-neurosurgeons-tales-henry-marsh.html | Review: â€šÃ„Â²Do No Harm,â€šÃ„Â´ a Neurosurgeonâ€šÃ„Â´s Tales | False | By Abigail Zuger, M.d. | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-29 | https://artsbeat.blogs.nytimes.com/2015/07/27/strong-showing-for-summer-openings-on-broadway/ | Strong Showing for Summer Openings on Broadway | False | By Erik Piepenburg | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/health/fight-against-tropical-diseases-is-framed-as-efficient.html | Fight Against Tropical Diseases Is Framed as Efficient | False | By Donald G. McNeil Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-26 | https://www.nytimes.com/2015/07/27/travel/mac-cheese-fest-in-chicago-to-expand-this-year.html | Mac & Cheese Fest in Chicago to Expand This Year | False | By Matt Beardmore | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-08-02 | https://tmagazine.blogs.nytimes.com/2015/07/27/mimosa-limoncello-recipe-bob-fernandez/ | A Mimosa-Flavored Limoncello Recipe, Straight Out of Georgia | False | By Rinne Allen | 2015-11-04 | TX 8-202-729 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/la-guardia-airport-to-be-rebuilt-by-2021-cuomo-and-biden-say.html | La Guardia Airport to Be Overhauled by 2021, Cuomo and Biden Say | False | By Patrick McGeehan | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/asia/apj-abdul-kalam-ex-president-who-pushed-a-nuclear-india-dies-at-83.html | A.P.J. Abdul Kalam, Ex-President Who Pushed a Nuclear India, Dies at 83 | False | By Ellen Barry | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/europe/russian-liberal-who-aided-post-soviet-overhaul-comes-under-attack.html | Russian Liberal Who Aided Post-Soviet Overhaul Comes Under Attack | False | By Sabrina Tavernise | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/health/praluent-looks-cheap-to-those-with-extreme-cholesterol.html | Praluent Looks Cheap to Those With Extreme Cholesterol | False | By Gina Kolata | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/health/fetal-tissue-from-abortions-for-research-is-traded-in-a-gray-zone.html | Fetal Tissue From Abortions for Research Is Traded in a Gray Zone | False | By Denise Grady and Nicholas St. Fleur | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/music/review-nicki-minaj-raps-life-lessons-at-barclays-center.html | Review: Nicki Minaj Raps Life Lessons at Barclays Center | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/transportation-secretary-seeks-meeting-with-cuomo-and-christie-on-hudson-river-rail-tunnels.html | Transportation Secretary Seeks Meeting With Cuomo and Christie on Hudson River Rail Tunnels | False | By Emma G. Fitzsimmons | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/former-mayor-bloomberg-buys-london-mansion-for-25-million.html | Former Mayor Bloomberg Buys London Mansion for $25 Million | False | By Michael M. Grynbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/music/newport-folk-festival-pays-tribute-with-a-jolt-to-dylan-and-seeger.html | Newport Folk Festival Pays Tribute, With a Jolt, to Dylan and Seeger | False | By Nate Chinen | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/dance/review-doug-varones-recomposed-inspired-by-joan-mitchells-swirling-pastels.html | Review: Doug Varoneâ€šÃ„Â´s â€šÃ„Â²ReComposed,â€šÃ„Â´ Inspired by Joan Mitchellâ€šÃ„Â´s Swirling Pastels | False | By Brian Seibert | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/europe/at-maccabi-games-jewish-athletes-vie-for-medals-while-mindful-of-past.html | At Maccabi Games, Jewish Athletes Vie for Medals While Mindful of Past | False | By Melissa Eddy | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/music/the-verbier-festival-revels-in-mixing-it-up.html | The Verbier Festival Revels in Mixing It Up | False | By James R. Oestreich | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/international/issues-mount-as-negotiators-gather-to-wrap-up-trans-pacific-trade-pact.html | Issues Mount as Negotiators Gather to Wrap Up Trans-Pacific Trade Pact | False | By Jonathan Weisman | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/music/review-the-wreckers-a-tale-of-piracy-love-and-betrayal.html | Review: â€šÃ„Â²The Wreckers,â€šÃ„Â´ a Tale of Piracy, Love and Betrayal | False | By Corinna da Fonseca-Wollheim | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/design/metropolitan-museum-draws-record-crowds.html | Metropolitan Museum Draws Record Crowds | False | By Randy Kennedy | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/manhattan-das-office-appeals-goldman-programmer-case.html | Manhattan D.A.â€šÃ„,Ã´s Office Appeals Goldman Programmer Case | False | By Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/ex-police-chief-in-westchester-county-pleads-guilty-to-child-pornography-charge.html | Ex-Police Chief in Westchester County Pleads Guilty to Child Pornography Charge | False | By Joseph Berger | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/police-identify-man-whose-severed-legs-were-found-in-new-haven.html | Police Identify Man Whose Severed Legs Were Found in New Haven | False | By Andy Newman | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/baseball/mets-trade-for-athletics-tyler-clippard.html | Mets Trade for Athleticsâ€šÃ„,Ã´ Tyler Clippard | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/middleeast/us-and-turkey-agree-to-create-isis-free-zone-in-syria.html | Goals Diverge and Perils Remain as U.S. and Turkey Take on ISIS | False | By Anne Barnard and Michael R. Gordon | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/football/junior-seaus-family-renews-call-for-daughter-to-speak-at-hall-of-fame.html | Junior Seauâ€šÃ„,Ã´s Family Renews Call for Daughter to Speak at Hall of Fame | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/boy-scouts-end-nationwide-ban-on-gay-leaders.html | Boy Scouts End Ban on Gay Leaders, Over Protests by Mormon Church | False | By Erik Eckholm | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/politics/hillary-clinton-lays-out-climate-change-plan.html | Hillary Clinton Lays Out Climate Change Plan | False | By Trip Gabriel and Coral Davenport | 2015-11-03 | TX 8-238-769 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/tennis/with-new-leader-changes-could-come-to-cup-events.html | With New Leader, Changes Could Come to Cup Events | False | By Kamaksti Tandon | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/turkeys-shift-on-the-syrian-war.html | Turkeyâ€šÃ„,Ã´s Shift on the Syrian War | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/big-fine-for-fiat-chrysler-then-further-penalties-to-set-example-for-industry.html | Big Fine for Fiat Chrysler, Then Further Penalties to Set Example for Industry | False | By Bill Vlasic | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/average-rise-on-insurance-seen-at-4-in-california.html | Average Rise on Insurance Seen at 4% in California | False | By Robert Pear | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/family-of-sandra-bland-seeks-answers-with-multiple-inquiries-into-case-underway.html | Family of Sandra Bland Seeks Answers With Multiple Inquiries Into Case Underway | False | By Mitch Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/design/shigeko-kubota-a-creator-of-video-sculptures-dies-at-77.html | Shigeko Kubota, a Creator of Video Sculptures, Dies at 77 | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/executive-departure-draws-attention-to-bank-of-americas-growth-strategy.html | Bank of Americaâ€šÃ„,Ã´s Chief is the Captain of a Ship Becalmed | False | By Julie Creswell and Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/middleeast/lack-of-pause-in-yemen-war-delays-aid.html | Lack of Pause in Yemen War Delays Aid | False | By Kareem Fahim | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/a-creature-on-the-loose-puts-milwaukee-residents-on-edge.html | A Creature on the Loose Puts Milwaukee Residents on Edge | False | By Kay Nolan and Julie Bosman | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/baseball/braves-take-unorthodox-approach-to-overhaul.html | Braves Take Unorthodox Approach to Overhaul | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/problems-riddle-system-to-check-buyers-of-guns.html | Problems Plague System to Check Gun Buyers | False | By Richard Pârès Ã¡Crez-Peârès Ã¡a | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/clinton-aim-is-to-thwart-quick-buck-on-wall-st.html | Hillary Clinton Aim Is to Thwart Quick Buck on Wall Street | False | By Andrew Ross Sorkin | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/theater/review-helen-kellers-words-and-seven-actors-in-three-days-to-see.html | Review: Helen Kellerâ€šÃ„,Ã´s Words and Seven Actors in â€šÃ„,Ã²Three Days to Seeâ€šÃ„,Ã´ | False | By Alexis Soloski | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/trying-to-track-every-move-they-make.html | Todayâ€šÃ„,Ã´s Soccer Gear: Shorts, Cleats, Shinguards and a GPS Unit | False | By Noah Davis | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/de-blasio-andmark-viverito-move-past-fight-over-uber.html | What Jab? Mayor de Blasio and Council Speaker Move Past a Disagreement Over Uber | False | By Nikita Stewart | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/an-outpouring-of-support-as-two-towns-mourn-lafayette-shooting-victims.html | An Outpouring of Support as Two Towns Mourn Lafayette Shooting Victims | False | By Henrick Karoliszyn and Leslie Turk | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/politics/as-the-gop-base-clamors-for-confrontation-candidates-oblige.html | As the G.O.P. Base Clamors for Confrontation, Candidates Oblige | False | By Jackie Calmes | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/house-approves-expansion-of-sba-loan-program.html | House Approves Expansion of S.B.A. Loan Program | False | By Stacy Cowley | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/asia/south-korea-government-declares-end-to-mers-outbreak.html | South Korea: Government Declares End to MERS Outbreak | False | By Choe Sang-Hun | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/editors-note-clinton-email-coverage.html | Editorsâ€šÃ„,Ã´ Note: Clinton Email Coverage | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/theater/review-king-liz-at-the-top-of-her-game-and-wanting-more.html | Review: â€šÃ„,Ã²King Liz,â€šÃ„,Ã´ at the Top of Her Game and Wanting More | False | By Charles Isherwood | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/politics/jabbing-at-republican-rivals-jeb-bush-calls-for-civility.html | Jabbing at Republican Rivals, Jeb Bush Calls for Civility | False | By Jonathan Martin | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/politics/nsa-will-not-be-allowed-to-keep-old-phone-records.html | N.S.A. Will Not Be Allowed to Keep Old Phone Records | False | By Charlie Savage | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/george-washington-university-drops-sat-and-act-scores-for-applicants.html | George Washington University Drops Sat and Act Scores for Applicants | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/airport-redevelopment-could-mean-new-life-for-a-jet-age-landmark.html | Airport Redevelopment Could Mean New Life for a Jet Age Landmark | False | By David W. Dunlap | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/technology/stripe-digital-payments-start-up-raises-new-funding-and-partners-with-visa.html | Stripe, Digital Payments Start-Up, Raises New Funding and Partners With Visa | False | By Mike Isaac | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://artsbeat.blogs.nytimes.com/2015/07/28/n-e-h-announces-first-public-scholar-grants/ | N.E.H. Announces First â€šÃ„Â²Public Scholarâ€šÃ„Â´ Grants | False | By Jennifer Schuessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/pageoneplus/quotation-of-the-day-july-28-2015.html | Quotation of the Day: July 28, 2015 | False | | | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/baseball/on-his-40th-birthday-alex-rodriguez-blows-it-out-with-a-swing.html | On His 40th Birthday, Alex Rodriguez Blows It Out With a Swing | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/28/business/sanofi-to-join-regeneron-in-quest-to-unleash-immune-system-on-cancer.html | Sanofi to Join Regeneron in Quest to Unleash Immune System on Cancer | False | By Andrew Pollack | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/pageoneplus/editors-note-july-28-2015.html | Editorsâ€šÃ„Â´ Note: July 28, 2015 | False | | | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/upshot/how-changing-attitudes-went-along-with-a-drop-in-calories.html | How Changing Attitudes Went Along With a Drop in Calories | False | By Margot Sanger-Katz | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/china-philippines-dispute-over-south-china-sea.html | China-Philippines Dispute Over South China Sea | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/new-york-food-stamp-bill.html | New York Food Stamp Bill | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/joe-nocera-stepping-on-a-slippery-slope.html | Stepping on a Slippery Slope | False | By Joe Nocera | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/the-high-cost-of-medications.html | The High Cost of Medications | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/women-and-the-workplace.html | Women and the Workplace | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/what-i-learned-at-the-weed-dispensary.html | What I Learned at the Weed Dispensary | False | By David Casarett | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/david-brooks-the-structure-of-gratitude.html | The Structure of Gratitude | False | By David Brooks | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/should-doctors-get-report-cards.html | Should Doctors Get Report Cards? | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/another-fight-for-fair-pay-in-new-york.html | Another Fight for Fair Pay in New York | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/a-renegade-trawler-hunted-for-10000-miles-by-vigilantes.html | A Renegade Trawler, Hunted for 10,000 Miles by Vigilantes | False | By Ian Urbina | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/28/business/international/bp-earnings-q2.html | BP Posts Loss as Oil Spill Settlement and Sagging Demand Take Toll | False | By Stanley Reed and Clifford Krauss | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/28/world/europe/italys-influx-of-immigrants-is-a-domestic-problem-too.html | Italyâ€šÃ„Â´s Influx of Immigrants Is a Domestic Problem, Too | False | By Celestine Bohlen | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/nagasaki-life-after-nuclear-war-by-susan-southard.html | â€šÃ„Â²Nagasaki: Life After Nuclear War,â€šÃ„Â´ by Susan Southard | False | By Ian Buruma | 2015-11-04 | TX 8-202-729 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/books/review/let-me-tell-you-collects-early-works-by-shirley-jackson.html | Review: â€šÃ„Â²Let Me Tell Youâ€šÃ„Â´ Collects Early Works by Shirley Jackson | False | By Dwight Garner | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-conservative-heart-by-arthur-c-brooks.html | â€šÃ„Â²The Conservative Heart,â€šÃ„Â´ by Arthur C. Brooks | False | By N. Gregory Mankiw | 2015-11-04 | TX 8-202-729 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/a-thesis-could-be-written-on-haverford-colleges-influence-in-baseball.html | Tiny Haverford College an Unlikely Pipeline to Major League Baseballâ€šÃ„Â´s Front Offices | False | By Bill Pennington | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/marc-murphy-of-chopped-doesnt-let-food-talk-get-in-the-way.html | Marc Murphy of â€šÃ„Â²Choppedâ€šÃ„Â´ and Wife Pamela Donâ€šÃ„Â´t Let Food Talk Get in the Way | False | By Eric V Copage | 2015-11-04 | TX 8-202-729 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/montevideo-uruguay-style-intersection-video.html | Playing It Safe in Montevideo, Uruguay | False | By Oresti Tsonopoulos | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/gay-and-transgender-catholics-urge-pope-francis-to-take-a-stand.html | Gay and Transgender Catholics Urge Pope Francis to Take a Stand | False | By Laurie Goodstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/john-sewel-resigns-from-house-of-lords-in-britain-amid-drugs-prostitutes-scandal.html | John Sewel Resigns From British House of Lords Amid Sex and Drug Scandal | False | By Stephen Castle | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/push-to-scale-back-sentencing-laws-gains-momentum.html | Bipartisan Push Builds to Relax Sentencing Laws | False | By Jennifer Steinhauer | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/affirmative-consent-are-students-really-asking.html | Affirmative Consent: Are Students Really Asking? | False | By Sandy Keenan | 2015-11-04 | TX 8-202-729 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/soccer/arsenal-coach-is-back-doing-what-he-does-best-groom-talent.html | Arsenal Coach Is Back Doing What He Does Best: Groom Talent | False | By Rob Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/dealbook/honeywell-international-to-buy-elster-for-5-1-billion.html | Honeywell to Buy Elster for $5.1 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/dealbook/hikma-pharmaceuticals-to-buy-generic-drug-maker-roxane.html | Hikma Pharmaceuticals to Buy Generic Drug Maker Roxane | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/why-greeces-lenders-need-to-suffer.html | Why Greece'Â‚Â´s Lenders Need to Suffer | False | By Adam Davidson | 2015-11-04 | TX 8-202-729 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/asia/escalator-death-in-china-sets-off-furor-online.html | Escalator Death in China Sets Off Furor Online | False | By Javier C. Hernández | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/international/rousseaus-wide-circle-of-devotees.html | Rousseau'Â‚Â´s Wide Circle of Devotees | False | By Roderick Conway Morris | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/greeces-relentless-exodus.html | Greece'Â‚Â´s Relentless Exodus | False | By James Angelos | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/alexander-litvinenko-inquiry.html | Litvinenko Poisoning Inquiry Nears End as Russian Refuses to Testify | False | By Alan Cowell | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/international/one-musical-knockout-after-another.html | One Musical Knockout After Another | False | By Matt Wolf | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/who-should-be-kicked-out-of-the-canon.html | Who Should Be Kicked Out of the Canon? | False | By James Parker and Francine Prose | 2015-11-04 | TX 8-202-729 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/segolene-royal-sort-of-vice-president-not-quite-first-lady.html | Ségolène Royal: 'Â€ A Sort of Vice President, Not-Quite First Lady | False | By Elaine Sciolino | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/boutique-hostels-are-giving-travelers-new-options.html | Boutique Hostels Are Giving Travelers New Options | False | By Karen Schwartz | 2015-11-04 | TX 8-202-729 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/a-new-approach-for-south-sudan.html | A New Approach for South Sudan | False | By Andrew S. Natsios | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/ford-q2-earnings.html | Ford'Â‚Â´s Profits Jump 44%, Soaring Past Forecasts | False | By Aaron M. Kessler | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/dealbook/rbs-to-further-reduce-stake-in-citizens-financial-group.html | R.B.S. to Further Reduce Stake in Citizens Financial Group | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/28/opinion/why-cant-refugees-get-lawyers.html | Why Can'Â‚Â´t Refugees Get Lawyers? | False | By Katherine Reisner and Catherine Crooke | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/africa/seif-al-islam-el-qaddafi-death-sentence-libya.html | Son of Muammar el-Qaddafi Sentenced to Death in Libya | False | By David D. Kirkpatrick | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/asia/taliban-make-gains-across-3-provinces-in-afghanistan.html | Taliban Make Gains Across 3 Provinces in Afghanistan | False | By Joseph Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/dealbook/aig-names-doug-dachille-chief-investment-officer.html | A.I.G. Names Â‐'Â€ Doug Dachille Chief Investment Officer | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/dealbook/top-official-at-justice-dept-to-leave-post.html | Official Will Leave Justice Department Criminal Division to Join N.Y.U. | False | By Ben Protess | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/africa/obama-in-africa-says-he-could-win-third-term.html | 'Â‚Â Nobody Should Be President for Life,'Â‚Â´ Obama Tells Africa | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/mustafa-akyol-what-does-islam-say-about-being-gay.html | What Does Islam Say About Being Gay? | False | By Mustafa Akyol | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/technology/code-academy-as-career-game-changer.html | As Tech Booms, Workers Turn to Coding for Career Change | False | By Steve Lohr | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/30/upshot/a-15-minimum-wage-but-why-just-for-fast-food-workers.html | A $15 Minimum Wage. But Why Just for Fast-Food Workers? | False | By Josh Barro | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/alopecia-four-women-bond-over-the-beauty-in-their-baldness.html | Four Women Bond Over the Beauty in Their Baldness | False | By Helen Phillips | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/rockies-trade-troy-tulowitzki-to-blue-jays-for-jose-reyes.html | Jays and Royals Lead a Wild Day of Trades | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/asia/ethnic-tensions-in-xinjiang-complicate-china-turkey-ties.html | Ethnic Tensions in Xinjiang Complicate China-Turkey Ties | False | By Edward Wong | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/nyregion/joyce-mitchell-prison-worker-pleads-guilty-to-aiding-murderers-escape.html | Joyce Mitchell, Ex-New York Prison Worker, Pleads Guilty to Aiding Killers'Â‚Â´ Escape | False | By Jesse McKinley and Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/remains-of-early-colonial-jamestown-leaders-are-identified.html | Unearthing Jamestown'Â‚Â´s Leaders, and a Mystery | False | By Nicholas Fandos | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/win-for-dutee-chand-but-line-between-male-and-female-athletes-remains-blurred.html | The Line Between Male and Female Athletes Remains Blurred | False | By Juliet Macur | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/representative-sander-levin-backs-iran-nuclear-deal.html | Iran Nuclear Deal Gets Support of House Israel Backer, Sander Levin | False | By Jennifer Steinhauer | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://artsbeat.blogs.nytimes.com/2015/07/28/symphony-space-offers-first-season-under-new-artistic-director/ | Symphony Space Offers First Season Under New Artistic Director | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/restaurant-review-el-rey-coffee-bar-luncheonette-on-the-lower-east-side.html | Restaurant Review: El Rey Coffee Bar & Luncheonette on the Lower East Side | False | By Pete Wells | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/nyregion/connector-between-randalls-island-and-the-bronx-to-open-this-summer.html | Connector Between Randalls Island and Bronx Is to Open This Summer | False | By Winnie Hu | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/catholic-panel-urges-churches-to-continue-sponsoring-scout-troops.html | Top Mormons Could Meet Soon About Leaving Scouts | False | By Erik Eckholm and Laurie Goodstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://artsbeat.blogs.nytimes.com/2015/07/28/visit-to-van-goghs-grave-part-of-events-for-125th-anniversary-of-his-death/ | Visit to van Goghâ€š Â„Â´s Grave Part of Events for 125th Anniversary of His Death | False | By Nina Siegal | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/football/cloud-hangs-over-hall-of-fame-farewell-to-junior-seau.html | Cloud Hangs Over Hall of Fame Farewell to Junior Seau | False | By William C. Rhoden | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/cleveland-transit-officer-on-desk-duty-after-pepper-spray-was-used.html | Ohio: Transit Officer on Desk Duty After Pepper Spray Was Used | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/gazpacho-recipe-video.html | Gazpacho, Seville-Style, to Sip in Summer | False | By Julia Moskin | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/middleeast/irans-trial-of-jason-rezaian-illustrates-perils-faced-by-reporters.html | In Iran, Jason Rezaianâ€š Â„Â´s Reporting Strengths Led to Suspicion, Then Detention | False | By Thomas Erdbrink and Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/movies/demolition-with-jake-gyllenhaal-will-open-2015-toronto-international-film-festival.html | â€š Â„Â´Demolition,â€š Â„Â´ With Jake Gyllenhaal, Will Open 2015 Toronto International Film Festival | False | By Michael Cieply | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/realestate/commercial/sarasota-mall-defies-retailings-headwinds.html | A New Florida Mall Defies Retailingâ€š Â„Â´s Headwinds | False | By Geraldine Fabrikant | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/politics/first-draft/2015/07/28/hillary-clinton-is-stumped-on-question-of-keystone-pipeline/ | Hillary Clinton Is Stumped on Question of Keystone Pipeline | False | By Amy Chozick | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/28/matthew-broderick-cast-in-sylvia-alex-sharp-to-leave-curious-incident/ | Matthew Broderick Cast in â€š Â„Â³Sylvia'; Alex Sharp to Leave â€š Â„Â³Curious Incidentâ€š Â„Â´ | False | By Scott Heller | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/middleeast/jonathan-pollard-spy-for-israel-to-be-released-on-parole-in-november.html | Jonathan Pollard, Spy for Israel, to Be Released on Parole | False | By Michael D. Shear | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/soccer/michel-platini-among-candidates-seeking-to-replace-sepp-blatter-at-fifa.html | UEFA Leader Is Set to Pursue FIFAâ€š Â„Â´s Top Job | False | By Sam Borden and Rebecca R. Ruiz | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/doughnut-saturn-peach-dessert.html | A â€š Â„Â³Doughnutâ€š Â„Â´ Thatâ€š Â„Â´s a Peach | False | By Martha Rose Shulman | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/football/tom-bradys-four-game-suspension-is-upheld.html | N.F.L. Upholds Tom Bradyâ€š Â„Â´s Ban; Cellphoneâ€š Â„Â´s Fate Helped Make the Call | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/economy/wall-st-money-meets-social-policy-at-rikers-island.html | Wall St. Money Meets Social Policy at Rikers Island | False | By Eduardo Porter | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/la-pecora-bianca-joins-the-italian-crowd.html | La Pecora Bianca Joins the Italian Crowd | False | By Florence Fabricant | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/television/i-am-cait-scores-solid-ratings-for-e.html | â€š Â„Â³I Am Caitâ€š Â„Â´ Scores Solid Ratings for E! | False | By John Koblin | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/cuba-richard-blanco-poems.html | Cuba Through the Eyes of the Poet Richard Blanco | False | By Michael T. Luongo | 2015-11-04 | TX 8-202-729 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/media/don-oberdorfer-is-dead-at-84-former-washington-post-diplomatic-correspondent.html | Don Oberdorfer, 84, Top Diplomatic Reporter for Washington Post, Dies | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/music/jonas-kaufmann-takes-issue-with-decca-over-puccini-album.html | Jonas Kaufmann Takes Issue With Decca Over Puccini Album | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/asia/afghanistan-and-taliban-to-hold-second-round-of-talks-pakistani-officials-say.html | Afghanistan and Taliban to Hold Second Round of Talks, Pakistani Officials Say | False | By Ismail Khan | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/technology/twitter-quarterly-earnings.html | Twitter Revenue Up 61%, but User Growth Lags | False | By Vindu Goel | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/africa/american-hunter-is-accused-of-killing-cecil-a-beloved-lion-in-zimbabwe.html | American Hunter Killed Cecil, Beloved Lion Who Was Lured Out of His Sanctuary | False | By Katie Rogers | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/28/met-operas-opening-night-screening-will-shift/ | Met Operaâ€š Â„Â´s Opening-Night Screening Will Shift | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/romes-mayor-reshuffles-executive-council.html | Romeâ€š Â„Â´s Mayor Reshuffles Executive Council | False | By Gaia Pianigiani | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/30/technology/personaltech/windows-10-review.html | Windows 10 Review: A Throwback With Upgrades in Software and Security | False | By Brian X. Chen | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/theater/review-mrs-smiths-broadway-cat-tacular-a-ziegfeld-style-portrait.html | Review: â€ŠÂ²Mrs. Smithâ€ŠÂ‚Â´s Broadway Cat-Tacular!,â€ŠÂ‚Â´ a Ziegfeld-Style Portrait | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/politics/marco-rubio-tries-low-profile-approach-to-gain-attention-on-trail.html | Marco Rubio Takes Low-Key Approach Thatâ€ŠÂ‚Â´s a Frequent Winner in South Carolina | False | By Jeremy W. Peters | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/science/space/virgin-galactic-spaceshiptwo-crash-traced-to-co-pilot-error.html | Virgin Galactic SpaceShipTwo Crash Traced to Co-Pilot Error | False | By Kenneth Chang | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/theater/review-miss-julie-resets-a-celebrated-drama-in-putins-russia.html | Review: â€ŠÂ²Miss Julieâ€ŠÂ‚Â´ Resets a Celebrated Drama in Putinâ€ŠÂ‚Â´s Russia | False | By Charles Isherwood | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/ann-rule-best-selling-author-of-true-crime-books-dies-at-83.html | Ann Rule, 83, Dies: Wrote About Ted Bundy (a Friend) and Other Killers | False | By William Grimes | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-08-03 | https://bits.blogs.nytimes.com/2015/07/28/a-steady-percentage-of-americans-still-do-not-go-online-study-says/ | A Steady Percentage of Americans Still Do Not Go Online, Study Says | False | By Dino Grandoni | 2015-11-04 | TX 8-202-729 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/theater/review-59e59s-summer-shorts-are-exercises-in-cardio-and-in-ethics.html | Review: 59E59â€ŠÂ‚Â´s Summer Shorts Are Exercises in Cardio and in Ethics | False | By Alexis Soloski | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/realestate/commercial/a-conversation-with-neo-que-yau.html | A Conversation With Neo Que Yau | False | By Vivian Marino | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/music/review-a-witty-lohengrin-returns-to-the-bayreuth-festival.html | Review: A Witty â€ŠÂ²Lohengrinâ€ŠÂ‚Â´ Returns to the Bayreuth Festival | False | By Zachary Woolfe | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/politics/transportation-security-administration-targets-screening-in-overhaul.html | After Lapses, T.S.A. Will Target Screening in Overhaul | False | By Ron Nixon | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/music/a-student-startup-and-its-outsize-wagnerian-dream.html | A Student Startup and Its Outsize Wagnerian Dream | False | By Michael Cooper | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/procter-gamble-names-beauty-products-executive-as-next-ceo.html | A Smaller P.&G. Sets Its Next Leader | False | By Rachel Abrams | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/29/business/dealbook/citrix-will-replace-chief-bending-to-elliott-management.html | Citrix Will Replace Chief, Bending to Elliott Management | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/mets-jenrry-mejia-suspended-again-after-steroid-test.html | In Whirl of Emotions, Metsâ€ŠÂ‚Â´ Mejia Is Barredâ€”â€ and Wright Makes a Return | False | By Seth Berkman | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/movies/review-listen-to-me-marlon-explores-brandos-life-of-contention.html | Review: â€ŠÂ²Listen to Me Marlonâ€ŠÂ‚Â´ Explores Brandoâ€ŠÂ‚Â´s Life of Contention | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/movies/review-in-vacation-christina-applegate-and-ed-helms-travel-to-walley-world.html | Review: In â€ŠÂ²Vacation,â€ŠÂ‚Â´ Christina Applegate and Ed Helms Travel to Walley World | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/upshot/health-spending-forecast-no-drastic-rise-but-slowdown-seems-over.html | Health Spending Forecast: No Drastic Rise, but Slowdown Seems Over | False | By Margot Sanger-Katz | 2015-11-03 | TX 8-238-769 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/turkeys-focus-on-crushing-kurd-extremists-complicates-isis-efforts.html | Turkeyâ€ŠÂ‚Â´s Focus on Crushing Kurdish Separatists Complicates the Fight Against ISIS | False | By Anne Barnard | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/aurora-killers-parents-plead-to-spare-his-life.html | Aurora Killerâ€ŠÂ‚Â´s Parents Plead to Spare His Life | False | By Jack Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/nyregion/chief-of-transportation-authority-must-wage-a-political-battle-for-funding.html | Chief of Transportation Authority Must Wage a Political Battle for Funding | False | By Emma G. Fitzsimmons | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/politics/depositions-show-donald-trump-as-quick-to-exaggerate-and-insult.html | Under Oath, Donald Trump Shows His Raw Side | False | By Michael Barbaro and Steve Eder | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/many-in-boston-feel-relief-as-olympic-bid-ends-but-others-see-a-stagnant-city.html | Many in Boston Feel Relief as Olympic Bid Ends, but Others See a Stagnant City | False | By Katharine Q. Seelye | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/top-american-commander-warns-un-that-too-few-carry-efforts-for-peace.html | Top American Commander Warns U.N. That Too Few Carry Efforts for Peace | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/americas/brazil-arrests-nuclear-chief-in-widening-of-graft-case.html | Brazil Arrests Nuclear Chief in Widening of Graft Case | False | By Simon Romero | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/us-extends-bank-breach-investigation.html | U.S. Extends Investigation of JPMorgan Chase Hacking | False | By Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/media/nikkei-vies-for-global-clout-with-splurge-on-the-financial-times.html | Nikkei Vies for Global Clout With Splurge on The Financial Times | False | By Jonathan Soble | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/hundreds-of-migrants-try-to-clamber-onto-trains-and-cross-english-channel.html | Hundreds of Migrants Try to Cross English Channel on Freight Trains | False | By Alissa J. Rubin | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/nyregion/prison-worker-who-aided-escape-tells-of-sexual-favors-saw-blades-and-deceit.html | Prison Worker Who Aided Escape Tells of Sex, Saw Blades and Deception | False | By Jesse McKinley | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/los-angeles-council-passes-ban-on-high-capacity-firearm-magazines.html | Los Angeles Council Passes Ban on High-Capacity Firearm Magazines | False | By Jennifer Medina | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/football/new-englands-tom-brady-hands-off-the-dirty-work.html | Tom Brady Hands Off the Dirty Work | False | By Michael Powell | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/president-obama-expected-to-reveal-new-climate-plan-next-week.html | Later Deadline Expected in Obamaâ€šÃ„Â´s Climate Plan | False | By Coral Davenport | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/nyregion/a-prize-for-the-books-that-capture-brooklyns-spirit-whatever-that-may-be.html | A Prize for the Books That Capture Brooklynâ€šÃ„Â´s Spirit, Whatever That May Be | False | By Vivian Yee | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/un-council-to-vote-on-creating-tribunal-on-downing-of-malaysia-airlines-flight.html | U.N. Council to Vote on Creating Tribunal On Downing of Malaysia Airlines Flight | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/music/vic-firth-who-gave-drummers-their-sticks-dies-at-85.html | Vic Firth, Who Gave Drummers Their Sticks, Dies at 85 | False | By Margalit Fox | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/samuel-pisar-dies-at-86-lawyer-and-adviser-survived-nazi-camps.html | Samuel Pisar Dies at 86; Lawyer and Adviser Survived Nazi Camps | False | By Steven Erlanger | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/noah-syndergaard-stymies-padres-as-mets-gain-in-east.html | Noah Syndergaard Stymies Padres as Mets Gain in East | False | By Seth Berkman | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/mark-teixeira-eases-his-pace-and-eventually-his-temper.html | Mark Teixeira Eases His Pace and, Eventually, His Temper | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/westminster-dog-show-changing-networks.html | Westminster Dog Show Changing Networks | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/as-football-season-nears-yanks-put-up-3-touchdowns.html | As Football Season Nears, Yanks Put Up 3 Touchdowns | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/29/world/europe/britain-is-losing-against-isis-recruitment-tactics.html | Britain Is Losing Against ISIS Recruitment Tactics | False | By Katrin Bennhold | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/simple-tips-for-americans-eat-less-exercise-more.html | Simple Tips for Americans: Eat Less. Exercise More. | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/saving-for-retirement.html | Saving for Retirement | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/universal-gun-checks.html | Universal Gun Checks | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/logging-and-fires.html | Logging and Fires | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/2-college-presidents-on-higher-education.html | 2 College Presidents, on Higher Education | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/americas-obligation-to-south-sudan.html | Americaâ€šÃ„Â´s Obligation to South Sudan | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/frank-bruni-todays-exhausted-superkids.html | Todayâ€šÃ„Â´s Exhausted Superkids | False | By Frank Bruni | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/thomas-friedman-for-the-mideast-its-still-1979.html | For the Mideast, Itâ€šÃ„Â´s Still 1979 | False | By Thomas L. Friedman | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/the-challenges-that-remain-after-marriage-equality.html | The Challenges That Remain After Marriage Equality | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/stop-hiding-police-misconduct-in-new-york.html | Stop Hiding Police Misconduct in New York | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/to-fix-the-fed-simplify-it.html | To Fix the Fed, Simplify It | False | By Peter Conti-Brown | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/europe/how-germany-prevailed-in-the-greek-bailout.html | How Germany Prevailed in the Greek Bailout | False | By Neil Irwin | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/middleeast/report-cites-possible-war-crimes-in-israeli-hunt-for-ambushed-soldier.html | Signs of War Crimes Seen in Israeli Hunt for Ambushed Soldier | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/barclays-earnings-q2.html | Barclays Pledges to Accelerate Overhaul as Profit Rises | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/rutherford-nj-quiet-outpost-beyond-the-tunnel.html | Rutherford, N.J., Quiet Outpost Beyond the Tunnel | False | By Mary Jo Patterson | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/voting-rights-act-dream-undone.html | A Dream Undone | False | By Jim Rutenberg | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-dying-grass-by-william-t-vollmann.html | â€šÃ„Â¨The Dying Grass,â€šÃ„Â´ by Jane Smiley | False | By Jane Smiley | 2015-11-03 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/baseball/junior-seaus-family-silenced-by-a-policy-not-found-at-other-halls-of-fame.html | Junior Seauâ€šÃ„Â´s Family Silenced by a Policy Not Found at Other Halls of Fame | False | By Richard Sandomir | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/the-birds-and-the-bees-as-seen-at-15-in-the-diary-of-a-teenage-girl.html | The Birds and the Bees as Seen at 15, in â€šÃ„Â¨The Diary of a Teenage Girlâ€šÃ„Â´ | False | By Cara Buckley | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/groups-that-back-bloombergs-education-agenda-enjoy-success-in-albany.html | Bloomberg Is No Longer Mayor, but His Schools Agenda Thrives in Albany | False | By Kate Taylor | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-31 | https://www.nytimes.com/2015/07/30/us/politics/facebook-expands-in-politics-and-campaigns-find-much-to-like.html | Facebook Expands in Politics, and Campaigns Find Much to Like | False | By Ashley Parker | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/solvay-of-belgium-to-buy-rival-cytec-industries-for-5-5-billion.html | Solvay of Belgium to Buy Rival Cytec Industries for $5.5 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/rbs-sells-2-2-billion-in-shares-of-citizens-financial-group.html | R.B.S. Sells $2.2 Billion in Shares of Citizens Financial Group | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-04 | https://well.blogs.nytimes.com/2015/07/29/a-way-to-get-fit-and-also-have-fun/ | A Way to Get Fit and Also Have Fun | False | By Gretchen Reynolds | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/airlines-in-flight-entertainment-options.html | Airlines Give In-Flight Entertainment Options an Update | False | By Elaine Glusac | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/cricket/at-ashes-impromptu-youth-movement-pays-off-for-australia.html | At Ashes, Impromptu Youth Movement Pays Off for Australia | False | By Huw Richards | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/you-get-what-you-pay-for-sometimes.html | You Get What You Pay For, Sometimes | False | By Vivian Yee | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/the-worst-college-dorms-sometimes-most-loved.html | Dorms Youâ€šÃ„Ã´ll Never See on the Campus Tour | False | By Vivian Yee | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/malik-ishaq-leader-of-lashkar-e-jhangvi-militant-group-in-pakistan-is-said-to-die-in-attack-on-police-convoy.html | Malik Ishaq, Anti-Shiite Leader in Pakistan, Is Killed Trying to Escape, Authorities Say | False | By Salman Masood and Waqar Gillani | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/middleeast/french-foreign-minister-laurent-fabius-tehran.html | Laurent Fabius, French Foreign Minister, Visits Iran | False | By Thomas Erdbrink | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/lone-star-agrees-to-buy-quintain-of-britain-for-1-1-billion.html | Lone Star Agrees to Buy Quintain of Britain for $1.1 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/what-can-i-do-about-a-neighbors-partying-child.html | What Can I Do About a Neighborâ€šÃ„Ã´s Partying Child? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/the-miracle-of-preserves.html | The Miracle of Preserves | False | By Tamar Adler | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/ups-agrees-to-buy-46-million-gallons-of-renewable-diesel.html | UPS Agrees to Buy 46 Million Gallons of Renewable Diesel | False | By Diane Cardwell | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/mullah-omar-taliban-death-reports-prompt-inquiry-by-afghan-government.html | Taliban Leader Mullah Omar Died in 2013, Afghans Declare | False | By Rod Nordland and Joseph Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/africa/obama-on-chinas-turf-presents-us-as-a-better-partner-for-africa.html | Obama, on Chinaâ€šÃ„Ã´s Turf, Presents U.S. as a Better Partner for Africa | False | By Peter Baker | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/carlyle-q2-profit-tops-estimates.html | Carlyle Profit Slips, but Tops Forecasts | False | By Alexandra Stevenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/football/tom-brady-says-hes-innocent-and-explains-phone-destruction.html | Court Fight Presents Risks for Tom Brady and N.F.L. | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/29/michael-shannon-rounds-out-the-cast-of-long-days-journey/ | Michael Shannon Rounds Out the Cast of â€šÃ„Ã²Long Dayâ€šÃ„Ã´s Journeyâ€šÃ„Ã´ | False | By Erik Piepenburg | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/29/fall-for-dance-festival-to-have-premieres-from-tanowitz-and-dorrance-dance/ | Fall for Dance Festival to Have Premieres from Tanowitz and Dorrance Dance | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-04 | https://www.nytimes.com/2015/07/30/arts/international/skirting-comedy-limits-in-myanmar.html | Skirting Comedy Limits in Myanmar | False | By Philip J. Heijmans | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/scavengers-are-indias-real-recyclers.html | Scavengers Are Indiaâ€šÃ„Ã´s Real Recyclers | False | By Raghu Karnad | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-31 | https://artsbeat.blogs.nytimes.com/2015/07/29/tate-britain-names-new-director/ | Tate Britain Names New Director | False | By Christopher D. Shea | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/international/opening-of-ceramics-center-coincides-with-crafts-revival.html | Opening of Ceramics Center Coincides With Crafts Revival | False | By Alice Rawsthorn | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/29/venice-film-festival-to-have-a-global-flavor/ | Venice Film Festival to Have a Global Flavor | False | By Rachel Donadio | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/29/atlantas-high-museum-names-new-director-randall-suffolk/ | Atlantaâ€šÃ„Ã´s High Museum Names New Director: Randall Suffolk | False | By Randy Kennedy | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/international/taxes-on-digital-books-are-called-unfair.html | Taxes on Digital Books Are Called Unfair | False | By Stephen Heyman | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/europe/britain-and-france-scramble-as-channel-crossing-attempts-by-migrants-continue.html | Britain and France Scramble as Channel Becomes Choke Point in Migration Crisis | False | By Stephen Castle and Aurelien Breeden | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/a-harlem-tenement-was-her-neighborhood.html | A Harlem Tenement Was Her Neighborhood | False | By Sandra E. Garcia | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/satnam-singh-india-nba-basketball.html | N.B.A. Pick From India Makes Entire Village Feel 7 Feet Tall | False | By Nida Najar | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/television/craig-robinson-on-trading-the-office-for-the-classroom-in-mr-robinson.html | Craig Robinson on Trading â€˜The Officeâ€™ for the Classroom in â€˜Mr. Robinsonâ€™ | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/technology/personaltech/steep-discounts-a-boon-for-customers-but-a-gamble-for-start-ups.html | Steep Discounts a Boon for Customers, but a Gamble for Start-Ups | False | By Farhad Manjoo | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/television/j-k-rowlings-family-history-on-who-do-you-think-you-are.html | J. K. Rowlingâ€™s Family History on â€˜Who Do You Think You Are?â€™ | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/europe/sweden-spots-a-russian-submarine-99-years-late.html | Sweden Spots a Russian Submarine, 99 Years Late | False | By Dan Bilefsky | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/lincoln-center-honors-richard-lester-with-retrospective.html | Lincoln Center Honors Richard Lester With Retrospective | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/international/chinese-trade-rules-put-south-koreas-kimchi-industry-in-a-pickle.html | Uncertain Trade Path for South Koreaâ€™s Kimchi | False | By Alexandra Stevenson | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/theater/sherie-rene-scott-stars-in-whorl-inside-a-loop.html | Sherie Rene Scott Stars in â€˜Whorl Inside a Loopâ€™ | False | By Steven McElroy | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/29/marilynne-robinson-and-anne-tyler-among-booker-prize-nominees/ | Marilynne Robinson and Anne Tyler Among Booker Prize Nominees | False | By Alexandra Alter | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/technology/personaltech/disabling-video-autoplay-on-twitter.html | Disabling Video Autoplay on Twitter | False | By J. D. Biersdorfer | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/music/new-releases-from-bea-miller-sublime-with-rome-and-donmonique.html | New Releases From Bea Miller, Sublime With Rome and DonMonique | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/taking-it-slow-until-she-took-charge.html | Taking It Slow, Until She Took Charge | False | By Vivian Yee | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/07/30/arts/dance/the-joyce-ballet-festival-features-indie-choreographers.html | The Joyce Ballet Festival Features Indie Choreographers | False | By Siobhan Burke | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/move-over-new-vintage-contemporary-furniture-gets-lighter-cleaner.html | Move Over, Taxidermy: Contemporary Design Gets Lighter and Cleaner | False | By Steven Kurutz | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/does-a-new-la-guardia-demand-a-new-name.html | Overhauling La Guardia, an Airport With a Historical Name but a Tarnished Image | False | By David W. Dunlap | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/middleeast/as-homes-in-west-bank-settlement-are-demolished-netanyahu-approves-more.html | As Homes in West Bank Settlement Are Demolished, Netanyahu Approves More | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/review-judith-bernstein-weaves-feminist-messages.html | Review: Judith Bernstein Weaves Feminist Messages | False | By Roberta Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/india-will-be-most-populous-country-sooner-than-thought-un-says.html | India Will Be Most Populous Country Sooner Than Thought, U.N. Says | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/football/hey-tom-brady-heres-how-you-destroy-a-cellphone.html | Hey, Tom Brady, Hereâ€™s How You Destroy a Cellphone | False | By The New York Times | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/theater/in-yussef-el-guindis-threesome-personal-and-political-are-in-bed-together.html | In Yussef El Guindiâ€™s Plays, Personal and Political Are in Bed Together | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://bits.blogs.nytimes.com/2015/07/29/yahoo-offers-new-mobile-chat-service-featuring-silent-video/ | Yahoo Offers New Mobile Chat Service Featuring Silent Video | False | By Vindu Goel | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/smallbusiness/greek-crisis-pinches-importers-in-us.html | U.S. Importers and Greek Suppliers Stymied by Cash Controls | False | By Stacy Cowley | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/politics/chris-christie-focused-on-new-hampshire-faces-doubts-among-states-republicans.html | Chris Christieâ€™s Personality Is Selling Point, but New Hampshire May Not Be Buying | False | By Nick Corasaniti | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/house-and-senate-near-recess-put-battles-off-until-later.html | Nearing Recess, House and Senate Put Off Difficult Battles Until Fall | False | By Jennifer Steinhauer | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/university-of-cincinnati-officer-indicted-in-shooting-death-of-motorist.html | University of Cincinnati OfficerÂâ€‹ Indicted in Shooting Death of Samuel Dubose | False | By Richard PÃ©rez-PeÃ±a | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/europe/turkey-escalates-airstrikes-on-kurdish-targets-in-northern-iraq.html | Turkey Escalates Airstrikes on Kurdish Targets in Northern Iraq | False | By Ceylan Yeginsu | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/technology/personaltech/video-feature-putting-the-pitch-in-the-palm-of-your-hand.html | Video Feature: Putting the Soccer Pitch in the Palm of Your Hand | False | By Kit Eaton | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/catching-up-with-the-obannon-ruling-soon-to-go-into-effect.html | Catching Up With the Oâ€™Bannon Ruling, Soon to Go Into Effect | False | By Ben Strauss | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/puerto-rico-missing-bond-payment-might-bring-woe-if-not-default.html | Nonpayment on Bonds Would Have Consequences for Puerto Rico | False | By Mary Williams Walsh | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/chaka-fattah-pennsylvania-congressman-indicted-on-charges-of-misuse-of-funds.html | Chaka Fattah, Pennsylvania Congressman, Indicted on Charges of Misuse of Funds | False | By Michael S. Schmidt | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/07/30/arts/dance/zvi-gotheiner-the-zen-dance-master-of-new-york.html | Zvi Gotheiner, the Zen Dance Master of New York | False | By Siobhan Burke | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/economy/federal-reserve-meeting-interest-rates.html | September Is Looking Likelier for Fedâ€™s First Rate Increase | False | By Binyamin Appelbaum | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/smothering-heat-engulfs-new-york-city.html | As New York Bakes: â€šÂ²Itâ€šÂ´s Late July. This Is What Itâ€šÂ´s Supposed to Be Like.â€šÂ´ | False | By Benjamin Mueller and Andy Newman | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-31 | https://www.nytimes.com/2015/07/31/automobiles/autoreviews/video-review-honda-takes-different-path-with-the-accord-hybrid.html | Video Review: Honda Takes Different Path With the Accord Hybrid | False | By Tom Voelk | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/de-blasio-finds-a-kindred-spirit-in-the-mayor-of-rome.html | De Blasio Finds a Kindred Spirit in the Mayor of Rome | False | By Michael M. Grynbaum | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/as-medicare-and-medicaid-turn-50-use-of-private-health-plans-surges.html | As Medicare and Medicaid Turn 50, Use of Private Health Plans Surges | False | By Robert Pear | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/30/opinion/congress-should-reauthorize-the-export-import-bank.html | Congress Should Reauthorize the Export-Import Bank | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/cecil-the-lion-walter-palmer.html | Killer of Cecil the Lion Finds Out That He Is a Target Now, of Internet Vigilantism | False | By Christina Capecchi and Katie Rogers | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/olympics/2022-winter-games-vote-down-to-two-cities-and-some-major-concerns.html | 2022 Winter Games Vote Down to Two Cities and Some Major Concerns | False | By Victor Mather | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/former-club-kids-rally-around-stephen-saban-a-scribe-of-1980s-new-york-culture.html | Former Club Kids Rally Around Stephen Saban, a Scribe of 1980s New York Culture | False | By Alex Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/malaysia-airlines-flight-370-search.html | Debris Is Thought to Come From Malaysia Airlines Flight 370 | False | By Aurelien Breeden, Nicola Clark and Christopher Drew | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/design/in-power-and-pathos-faces-frozen-in-time-and-bronze-at-the-getty-museum.html | In â€šÂ²Power and Pathos,â€šÂ´ Faces Frozen in Time and Bronze at the Getty Museum | False | By Ken Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/politics/first-draft/2015/07/29/mike-huckabee-courts-labor-in-rare-appearance-by-a-republican-candidate/ | Mike Huckabee Courts Labor in Rare Appearance by a Republican Candidate | False | By Nicholas Fandos | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/middleeast/un-envoy-for-syria-seeks-to-resume-peace-talks.html | U.N. Envoy for Syria Seeks to Resume Peace Talks | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/books/review-in-the-speechwriter-barton-swaim-shares-tales-of-working-for-mark-sanford.html | Review: In â€šÂ²The Speechwriter,â€šÂ´ Barton Swaim Shares Tales of Working for Mark Sanford | False | By Sarah Lyall | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/soccer/michel-platini-announces-candidacy-for-fifa-president.html | Michel Platini Announces Candidacy for FIFA President | False | By Andrew Das | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/middleeast/nuclear-deal-reduces-risk-of-conflict-with-iran-top-us-general-says.html | Top General Gives â€šÂ²Pragmaticâ€šÂ´ View of Iran Nuclear Deal | False | By Helene Cooper and Gardiner Harris | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/what-to-do-in-36-hours-in-marthas-vineyard.html | 36 Hours on Marthaâ€šÂ´s Vineyard | False | By Suzanne Carmick | 2015-11-04 | TX 8-202-729 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/boy-15-is-charged-with-murder-in-killing-of-madyson-middleton.html | Hunt for California Girl Leads to a Body, and a Neighbor, 15 | False | By Sarah Maslin Nir | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/books/new-books-from-louisa-hall-christian-kracht-juan-gabriel-vasquez-and-others.html | New Books From Louisa Hall, Christian Kracht, Juan Gabriel Vã¡sáquez and Others | False | By John Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/music/review-john-pizzarelli-channels-paul-mccartney-and-antonio-carlos-jobim.html | Review: John Pizzarelli Channels Paul McCartney and Antâ€šÂ³nio Carlos Jobim | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/television/comedy-centrals-review-and-its-hapless-critic-return.html | Comedy Centralâ€šÂ´s â€šÂ²Reviewâ€šÂ´ and Its Hapless Critic Return | False | By Neil Genzlinger | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/technology/facebook-earnings-q2.html | Facebook Posts Solid Gains, a Feat Eluding Rivals | False | By Vindu Goel | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/europe/russia-vetoes-un-resolution-on-tribunal-for-malaysia-airlines-crash-in-ukraine.html | Russia Vetoes U.N. Resolution on Tribunal for Malaysia Airlines Crash in Ukraine | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/man-from-buffalo-area-is-charged-with-trying-to-aid-isis.html | Man From Buffalo Area Is Charged With Trying to Aid ISIS | False | By Stephanie Clifford | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/theater/review-paradise-blue-rekindles-racial-drama-in-1949-detroit.html | Review: â€šÂ²Paradise Blueâ€šÂ´ Rekindles Racial Drama in 1949 Detroit | False | By Laura Collins-Hughes | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/india-executes-yakub-memon-man-tied-to-1993-mumbai-bombings.html | India Executes Yakub Memon, Man Tied to 1993 Mumbai Bombings | False | By David Barstow | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/fashion-finds-a-more-perfect-model-robots.html | Fashion Finds a More Perfect Model: The Robot | False | By Ruth La Ferla | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-31 | https://www.nytimes.com/2015/07/30/arts/music/prom-math-one-night-five-prokofiev-concertos.html | Prom Math: One Night, Five Prokofiev Concertos | False | By David Allen | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/theater/benedict-cumberbatch-a-hamlet-whos-one-hot-ticket-in-london.html | Benedict Cumberbatch, a Hamlet Whoâ€šÂ´s One Hot Ticket in London | False | By Michael Paulson | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/music/in-atlantas-ever-shifting-hip-hop-scene-future-and-migos-keep-innovating.html | In Atlantaâ€šÂ´s Ever-Shifting Hip-Hop Scene, Future and Migos Keep Innovating | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/movies/james-grant-of-five-star-is-an-enforcer-on-screen-if-no-longer-in-life.html | James Grant of â€šÂ²Five Starâ€šÂ´ Is an Enforcer on Screen, if No Longer in Life | False | By Colin Moynihan | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/television/strike-back-on-cinemax-returns-to-overwhelm-bad-guys-everywhere.html | â€šÃ„Â³Strike Back,â€šÃ„Â´ on Cinemax, Returns to Overwhelm Bad Guys Everywhere | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/music/review-mostly-mozarts-opening-concert-with-a-chopin-encore.html | Review: Mostly Mozartâ€šÃ„Â´s Opening Concert, With a Chopin Encore | False | By Corinna da Fonseca-Wollheim | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/helen-gurley-brown-scholars-stem-computer-skills.html | Helen Gurley Brown Scholars Redefine â€šÃ„Â²Cosmo Girlâ€šÃ„Â´ | False | By Katherine Rosman | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/music/review-benjamin-clementine-releases-his-debut-album.html | Review: Benjamin Clementine Releases His Debut Album | False | By Nate Chinen | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/alex-olson-mixes-skateboarding-and-fashion.html | Alex Olson Mixes Skateboarding and Fashion | False | By Alex Hawgood | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/music/review-titus-andronicus-releases-a-punk-opera.html | Review: Titus Andronicus Releases a Punk Opera | False | By Ben Ratliff | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/no-time-like-the-present-at-nowadays-in-ridgewood-queens.html | No Time Like the Present at Nowadays, in Ridgewood, Queens | False | By Billy Gray | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/millennials-less-likely-to-leave-the-nest-a-pew-study-finds.html | Millennials Less Likely to Leave the Nest, a Pew Study Finds | False | By Dionne Searcey | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/mr-fongs-is-chinatowns-unlikely-new-it-bar.html | Mr. Fongâ€šÃ„Â´s Is Chinatownâ€šÃ„Â´s Unlikely New â€šÃ„Â²Itâ€šÃ„Â´ Bar | False | By Matthew Schneier | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-31 | https://artsbeat.blogs.nytimes.com/2015/07/29/hamilton-based-on-a-book-is-becoming-one-again/ | â€šÃ„Â²Hamilton,â€šÃ„Â¹ Based on a Book, Is Becoming One Again | False | By Alexandra Alter | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/cycling/fabio-taborre-and-carlos-oyarzun-drug-tests-suggest-use-of-chemical-meant-for-research.html | A Drug Hits Cycling Before It Hits the Market | False | By Gina Kolata | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/the-killing-of-cecil-the-lion.html | The Killing of Cecil the Lion | False |  | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/cuomo-and-christie-call-on-us-to-share-cost-of-hudson-rail-tunnel-project.html | Cuomo and Christie Call on U.S. to Share Cost of Hudson Rail Tunnel Project | False | By Emma G. Fitzsimmons | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/ruling-that-denied-release-of-grand-jury-evidence-in-garner-case-is-upheld.html | Ruling That Denied Release of Grand Jury Evidence in Garner Case Is Upheld | False | By J. David Goodman | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/media/art-in-america-sold-to-artnews-owner.html | Art in America Sold to ARTnews Owner | False | By Randy Kennedy | 2015-11-03 | TX 8-238-769 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/while-guantanamo-logjam-endures-some-prisoners-could-be-freed.html | While GuantÃ¡namo Logjam Endures, Some Prisoners Could Be Freed | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/africa/new-ebola-cases-decline-but-who-advises-caution.html | New Ebola Cases Decline, but W.H.O. Advises Caution | False | By Denise Grady | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/music/van-alexander-composer-of-a-tisket-a-tasket-dies-at-100.html | Van Alexander, Composer of â€šÃ„Â²A-Tisket, A-Tasket,â€šÃ„Â´ Dies at 100 | False | By Daniel E. Slotnik | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/labours-reckless-left-turn.html | Labourâ€šÃ„Â´s Reckless Left Turn | False | By Matthew dâ€šÃ„Â´Ancona | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/cerner-wins-bid-to-redo-health-data.html | Cerner Wins Bid to Redo Health Data | False | By Julie Creswell | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/science/jules-hirsch-pioneer-in-obesity-studies-is-dead-at-88.html | Jules Hirsch, Pioneer in Obesity Studies, Is Dead at 88 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/outlook-for-the-ex-im-bank-dims-as-congress-departs.html | Outlook for the Ex-Im Bank Dims as Congress Departs | False | By Jackie Calmes | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/football/making-missteps-as-tom-brady-scrambles-in-suspension-fight.html | Making Missteps as Tom Brady Scrambles in Suspension Fight | False | By William C. Rhoden | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/henry-b-platt-scion-who-gave-tiffany-sparkle-dies-at-91.html | Henry B. Platt, Scion Who Gave Tiffany Sparkle, Dies at 91 | False | By Patricia Cohen | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/baseball/yankees-and-brian-cashman-remain-quiet-as-trade-deadline-nears.html | Yankees and Cashman Remain Quiet as Trade Deadline Nears | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/media/will-dana-rolling-stones-managing-editor-to-depart.html | Will Dana, Rolling Stoneâ€šÃ„Â´s Managing Editor, to Depart | False | By Ravi Somaiya | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/30-million-program-to-help-low-income-new-yorkers-get-mental-health-care.html | $30 Million Program to Help Low-Income New Yorkers Get Mental Health Care | False | By Nikita Stewart | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/baseball/mets-padres-game.html | A Trade Deal Falls Apart and a Mets Player Is Left Shaken | False | By Seth Berkman | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/in-wyoming-shooting-highlights-divide-between-a-city-and-a-reservation.html | In Wyoming, Shooting Highlights Divide Between a City and a Reservation | False | By Jack Healy | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/illuminating-the-plight-of-endangered-species-at-the-empire-state-building.html | Illuminating the Plight of Endangered Species, at the Empire State Building | False | By Tom Roston | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/legionnaires-disease-sickens-31-2-fatally-in-the-south-bronx.html | Legionnairesâ€šÃ„Â´ Disease Sickens 31, 2 Fatally, in the South Bronx | False | By Winnie Hu | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/cuomo-and-mayor-de-blasio-end-the-silence-but-not-the-feud.html | Cuomo and de Blasio End the Silence, but Not the Feud | False | By Michael M. Grynbaum and Susanne Craig | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/award-in-lead-paint-lawsuit-cant-be-tied-to-ethnicity-judge-rules.html | Award in Lead Paint Lawsuit Canâ€šÃ„Â´t Be Tied to Ethnicity, Judge Rules | False | By Ashley Southall | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/baseball/after-stretch-of-hot-play-yanks-wilt-in-texas.html | After Stretch of Hot Play, Yanks Wilt in Texas | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/pageoneplus/corrections-july-30-2015.html | Corrections: July 30, 2015 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/saving-lives-in-south-sudan.html | Saving Lives in South Sudan | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/sleep-needs-of-students.html | Sleep Needs of Students | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/ruining-lives-with-criminal-justice.html | Ruining Lives With Criminal â€šÃ„Â´Justiceâ€šÃ„Â´ | False | By Doug Deason | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/chinas-crackdown-on-lawyers-and-rights.html | Chinaâ€šÃ„Â´s Crackdown on Lawyers and Rights | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/why-the-naysayers-are-wrong-about-the-iran-deal.html | Why the Naysayers Are Wrong About the Iran Deal | False | By Nicholas Kristof | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/at-sleepaway-camp-joy-and-misery.html | At Sleepaway Camp: Joy and Misery | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/the-case-for-fetal-cell-research.html | The Case for Fetal-Cell Research | False | By Nathalia Holt | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/ideas-for-greece-from-the-london-business-school.html | Ideas for Greece, From the London Business School | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://opinionator.blogs.nytimes.com/2015/07/30/life-an-unspooling/ | Life: An Unspooling | False | By Rachel Louise Snyder | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/international/royal-dutch-shell-earnings-q2.html | Royal Dutch Shell Profits Continue to Fall, Prompting Layoffs | False | By Stanley Reed and Clifford Krauss | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/deutsche-bank-earnings-q2.html | Deutsche Bankâ€šÃ„Â´s Net Profit More Than Tripled in Second Quarter | False | By Jack Ewing | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/condo-to-house-same-town-more-room.html | Condo to House: Same Town, More Room | False | By Joyce Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/out-of-ashes-by-konrad-h-jarausch.html | â€šÃ„Â´Out of Ashes,â€šÃ„Â´ by Konrad H. Jarausch | False | By Geoffrey Wheatcroft | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/americas/mexican-presidents-ties-to-contractor-raise-questions.html | Deals Flow to Contractor Tied to Mexican President | False | By Paulina Villegas and Frances Robles | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/a-psychologist-as-warden-jail-and-mental-illness-intersect-in-chicago.html | A Psychologist as Warden? Jail and Mental Illness Intersect in Chicago | False | By Timothy Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/advice-for-new-students-from-those-who-know-old-students.html | Advice for New Students From Those Who Know (Older Students) | False | | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/the-real-skinny-on-freshman-year.html | The Real Skinny on Freshman Year | False | By Michelle Slatalla | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/delphi-automotive-agrees-to-buy-hellermanntyton-for-1-7-billion.html | Delphi Automotive Agrees to Buy HellermannTyton for $1.7 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/making-friends-in-new-places.html | Making Friends in New Places | False | By Nicholas A. Christakis | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/greathomesanddestinations/grandeurs-out-at-french-chateau-and-beguiling-luminosity-in.html | Grandeurâ€šÃ„Â´s Out at French Chateau, and Beguiling Luminosity In | False | By Jean Rafferty | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/rugby/his-nfl-dream-dead-a-sun-devil-tries-rugby-down-under.html | His N.F.L. Dream Dead, a Sun Devil Tries Rugby Down Under | False | By Emma Stoney | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/jermaine-affonso-cant-escape-the-garbage-either.html | Jermaine Affonso Canâ€šÃ„Â´t Escape the Garbage, Either | False | Interview by Ana Marie Cox | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/letter-of-recommendation-egg-shakers.html | Letter of Recommendation: Egg Shakers | False | By Jon Mooallem | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/who-runs-the-streets-of-new-orleans.html | Who Runs the Streets of New Orleans? | False | By David Amsden | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/denmark-elsinore-hamlet-shakespeare-hometown.html | Elsinore in Denmark, Hamletâ€šÃ„Â´s â€šÃ„Â´Home,â€šÃ„Â´ Is Having a Renaissance | False | By Seth Sherwood | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/international/pacific-trade-deal-drugs-patent-protection.html | Patent Protection for Drugs Puts Pressure on U.S. in Trade Talks | False | By Jonathan Weisman | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-30 | 2015-08-01 | https://www.nytimes.com/2015/07/31/opinion/roger-cohen-one-congressmans-iran.html | One Congressmanâ€šÃ„Â´s Iran | False | By Roger Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/nepal-landslides.html | Landslides in Western Nepal Leave at Least 33 Dead | False | By Bhadra Sharma | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/juan-gabriel-vasquez-by-the-book.html | Juan Gabriel Vã¡šÃ°squez: By the Book | False | | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/music/carlos-chavez-mexican-modernist.html | Carlos Chã¡šÃ°vez, Mexican Modernist | False | By William Robin | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/pai-partners-to-sell-swissport-international-for-2-8-billion.html | PAI Partners to Sell Swissport International for $2.8 Billion | False | By Chad Bray | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/vietnam-floods.html | Vietnam Floods Kill 17 and Threaten to Pollute Ha Long Bay | False | By Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/economy/us-economy-q2-gdp-first-estimate.html | U.S. Economy Grew at 2.3% Rate in 2nd Quarter | False | By Nelson D. Schwartz | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/television/jeremy-clarkson-former-top-gear-host-announces-deal-with-amazon.html | Jeremy Clarkson, Former â€šÃ„Â¨Top Gearâ€šÃ„Â´ Host, Announces Deal With Amazon | False | By Katie Rogers | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/myanmar-frees-loggers-from-china-amid-a-broader-amnesty.html | Myanmar Frees Loggers From China Amid a Broader Amnesty | False | By Wai Moe | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/long-sleeves-and-pants-for-some-immigrants-despite-the-wilting-heat.html | One Leg Back Home, and Both in Pants | False | By Ileana Najarro | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/politics/stakes-for-donald-trump-in-first-gop-debate-in-a-word-huge.html | Stakes for Donald Trump in First G.O.P. Debate (in a Word): Huge | False | By Maggie Haberman and Nick Corasaniti | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/football/tom-brady-suit-to-be-heard-in-new-york.html | Tom Brady Suit to Be Heard in New York | False | By Ken Belson | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/automobiles/wheels/as-americans-figure-out-the-roundabout-it-spreads-across-the-us.html | As Americans Figure Out the Roundabout, It Spreads Across the U.S. | False | By Eric A. Taub | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/Tappan-Zee-Bridge-La-Guardia-Airport-A-Cuomo-Legacy-May-Be-Big-Projects.html | Cuomoâ€šÃ„Â´s Legacy? It May Be Big New York Projects | False | By Thomas Kaplan and Patrick McGeehan | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/inspector-general-proposes-changes-to-new-york-polices-body-camera-program.html | New York Police Should Revise Body Camera Rules, Report Says | False | By J. David Goodman | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/baseball/carlos-correa-a-rookie-is-already-a-leader-for-the-astros.html | Carlos Correa, a Rookie, Is Already a Leader for the Astros | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/jared-milrad-and-nathan-johnson-stars-of-hillary-clintons-campaign-announcement-video-are-married.html | Jared Milrad and Nathan Johnson, Stars of Hillary Clintonâ€šÃ„Â´s Campaign Announcement Video | False | By Monica Davey | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/bail-set-at-1-million-for-ex-university-of-cincinnati-officer-charged-with-murder.html | Ex-Officer in Cincinnati Makes Bail in Killing of Motorist | False | By Sheryl Gay Stolberg and Richard Pã¡šÃ°rez-Peã¡šÃ°a | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/taliban-confirm-death-of-mullah-omar-and-weigh-successor.html | Death of Mullah Omar Exposes Divisions Within Taliban | False | By Joseph Goldstein and Taimoor Shah | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/international/british-music-festival-celebrates-300-years.html | British Music Festival Celebrates 300 Years | False | By Michael White | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/prince-edward-island-seafood-dining.html | On Prince Edward Island, a Seafood-Dining Excursion | False | By Shivani Vora | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://artsbeat.blogs.nytimes.com/2015/07/30/for-u2-2-hbo-specials-in-november/ | For U2, 2 HBO Specials in November | False | By Dave Itzkoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/music/a-little-night-music-brings-dark-magic-to-the-kaplan-penthouse.html | A Little Night Music Brings Dark Magic to the Kaplan Penthouse | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/baseball/other-baseball-trades-that-never-were.html | Before Gomez and Flores, Other Baseball Trades That Never Were | False | By Victor Mather | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-03 | https://www.nytimes.com/2015/07/31/arts/international/northern-ireland-town-embraces-beckett-festival.html | Northern Ireland Town Embraces Beckett Festival | False | By Roslyn Sulcas | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/07/31/arts/music/faith-no-more-brings-reboot-to-madison-square-garden.html | Faith No More Brings Reboot to Madison Square Garden | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-01 | https://www.nytimes.com/2015/07/31/upshot/millennial-men-find-work-and-family-hard-to-balance.html | Millennial Men Arenâ€šÃ„Â´t the Dads They Thought Theyâ€šÃ„Â´d Be | False | By Claire Cain Miller | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/us-asks-supreme-court-to-review-insider-trading-ruling.html | U.S. Asks Supreme Court to Review Insider Trading Ruling | False | By Alexandra Stevenson and Matthew Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/hungry-city-chicks-to-go-in-the-rockaways.html | Chicks To Go Serves Chicken and Peruvian Pride in the Rockaways | False | By Ligaya Mishan | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/success-academy-receives-gift-for-new-schools.html | Success Academy Gets $8.5 Million to Add Charter Schools in New York City | False | By Kate Taylor | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/middleeast/congressman-for-iran-prisoners-family-backs-nuclear-accord.html | Congressman for Family of Iran Prisoner, Amir Hekmati, Backs Nuclear Deal | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/mullah-muhammad-omar-taliban-leader-afghanistan-dies.html | Mullah Muhammad Omar, Enigmatic Leader of Afghan Taliban, Is Dead | False | By Carlotta Gall | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/americas/dominican-resorts-fate-at-center-of-debate-over-haitians-and-immigration.html | Dominican Resort Is a Refuge Twice Abandoned | False | By Azam Ahmed | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-the-end-of-the-tour-offers-a-tale-of-two-davids.html | Review: â€˜ÂThe End of the Tourâ€™Â Offers a Tale of Two Davids | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://bits.blogs.nytimes.com/2015/07/30/google-fights-effort-to-apply-right-to-be-forgotten-ruling-worldwide/ | Google Fights Effort to Apply â€˜ÂRight to Be Forgottenâ€™Â Ruling Worldwide | False | By Mark Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/middleeast/us-trained-islamic-state-opponents-reported-kidnapped-in-syria.html | Abductions Hurt U.S. Bid to Train Anti-ISIS Rebels in Syria | False | By Karam Shoumali, Anne Barnard and Eric Schmitt | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/dance/bolshoi-is-not-renewing-acid-attack-victims-contract.html | Bolshoi Is Not Renewing Acid Attack Victimâ€™Âs Contract | False | By Sophia Kishkovsky and Roslyn Sulcas | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/poland-jewish-heritage.html | In Poland, Searching for Jewish Heritage | False | By Joseph Berger | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/wine-school-assyrtiko.html | Assyrtiko, Now an American Treat | False | By Eric Asimov | 2015-11-03 | TX 8-202-729 |
| 2015-07-30 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/wine-school-assignment-white-bordeaux.html | Your Next Lesson: Ââ€ White Bordeaux | False | By Eric Asimov | 2015-11-03 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/media/nbcuniversal-said-to-be-near-investing-in-buzzfeed-and-vox.html | NBCUniversal Said to Be Near Investing in BuzzFeed and Vox | False | By Emily Steel | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/30/nyregion/lawsuit-says-bronx-health-center-turns-away-patients-with-physical-disabilities.html | Lawsuit Says Bronx Health Center Turns Away Patients With Physical Disabilities | False | By Winnie Hu | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/books/review-martial-bliss-a-loving-memoir-about-a-bookstore-for-military-buffs.html | Review: â€˜ÂMartial Bliss,â€™Â a Loving Memoir About a Bookstore for Military Buffs | False | By Dwight Garner | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/even-a-near-slur-demands-an-apology.html | Even a Near Slur Demands an Apology | False | By Philip Galanes | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/importing-both-salamanders-and-their-potential-destruction.html | Importing Both Salamanders and Their Potential Destruction | False | By Carl Zimmer | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://artsbeat.blogs.nytimes.com/2015/07/30/lupita-nyongo-to-star-in-eclipsed-at-the-public-theater/ | Lupita Nyongâ€™Âo to Star in â€˜ÂEclipsedâ€™Â at the Public Theater | False | By Erik Piepenburg | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/africa/after-cecil-the-lions-killing-us-and-un-look-to-take-action.html | After Cecil the Lionâ€™Âs Killing, U.S. and U.N. Look to Take Action | False | By Katie Rogers | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/theater/review-ramona-a-puppet-tale-about-trains-in-love.html | Review: â€˜ÂRamona,â€™Â a Puppet Tale About Trains in Love | False | By Alexis Soloski | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/television/to-live-and-not-die-in-la-fear-the-walking-dead-on-amc.html | To Live and Not Die in L.A.: â€˜ÂFear the Walking Deadâ€™Â on AMC | False | By Lorne Manly | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/sungard-is-said-to-be-in-sale-talks-with-fidelity-national-information.html | SunGard Is Said to Be in Sale Talks With Fidelity National Information | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/middleeast/man-attacks-gay-pride-marchers-in-jerusalem-for-second-time-police-say.html | Ultra-Orthodox Israeli Stabs 6 at a Gay Pride Parade for Second Time, Police Say | False | By Isabel Kershner | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/middleeast/prisoners-on-hunger-strikes-in-israel-may-be-force-fed-under-new-law.html | Israel Allows Hunger-Striking Prisoners to Be Force-Fed | False | By Diaa Hadid | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/blue-jays-acquire-david-price-from-tigers.html | Blue Jaysâ€™Â Latest Deal, for David Price, Seems to Amplify the Yankeesâ€™Â Silence | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/politics/senate-passes-a-highway-bill-but-only-for-three-months.html | Senate Passes a Highway Bill, but Only for Three Months | False | By Andrew Siddons | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/mother-of-infant-found-dead-in-a-bag-in-2013-is-indicted.html | Murder Charge for Brooklyn Woman Whose Infant Was Found Dead in a Bag | False | By James C. McKinley Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/water-use-in-california-down-27-in-june-beating-goal.html | Water Use in California Down 27% in June, Beating Goal | False | By Adam Nagourney | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/every-kind-of-a-painter-features-a-retrospective-of-thomas-prichard-rossiter.html | â€˜ÂEvery Kind of a Painterâ€™Â Features a Retrospective of Thomas Prichard Rossiter | False | By Eve M. Kahn | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/at-historic-house-museums-time-for-a-face-lift.html | At Historic House Museums, Time for a Face-Lift | False | By Eve M. Kahn | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/europe/migrants-wait-in-calais-for-a-chance-to-cross-the-channel.html | Migrants in Calais Desperately Rush the Channel Tunnel to England, Night After Night | False | By Katrin Bennhold and Alissa J. Rubin | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/review-de-wain-valentine-show-at-david-zwirner.html | Review: De Wain Valentine Show at David Zwirner | False | By Ken Johnson | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/review-sam-messer-collaborates-with-jonathan-safran-foer-and-denis-johnson.html | Review: Sam Messer Collaborates With Jonathan Safran Foer and Denis Johnson | False | By Holland Cotter | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/dance/review-at-summerstage-philadanco-and-tu-dance-produce-fancy-footwork-across-vastness.html | Review: At SummerStage, Philadanco and TU Dance Produce Fancy Footwork Across Vastness | False | By Gia Kourlas | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/science/space/rosettas-philae-lander-discovers-a-comets-organic-molecules.html | Rosettaâ€šÃ„Ã´s Philae Lander Discovers a Cometâ€šÃ„Ã´s Organic Molecules | False | By Kenneth Chang | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/europe/britain-limits-visit-by-the-chinese-artist-ai-weiwei.html | Britain Limits Visit by the Chinese Artist Ai Weiwei | False | By Steven Erlanger and Austin Ramzy | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/europe/us-names-new-targets-of-sanctions-over-ukraine.html | U.S. Names New Targets of Sanctions Over Ukraine | False | By Michael D. Shear | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/james-cohan-gallery-expands-to-lower-east-side.html | James Cohan Gallery Expands to Lower East Side | False | By Hilarie M. Sheets | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/looking-at-how-performers-are-paid-for-performance-art.html | Looking at How Performers Are Paid for Performance Art | False | By Hilarie M. Sheets | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/the-style-of-yves-saint-laurent-is-set-to-arrive-in-seattle.html | The Style of Yves Saint Laurent Is Set to Arrive in Seattle | False | By Hilarie M. Sheets | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/review-weird-science-a-group-show-of-experimental-art.html | Review: â€šÃ„Â²Weird Science,â€šÃ„Â¨ a Group Show of Experimental Art | False | By Martha Schwendener | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/psychologists-group-may-quit-role-in-questioning-of-terror-suspects.html | U.S. Psychologists Urged to Curb Questioning Terror Suspects | False | By James Risen | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/plan-by-judge-may-allow-pop-star-katy-perry-to-rent-convent.html | Plan by Judge May Allow Pop Star Katy Perry to Rent Convent | False | By Michael Cieply | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/bailout-money-goes-to-greece-only-to-flow-out-again.html | Bailout Money Goes to Greece, Only to Flow Out Again | False | By Jack Ewing and Liz Alderman | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/soulcycle-files-for-public-stock-offering.html | The Fitness Chain SoulCycle Files for an Initial Public Offering | False | By Michael J. de la Merced | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/a-kiss-deferred-by-bosnia-and-herzegovina-civil-war.html | A Kiss Deferred by Civil War | False | By Nikolina Kulidzan | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/in-microsofts-nokia-debacle-a-view-of-an-industrys-feet-of-clay.html | In Microsoftâ€šÃ„Ã´s Nokia Debacle, a View of an Industryâ€šÃ„Ã´s Feet of Clay | False | By James B. Stewart | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-mission-impossible-rogue-nation-with-tom-cruise-and-plenty-of-stunts.html | Review: â€šÃ„Â²Mission: Impossible â€šÃ„Â® Rogue Nationâ€šÃ„Ã´ With Tom Cruise and Plenty of Stunts | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/design/the-price-of-thomas-heatherwicks-imagination.html | The Price of Thomas Heatherwickâ€šÃ„Ã´s Imagination | False | By James S. Russell | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://artsbeat.blogs.nytimes.com/2015/07/30/back-to-the-future-and-zemeckis-get-moma-retrospective/ | â€šÃ„Â²Back to the Futureâ€šÃ„Ã´ and Zemeckis Get MoMA Retrospective | False | By Dave Itzkoff | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/increased-competition-kept-lid-on-health-insurance-inflation-us-says.html | Increased Competition Kept Lid on Health Insurance Inflation, U.S. Says | False | By Robert Pear | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/hans-hofmanns-murals-add-a-blast-of-color-to-a-muted-legacy.html | Hans Hofmannâ€šÃ„Ã´s Murals Add a Blast of Color to a Muted Legacy | False | By Roberta Smith | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/letters-nixons-the-one.html | Letters: Nixonâ€šÃ„Ã´s the One | False | | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/music/review-at-salzburg-festival-a-story-of-sex-and-conquest.html | Review: At Salzburg Festival, a Story of Sex and Conquest | False | By Anthony Tommasini | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/more-than-scary.html | More Than Scary | False | By John Williams | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/football/giants-say-they-have-not-seen-jason-pierre-paul-since-accident.html | Giants Say They Have Not Seen Jason Pierre-Paul Since Accident | False | By Bill Pennington | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/dance/review-daniel-ulbricht-stars-of-american-ballet-a-summer-endeavor.html | Review: Daniel Ulbricht & Stars of American Ballet: A Summer Endeavor | False | By Brian Seibert | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/from-hundreds-of-miles-away-indians-converge-to-remember-abdul-kalam.html | From Hundreds of Miles Away, Indians Converge to Honor Abdul Kalam | False | By Max Bearak | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/seeing-the-power-of-political-posters.html | Seeing the Power of Political Posters | False | By Martha Schwendener | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/im-heung-soon-explores-the-horrors-women-endure-in-war.html | Im Heung-soon Explores the Horrors Women Endure in War | False | By Jason Farago | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/china-blames-us-military-actions-for-tensions-in-the-south-china-sea.html | China Blames U.S. Military Actions for Tensions in the South China Sea | False | By Javier C. Hernã¡ndez | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/business/international/how-zhou-qunfei-a-chinese-billionaire-built-her-fortune.html | How a Chinese Billionaire Built Her Fortune | False | By David Barboza | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/a-confusing-look-at-folk-art-and-american-modernism.html | A Confusing Look at Folk Art and American Modernism | False | By Ken Johnson | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/ex-military-leader-in-china-is-subject-of-graft-inquiry.html | Ex-Military Leader in China Is Subject of Graft Inquiry | False | By Chris Buckley | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/theater/theater-listings-for-july-31-aug-6.html | Theater Listings for July 31-Aug. 6 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/television/review-in-netflixs-wet-hot-american-summer-back-to-camp-14-years-later-as-big-big-stars.html | Review: In Netflix's â€˜Wet Hot American Summer,â€™ Back to Camp 14 Years Later as Big, Big Stars | False | By Mike Hale | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/comedy-listings-for-july-31-aug-6.html | Comedy Listings for July 31-Aug. 6 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/wells-fargo-to-end-some-marketing-ties-with-home-builders-and-brokers.html | Wells Fargo to End Some Marketing Ties With Home Builders and Brokers | False | By Michael Corkery | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/music/pop-rock-listings-for-july-31-aug-6.html | Pop & Rock Listings for July 31-Aug. 6 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/movie-listings-for-july-31-aug-6.html | Movie Listings for July 31-Aug. 6 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/art-listings-for-july-31-aug-6.html | Art Listings for July 31-Aug. 6 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/charles-blow-the-dubose-family-grieving-but-determined.html | The DuBose Family: Grieving, but Determined | False | By Charles M. Blow | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/music/jazz-listings-for-july-31-aug-6.html | Jazz Listings for July 31-Aug. 6 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/music/opera-and-classical-music-listings-for-july-31-aug6.html | Opera and Classical Music Listings for July 31-Aug. 6 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/music/dance-listings-for-july-31-aug-6.html | Dance Listings for July 31-Aug. 6 | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/debris-malaysia-flight-370.html | Debris Alone May Not Solve Mystery of Malaysia Flight 370, Experts Say | False | By Nicola Clark and William J. Broad | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/technology/facebook-drone-project-is-a-step-closer-to-flight.html | A Facebook Project to Beam Data From Drones Is a Step Closer to Flight | False | By Vindu Goel and Quentin Hardy | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/new-york-judge-denies-request-to-extend-legal-rights-to-2-chimps.html | New York Judge Denies Request to Extend Legal Rights to 2 Chimps | False | By Jesse McKinley | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/racetracks-open-their-wallets-in-attempt-to-attract-american-pharoah.html | Racetracks Open Their Wallets in Attempt to Attract American Pharoah | False | By Joe Drape | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/international/vasily-pichul-director-of-little-vera-dies-at-54.html | Vasily Pichul, Director, Dies at 54; Skewered Soviet Life in â€˜Little Veraâ€™ | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/spare-times-for-july-31-aug6.html | Spare Times for July 31-Aug. 6 | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/fighting-dog-owners-discourtesy-with-dna-in-brooklyn.html | Using DNA to Fight Dog Ownersâ€™ Discourtesy in Brooklyn | False | By Ginia Bellafante | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/things-to-do-in-westchester-aug-2-to-8-2015.html | Things to Do in Westchester, Aug. 2 to 8, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/spare-times-for-children-for-july-31-aug6.html | Spare Times for Children for July 31-Aug. 6 | False | By Laurel Graeber and Jonathan Wolfe | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/things-to-do-in-connecticut-aug-2-to-8-2015.html | Things to Do in Connecticut, Aug. 2 to 8, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/things-to-do-in-new-jersey-aug-2-to-8-2015.html | Things to Do in New Jersey, Aug. 2 to 8, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/baseball/more-disbelief-for-the-mets-this-time-in-how-a-loss-unfolds.html | After Trade Evaporates, So Does the Metsâ€™ 6-Run Lead | False | By Tim Rohan | 2015-11-03 | TX 8-238-769 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/things-to-do-on-long-island-aug-2-to-8-2015.html | Things to Do on Long Island, Aug. 2 to 8, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/football/jets-sheldon-richardson-already-suspended-is-charged-with-resisting-arrest.html | Jetsâ€™ Sheldon Richardson, Already Suspended, Is Accused of Resisting Arrest After a Traffic Stop | False | By Ben Shpigel | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/us-taliban-fight-goes-on-so-guantanamo-detainee-stays-court-says.html | U.S.-Taliban Fight Goes On, So Guantáˆ'namo Detainee Stays, Court Says | False | By Charlie Savage | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-from-israel-the-kindergarten-teacher-a-drama-about-poetry-and-obsession.html | Review: From Israel, â€˜The Kindergarten Teacher,â€™ a Drama About Poetry and Obsession | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/a-review-of-clean-plate-kitchen-in-clinton-which-feeds-vegans-and-meat-eaters.html | A Review of Clean Plate Kitchen in Clinton, Which Feeds Vegans and Meat-Eaters | False | By Joel Keller | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/an-iliad-a-one-man-take-on-homers-classic-comes-to-the-hudson-valley.html | â€˜An Iliad,â€™ a One-Man Take on Homerâ€™s Classic, Comes to the Hudson Valley | False | By David DeWitt | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/fiat-chrysler-profit-increases-69-most-of-it-from-north-america.html | Fiat Chrysler Profit Increases 69%, Most of It From North America | False | By Bill Vlasic | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-best-of-enemies-recalls-gore-vidal-and-william-f-buckley-jrs-tv-battles.html | Review: â€šÃ„Â²Best of Enemiesâ€šÃ„Â´ Recalls Gore Vidal and William F. Buckley Jr.â€šÃ„Â´s TV Battles | False | By A.O. Scott | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/captain-lawrences-offerings-stretch-from-beer-to-yoga.html | A Breweryâ€šÃ„Â´s Offerings Stretch From Beer to Yoga | False | By Steve Reddicliffe | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-counting-a-meditation-in-story-shards.html | Review: â€šÃ„Â²Countingâ€šÃ„Â´ a Meditation in Story Shards | False | By Manohla Dargis | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/media/relativity-media-files-for-bankruptcy-protection-hoping-to-sell-itself.html | Relativity Media Files for Bankruptcy Protection, Hoping to Sell Itself | False | By Michael Cieply and Brooks Barnes | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/problems-of-housing-mentally-ill-people-spill-into-the-street.html | Problems of Housing Mentally Ill People Spill Into the Street | False | By Jim Dwyer | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/africa/liberia-ebola-stalls-birth-registrations.html | Liberia: Ebola Stalls Birth Registrations | False | By Rick Gladstone | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-two-step-scuffles-around-with-petty-criminals.html | Review: â€šÃ„Â²Two Stepâ€šÃ„Â´ Scuffles Around With Petty Criminals | False | By Stephen Holden | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/media/msnbc-reshuffles-its-daytime-lineup-ahead-of-brian-williamss-debut.html | MSNBC Reshuffles Its Daytime Lineup Ahead of Brian Williamsâ€šÃ„Â´s Debut | False | By John Koblin | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-in-dark-awakening-a-haunted-house-and-surfeit-of-gore.html | Review: In â€šÃ„Â²Dark Awakening,â€šÃ„Â´ a Haunted House and Surfeit of Gore | False | By Andy Webster | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/construction-plans-for-la-guardia-airport-dont-faze-its-neighbors.html | Construction Plans for La Guardia Airport Donâ€šÃ„Â´t Faze Its Neighbors | False | By Kirk Semple | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/review-burgers-and-seafood-at-shad-row-in-rocky-hill.html | Review: Burgers (and Seafood) at Shad Row in Rocky Hill | False | By Rand Richards Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/restaurant-review-tony-cuban-cucina-cocktails-in-freeport-has-a-rollicking-setting.html | Restaurant Review: Tony Cuban Cucina & Cocktails in Freeport Has a Rollicking Setting | False | By Joanne Starkey | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/politics/mullah-muhammad-omars-life-ends-with-little-clarity.html | Mullah Muhammad Omarâ€šÃ„Â´s Life Ends With Little Clarity | False | By Matthew Rosenberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-i-am-chris-farley-a-brief-life-lived-for-laughs.html | Review: â€šÃ„Â²I Am Chris Farley,â€šÃ„Â´ a Brief Life, Lived for Laughs | False | By Ben Kenigsberg | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/federal-reserve-denies-credit-union-for-cannabis.html | Banking for Pot Industry Hits a Roadblock | False | By Nathaniel Popper | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/politics/spike-in-donor-numbers-for-bill-hillary-clinton-foundation.html | Spike in Donor Numbers for Clinton Foundation | False | By Maggie Haberman and Steve Eder | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-jennys-wedding-a-lecture-on-tolerance.html | Review: â€šÃ„Â²Jennyâ€šÃ„Â´s Wedding,â€šÃ„Â´ a Lecture on Tolerance | False | By Jeannette Catsoulis | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/taking-aim-at-planned-parenthood-conservatives-use-familiar-tactic.html | Taking Aim at Planned Parenthood, Conservatives Use Familiar Tactic | False | By Jennifer Steinhauer | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/music/review-emanuel-ax-at-the-mostly-mozart-festival-gives-a-19th-century-lesson.html | Review: Emanuel Ax, at the Mostly Mozart Festival, Gives a 19th-Century Lesson | False | By Vivien Schweitzer | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/review-in-a-lego-brickumentary-master-builders-working-and-playing.html | Review: In â€šÃ„Â²A Lego Brickumentary,â€šÃ„Â´ Master Builders Working and Playing | False | By Andy Webster | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/marylands-governor-orders-immediate-shuttering-of-long-troubled-baltimore-jail.html | Marylandâ€šÃ„Â´s Governor Orders Immediate Shuttering of Long-Troubled Baltimore Jail | False | By Richard A. Oppel Jr. | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/music/ivan-moravec-pianist-specialized-in-chopin-dies-at-84.html | Ivan Moravec, Pianist, Dies at 84; His Music Penetrated Iron Curtain | False | By Sam Roberts | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/books/review-paulo-coelhos-best-story-hopscotches-through-an-authors-career.html | Review: â€šÃ„Â²Paulo Coelhoâ€šÃ„Â´s Best Storyâ€šÃ„Â´ Hopscotches Through an Authorâ€šÃ„Â´s Career | False | By Daniel M. Gold | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/international/richard-d-bass-ski-resort-developer-and-climber-of-tallest-peaks-dies-at-85.html | Richard D. Bass, Ski Resort Developer Who Climbed Tallest Peaks, Dies at 85 | False | By Bruce Weber | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/baseball/astros-acquire-brewers-carlos-gomez-after-mets-decide-not-to.html | Undone Deal Is Astrosâ€šÃ„Â´ Gain | False | By Tyler Kepner | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/through-lens-of-video-a-transformed-view-of-police.html | Glare of Video Is Shifting Publicâ€šÃ„Â´s View of Police | False | By Richard Pâ€šÃ„Ã³rez-Peâ€šÃ„Ã±a and Timothy Williams | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/mike-pyle-captain-of-9-0-yale-team-dies-at-76.html | Mike Pyle, Captain of 9-0 Yale Team and Champion Bears in â€šÃ„Â´63, Dies at 76 | False | By Richard Goldstein | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/koch-brothers-brave-spotlight-to-try-to-alter-their-image.html | Koch Brothers Brave Spotlight to Try to Alter Their Image | False | By Nicholas Confessore | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-in-that-sugar-film-a-bitter-truth.html | Review: In â€šÃ„Â²That Sugar Film,â€šÃ„Â´ a Bitter Truth | False | By Daniel M. Gold | 2015-11-03 | TX 8-238-769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-wild-city-follows-two-very-good-samaritans-in-hong-kong.html | Review: â€˜Â²Wild Cityâ€˜Â² Follows Two (Very) Good Samaritans in Hong Kong | False | By Nicolas Rapold | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/texas-troopers-behavior-called-catalyst-in-sandra-blands-death.html | Texas Trooperâ€˜Â²'s Behavior Called â€˜Â²Catalystâ€˜Â²' in Sandra Blandâ€˜Â²'s Death | False | By David Montgomery | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/family-of-man-killed-by-rogue-detectives-settles-suit-for-5-million.html | Family of Man Killed by Rogue Detectives Settles Suit for $5 Million | False | By Stephanie Clifford | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/music/review-skepta-returns-to-the-rugged-at-palisades-and-moma-ps1.html | Review: Skepta Returns to the Rugged at Palisades and MoMA PS1 | False | By Jon Caramanica | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/4-nj-transit-conductors-sold-stolen-tickets-prosecutors-say.html | 4 N.J. Transit Conductors Sold Stolen Tickets, Prosecutors Say | False | By Benjamin Mueller | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/judge-hears-arguments-on-an-exxon-settlement.html | Judge Hears Arguments on an Exxon Settlement | False | By Jason Grant and Benjamin Weiser | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/stand-up-comedy-beyond-the-brick-wall.html | Stand-Up Comedy Beyond the Brick Wall | False | By Elise Czajkowski | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/dance/dancing-for-geoffrey-holders-birthday-and-legacy.html | Dancing for Geoffrey Holderâ€˜Â²'s Birthday and Legacy | False | By Joshua Barone | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/the-metropolitan-museum-of-art-a-look-back.html | The Metropolitan Museum of Art: A Look Back | False | By Mary Jo Murphy | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-08-03 | https://bits.blogs.nytimes.com/2015/07/30/facebook-taking-open-source-software-ethos-to-drones/ | Facebook Taking Open-Source Software Ethos to Drones | False | By Quentin Hardy | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/dollar48-million-awarded-in-08-crane-collapse.html | Families of 2008 Crane Collapse Victims Are Awarded $48 Million | False | By James C. McKinley Jr. and Liam Stack | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/report-reveals-new-york-city-paid-138-million-in-settlements-related-to-potholes-on-roadways.html | Report Reveals New York City Paid $138 Million in Settlements Related to Potholes on Roadways | False | By Joshua Jamerson | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/homevideo/facing-death-with-a-shrug-in-two-versions-of-the-killers.html | Facing Death With a Shrug in Two Versions of â€˜Â²The Killersâ€˜Â²' | False | By J. Hoberman | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/baseball/yankees-fall-in-ninth-inning-capping-a-day-of-frustration.html | Yankees Fall in Ninth Inning, Capping a Day of Frustration | False | By Billy Witz | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/television/whats-on-tv-friday.html | Whatâ€˜Â²'s On TV Friday | False | By Kathryn Shattuck | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/middleeast/west-bank-arson-palestinian-toddler.html | Jewish Arsonists Suspected in West Bank Attack That Killed Palestinian Toddler | False | By Diaa Hadid and Jodi Rudoren | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/setting-big-goals-hillary-clinton-joins-the-climate-battle.html | Setting Big Goals, Hillary Clinton Joins the Climate Battle | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/obama-administration-ignores-malaysias-trafficking-record.html | Obama Administration Ignores Malaysiaâ€˜Â²'s Trafficking Record | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/the-profusion-of-airline-fees.html | The Profusion of Airline Fees | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/a-port-authority-bill.html | A Port Authority Bill | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/david-brooks-two-cheers-for-capitalism.html | Two Cheers for Capitalism | False | By David Brooks | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/the-death-of-cecil-the-lion.html | The Death of Cecil the Lion | False | By The Editorial Board | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/when-nonprofits-funnel-campaign-money.html | When Nonprofits Funnel Campaign Money | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/frank-bruni-we-invited-donald-trump-to-town.html | We Invited Donald Trump to Town | False | By Frank Bruni | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/the-gops-crowded-stage.html | The G.O.P.â€˜Â²'s Crowded Stage | False | By Stuart Stevens | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/paul-krugman-chinas-naked-emperors.html | Chinaâ€˜Â²'s Naked Emperors | False | By Paul Krugman | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/on-raising-the-minimum-wage.html | On Raising the Minimum Wage | False | | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/brooklyn-academy-of-music-announces-dollar25-million-project-to-link-3-spaces.html | Brooklyn Academy of Music Announces $25 Million Project to Link 3 Spaces | False | By Robin Pogrebin | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/brian-farrell-meet-hollywoods-most-in-demand-house-sitter.html | This Hollywood House Sitter Makes His Own Rules | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/01/us/politics/with-debate-and-convention-gop-looks-to-reclaim-ohio-in-2016.html | With Debate and Convention, G.O.P. Looks to Reclaim Ohio in 2016 | False | By Trip Gabriel | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/golf/a-struggling-city-renovates-its-golf-course-envisioning-more-green.html | A Struggling City Renovates Its Golf Course, Envisioning More Green | False | By Dan Barry | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-04 | https://well.blogs.nytimes.com/2015/07/31/ask-well-late-menopause/ | Ask Well: Late Menopause | False | By Roni Caryn Rabin | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/hyeon-soo-lim-canadian-pastor-north-korea.html | North Korea Says Detained Canadian Pastor Confessed to Crimes | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/3-former-tepco-executives-to-be-prosecuted-in-fukushima-nuclear-disaster.html | 3 Former Executives to Be Prosecuted in Fukushima Nuclear Disaster | False | By Jonathan Soble | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/how-to-live-wisely.html | How to Live Wisely | False | By Richard J. Light | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/the-millennial-commune.html | The Millennial Commune | False | By Ronda Kaysen | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/four-steps-to-choosing-a-career-path.html | Four Steps to Choosing a College Major | False | By Nathan Gebhard | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/finding-direction-in-linkedin-profiles.html | Finding a Career Track in LinkedIn Profiles | False | By Jeffrey J. Selingo | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/for-sympathetic-ear-more-chinese-turn-to-smartphone-program.html | For Sympathetic Ear, More Chinese Turn to Smartphone Program | False | By John Markoff and Paul Mozur | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/olympics/beijing-selected-as-host-of-2022-winter-olympics.html | Beijing Defeats Almaty in Bid to Host 2022 Winter Olympics | False | By Sam Borden | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/the-7-19-15-issue.html | The 7.19.15 Issue | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/air-mail.html | â€šÃ„¸Â²Air Mailâ€šÃ„¸Â´ | False | By Tomas Transtromer | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/how-to-cure-a-cats-anxiety.html | How to Cure a Catâ€šÃ„¸Â´s Anxiety | False | By Malia Wollan | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/ludlow-nyc-hotel-review.html | Hotel Review: The Ludlow in New York City | False | By Shivani Vora | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/business/pulling-down-underwater-borrowers.html | A Slack Lifeline for Drowning Homeowners | False | By Gretchen Morgenson | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/france-arcachon-bay-biking.html | In France, Biking Along Arcachon Bay | False | By Ceil Miller Bouchet | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/exit-strategy.html | Exit Strategy | False | As told to May Jeong | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/tpp-trade-talks-us-pacific-nations.html | Talks for Pacific Trade Deal Stumble | False | By Jonathan Weisman | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/taliban-leader-announcement.html | Taliban Pick New Chief and 2 Hard-Line Deputies | False | By Taimoor Shah and Rod Nordland | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/ai-weiwei-britain-visa.html | Reversing Itself, Britain Grants Ai Weiwei a Six-Month Visa | False | By Steven Erlanger and Austin Ramzy | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/07/31/us/politics/angry-bent-of-party-let-trump-rise.html | Angry Bent of Party Let Trump Rise | False | By John Harwood | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/africa/experimental-ebola-vaccine-in-guinea-shows-promise-report-says.html | Experimental Ebola Vaccine Tested in Guinea Shows Promise, Report Says | False | By Sheri Fink | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/africa/mh370-debris-investigation-reunion.html | Plane Debris Is Probably From Flight 370, Australians Say | False | By Michelle Innis and Aurelien Breeden | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/africa/zimbabwe-cecil-lion-walter-palmer.html | Zimbabwe Official Urges Extradition of Dentist Who Killed Cecil the Lion | False | By Dan Bilefsky | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/karen-allen-at-home-in-the-berkshires.html | Karen Allen at Home in the Berkshires | False | By Dan Shaw | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/luxury-hotels-in-london-and-bermuda-offering-signature-liquors.html | Luxury Hotels in London and Bermuda Offering Signature Liquors | False | By Marissa Miller | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sunday-review/protecting-the-untamed-seas.html | Protecting the Untamed Seas | False | By Ian Urbina | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/missy-franklin-sheds-her-youth-and-embraces-a-pros-challenges.html | Missy Franklin Sheds Her Youth and Embraces a Proâ€šÃ„¸Â´s Challenges | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/your-money/health-clubs-and-resorts-catch-on-with-older-adults.html | Hitting the Gym and the Trails, Looking to Extend the Golden Years | False | By Abby Ellin | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/01/arts/music/carly-rae-jepsen-with-a-new-album-is-definitely-changing-her-number.html | Carly Rae Jepsen, With a New Album, Is Definitely Changing Her Number | False | By Joe Coscarelli | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/europe/amnesty-international-weighs-decriminalization-of-prostitution.html | Amnesty International Considers Pushing for Decriminalization of Prostitution | False | By Doreen Carvajal | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/europe/greek-debt-crisis-adds-to-a-spike-in-burglaries-and-robberies.html | Greek Debt Crisis Adds to a Spike in Burglaries and Robberies | False | By Anemona Hartocollis | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/trumps-instinct-for-racially-charged-rhetoric-before-his-presidential-bid.html | Donald Trumpâ€šÃ„Ã´s Instinct for Racially Charged Rhetoric, Before His Presidential Bid | False | By Alexander Burns | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/shooting-at-sri-lanka-campaign-rally-leaves-1-dead-and-12-hurt.html | Shooting at Sri Lanka Political Meeting Leaves 1 Dead and 12 Hurt | False | By Dharisha Bastians | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/no-respite-from-the-heat-for-air-conditioning-installers.html | No Respite From the Heat for Air-Conditioning Installers | False | By Joshua Jamerson | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/04/arts/music/hitting-all-the-high-notes-in-munich.html | Hitting All the High Notes in Munich | False | By Zachary Woolfe | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/dark-memoirs.html | Dark Memoirs | False | By Domenica Ruta | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/a-hanging-at-cinder-bottom-by-glenn-taylor.html | â€šÃ„Ã²A Hanging at Cinder Bottom,â€šÃ„Ã´ by Glenn Taylor | False | By Allison Glock | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/barbara-the-slut-by-lauren-holmes.html | â€šÃ„Ã²Barbara the Slut,â€šÃ„Ã´ by Lauren Holmes | False | By Hannah Tennant-Moore | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-fly-trap-by-fredrik-sjoberg.html | â€šÃ„Ã²The Fly Trap,â€šÃ„Ã´ by Fredrik Sjoberg | False | By Hugh Raffles | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-richest-man-who-ever-lived-by-greg-steinmetz.html | â€šÃ„Ã²The Richest Man Who Ever Lived,â€šÃ„Ã´ by Greg Steinmetz | False | By Jerry Z. Muller | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/circling-the-sun-by-paula-mclain.html | â€šÃ„Ã²Circling the Sun,â€šÃ„Ã´ by Paula McLain | False | By Alexandra Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-watchmaker-of-filigree-street-by-natasha-pulley.html | â€šÃ„Ã²The Watchmaker of Filigree Street,â€šÃ„Ã´ by Ââ€žÃ« Natasha Pulley | False | By Helene Wecker | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-love-she-left-behind-by-amanda-coe.html | â€šÃ„Ã²The Love She Left Behind,â€šÃ„Ã´ by Amanda Coe | False | By Karen Karbo | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/wealth-secrets-of-the-one-percent-by-sam-wilkin.html | â€šÃ„Ã²Wealth Secrets of the One Percent,â€šÃ„Ã´ by Sam Wilkin | False | By Bryan Burrough | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/a-voice-from-chinas-uighur-homeland-reporting-from-the-united-states.html | A Voice From Chinaâ€šÃ„Ã´s Uighur Homeland, Reporting From the U.S. | False | By Michael Forsythe | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/business/stolen-consumer-data-is-a-smaller-problem-than-it-seems.html | Stolen Consumer Data Is a Smaller Problem Than It Seems | False | By Nathaniel Popper | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/flight-or-fright.html | Flight or Fright | False | By Marilyn Stasio | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/middleeast/deeper-mideast-aspirations-seen-in-nuclear-deal-with-iran.html | Deeper Mideast Aspirations Seen in Nuclear Deal With Iran | False | By Gardiner Harris | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-04 | https://artsbeat.blogs.nytimes.com/2015/07/31/new-womens-history-museum-in-london-turns-out-to-be-a-jack-the-ripper-museum/ | New Womenâ€šÃ„Ã´s History Museum in London Turns Out to be a Jack the Ripper Museum | False | By Christopher D. Shea | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://artsbeat.blogs.nytimes.com/2015/07/31/south-street-seaport-museum-cancels-first-post-sandy-benefit/ | South Street Seaport Museum Cancels First Post-Sandy Benefit | False | By Joshua Barone | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/your-money/modern-families-and-modern-money-worries.html | Modern Families and Modern Money Worries | False | By Paul Sullivan | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/music/review-pompies-place-a-blues-club-in-a-time-warp.html | Review: â€šÃ„Ã²Pompieâ€šÃ„Ã´s Place,â€šÃ„Ã´ a Blues Club in a Time Warp | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/energy-environment/exon-mobil-chevron-q2-earnings-oil-prices.html | Exxon and Chevron Report Worst Quarterly Results of Current Decade | False | By Clifford Krauss | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/asbury-park-long-neglected-shows-signs-of-rejuvenation.html | Asbury Park, Long Neglected, Shows Signs of Rejuvenation | False | By Charles V. Bagli | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/new-york-state-awards-5-medical-marijuana-licenses.html | New York State Awards 5 Medical Marijuana Licenses | False | By Jesse McKinley | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/grilled-clams-mussels-recipe-video.html | Smoky, Juicy Mussels and Clams Pop on the Grill | False | By Melissa Clark | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/mortgages-for-millennials.html | Mortgages for Millennials | False | By Lisa Prevost | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/international/designer-alexander-wang-to-leave-balenciaga.html | Designer Alexander Wang to Leave Balenciaga | False | By Vanessa Friedman | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/olympics/at-the-2022-winter-olympics-no-snow-is-no-problem-for-the-ioc.html | At the 2022 Winter Olympics, No Snow Is No Problem for the I.O.C. | False | By Juliet Macur | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/realestate/penthouse-sets-a-time-warner-record-at-over-50-million-dollars.html | $50,917,500Ã¢â‚¬â€ Penthouse Sets a Time Warner Record | False | By Vivian Marino | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/business/a-company-copes-with-backlash-against-the-raise-that-roared.html | A Company Copes With Backlash Against the Raise That Roared | False | By Patricia Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/were-making-life-too-hard-for-millennials.html | Weâ€šÃ„Ã´re Making Life Too Hard for Millennials | False | By Steven Rattner | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/bobcat-goldthwait-andbarry-crimmins-explore-the-past-darkly-in-a-new-film.html | Bobcat Goldthwait andÂ¬â€ Barry Crimmins Explore the Past, Darkly, in a New Film | False | By Dave Itzkoff | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-04 | https://www.nytimes.com/2015/08/04/health/sex-never-dies-but-a-medicare-option-for-older-men-does.html | â€šÃ„Â²Sex Never Dies,â€šÃ„Â´ but a Medicare Option for Older Men Does | False | By Paula Span | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/court-grants-stay-in-obannon-case.html | Court Grants Stay in Oâ€šÃ„Â´Bannon Case | False | By Marc Tracy and Ben Strauss | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/when-your-teenager-picks-the-architect.html | When Your Teenager Picks the Architect | False | By Tim McKeough | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://artsbeat.blogs.nytimes.com/2015/07/31/hbo-game-of-thrones-will-go-for-at-least-8-seasons/ | HBO: â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Will Go for at Least 8 Seasons | False | By Jeremy Egner | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/how-rick-springfield-scored-a-role-opposite-meryl-streep-in-ricki-and-the-flash.html | How Rick Springfield Scored a Role Opposite Meryl Streep in â€šÃ„Â²Ricki and the Flashâ€šÃ„Â´ | False | By Robert Ito | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/borrowing-blind.html | Borrowing Blind | False | | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/college-tours-for-just-43500.html | College Tours, for Just $43,500 | False | By Ashley Winchester | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/next-stop-harvardland.html | Next Stop: Harvardland | False | By Oren Fliegelman | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/the-scholarship-in-selfies.html | The Scholarship in Selfies | False | By Laura Pappano | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/new-gear-for-the-school-year.html | New Gear for the School Year | False | By Kit Eaton | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/liberal-arts-a-lost-cause.html | Liberal Arts, a Lost Cause? | False | By Joseph B. Treaster | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/confederate-symbols-swastikas-and-student-sensibilities.html | Confederate Symbols, Swastikas and Student Sensibilities | False | By Joseph Berger | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/01philippines-mar-roxas-aquino.html | Philippinesâ€šÃ„Â´ President Endorses Mar Roxas as Successor | False | By Floyd Whaley | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/the-fiske-guide-to-college-histories.html | The Fiske Guide to College Histories | False | By Edward B. Fiske | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/quiz-answers.html | Answers to the Fiske Guide to College Histories | False | | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/middleeast/nusra-front-attacks-us-backed-syrian-rebel-group.html | Rivals of ISIS Attack U.S.-Backed Syrian Rebel Group | False | By Anne Barnard and Eric Schmitt | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/perdue-and-the-race-to-end-antibiotic-use-in-chickens.html | Perdue Sharply Cuts Antibiotic Use in Chickens and Jabs at Its Rivals | False | By Stephanie Strom | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/in-we-come-as-friends-hubert-sauper-takes-flight-to-survey-the-pain-below-in-sudan.html | In â€šÃ„Â²We Come as Friends,â€šÃ„Â´ Hubert Sauper Takes Flight to Survey the Pain Below in Sudan | False | By Nicolas Rapold | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://artsbeat.blogs.nytimes.com/2015/07/31/first-seattle-art-fair-opens/ | First Seattle Art Fair Opens | False | By Melena Ryzik | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/after-mission-impossible-rebecca-fergusons-impossible-calm-amid-a-whirlwind-mission.html | After â€šÃ„Â²Mission: Impossible,â€šÃ„Â´ Rebecca Fergusonâ€šÃ„Â´s Impossible Calm Amid a Whirlwind Mission | False | By Ruth La Ferla | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/politics/first-draft/2015/07/31/doctor-says-hillary-clinton-is-fit-to-serve/ | No Serious Health Issues for Hillary Clinton, Her Doctor Reports | False | By Lawrence K. Altman | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/of-lions-and-men-mourning-samuel-dubose-and-cecil-the-lion.html | Of Lions and Men: Mourning Samuel DuBose and Cecil the Lion | False | By Roxane Gay | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/tiny-birds-big-drama-inside-the-world-of-the-birdmen-of-queens.html | Tiny Birds, Big Drama: Inside the World of the Birdmen of Queens | False | By Emily S. Rueb | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/review-ill-eat-you-last-in-hartford-portrays-sue-mengers.html | Review: â€šÃ„Â²Iâ€šÃ„Â´ll Eat You Lastâ€šÃ„Â´ in Hartford Portrays Sue Mengers | False | By Sylviane Gold | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://artsbeat.blogs.nytimes.com/2015/07/31/amy-schumer-louis-c-k-among-jon-stewarts-final-daily-show-guests/ | Amy Schumer, Louis C.K. AmongJon Stewartâ€šÃ„Â´s Final â€šÃ„Â²Daily Showâ€šÃ„Â´ Guests | False | By Dave Itzkoff | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/review-billy-elliot-the-musical-in-patchogue-has-music-by-elton-john.html | Review: â€šÃ„Â²Billy Elliot: The Musicalâ€šÃ„Â´ in Patchogue Has Music by Elton John | False | By Aileen Jacobson | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/institute-of-jazz-studies-at-rutgers-has-a-new-director.html | Institute of Jazz Studies at Rutgers Has a New Director | False | By Tammy La Gorce | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/imagining-envy-one-of-the-seven-deadly-sins.html | Imagining Envy, One of the Seven Deadly Sins | False | By Susan Hodara | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/st-louis-county-biased-against-black-juveniles-justice-department-finds.html | St. Louis County Biased Against Black Juveniles, Justice Department Finds | False | By Richard PÃ©rez-PeÃ±a | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/for-some-drivers-video-of-sandra-blands-arrest-is-all-too-familiar.html | For Some Drivers, Video of Sandra Blandâ€™s Arrest Is All Too Familiar | False | By Michael Wilson | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/europe/at-channel-tunnel-migrant-crisis-evolves-into-a-political-one.html | Britain and France Point Fingers as Migrant Crisis Becomes a Political One | False | By Steven Erlanger and Kimiko de Freytas-Tamura | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/your-money/in-deltas-frequent-flier-magic-trick-not-just-rabbits-disappear.html | Guesswork in Cashing In Deltaâ€™s Frequent-Flier Miles | False | By Ron Lieber | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://bits.blogs.nytimes.com/2015/07/31/the-zuckerbergs-announce-theyre-expecting-a-baby-after-a-personal-struggle/ | Mark Zuckerberg Posts on Facebook: After Miscarriages, Weâ€™re Having a Baby | False | By Dino Grandoni | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/madison-avenue-condo-in-an-office-district.html | Madison Avenue Condo in an Office District | False | By C. J. Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/baseball/billy-pierce-white-sox-power-pitcher-is-dead-at-88.html | Billy Pierce, White Sox Power Pitcher in the 1950s, Dies at 88 | False | By Richard Goldstein | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/politics/hillary-clinton-hits-jeb-bush-first-and-hard-in-speech-on-race.html | Hillary Clinton Hits Jeb Bush First, and Hard, in Speech on Race | False | By Michael Barbaro | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/what-emotions-are-and-arent.html | What Emotions Are (and Arenâ€™t) | False | By Lisa Feldman Barrett | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/dealbook/fedex-tnt-express-deal-to-be-investigated-in-europe.html | FedEx-TNT Express Deal to Be Investigated in Europe | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/open-the-music-industrys-black-box.html | Open the Music Industryâ€™s Black Box | False | By David Byrne | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/the-incubated-babies-of-the-coney-island-boardwalk.html | The Incubated Babies of the Coney Island Boardwalk | False | By Michael Pollak | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/a-social-network-app-for-those-battling-addiction.html | A Social Network App for Those Battling Addiction | False | By Jonah Engel Bromwich | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/baseball/mets-trade-for-yoenis-cespedes.html | Mets Trade for Yoenis Cespedes as Yankees Stand Pat | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/restaurant-drama-in-review-with-jerky.html | Restaurant Drama in Review (With Jerky) | False | By John Leland | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/dance/review-in-arena-walter-dundervill-uses-fabric-as-a-foil.html | Review: In â€˜Arena,â€™ Walter Dundervill Uses Fabric as a Foil | False | By Gia Kourlas | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/europe/inquiry-into-litvinenko-poisoning-ends-with-a-nugget-of-debris.html | Inquiry Into Litvinenko Poisoning Ends With a Nugget of Debris | False | By Alan Cowell | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/politics/hillary-clinton-in-miami-calls-for-lifting-of-embargo-on-cuba.html | Hillary Clinton, in Miami, Calls for Lifting of Embargo on Cuba | False | By Jason Horowitz | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/coffee-connections-at-peddler-in-soho.html | Coffee Connections at Peddler in SoHo | False | By Eliza Brooke | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/music/review-two-bbc-proms-more-modern-than-pastoral.html | Review: Two BBC Proms More Modern than Pastoral | False | By David Allen | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/dance/review-dapline-demonstrates-gesture-as-communication-and-dance.html | Review: â€˜Dapline!â€™ Demonstrates Gesture as Communication and Dance | False | By Brian Seibert | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/enter-sound-man-an-insiders-look-at-baseballs-walk-up-music.html | Enter Sound Man: An Insiderâ€™s Look at Baseballâ€™s Walk-Up Music | False | By Rob Harris | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-07-26 | https://www.nytimes.com/2015/08/02/fashion/bill-cunningham-daytime-goddesses.html | Bill Cunningham | Daytime Goddesses | False | By Bill Cunningham | 2015-11-03 | TX 8-238-769 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/technology/microsoft-is-said-to-invest-in-uber.html | Microsoft Said to Invest Big Sum in Uber | False | By Mike Isaac and Nick Wingfield | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/sunday-at-grey-gardens-with-liz-lange-fashion-designer.html | Sunday at Grey Gardens With Liz Lange, Fashion Designer | False | By Kara Mayer Robinson | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/media/music-artists-take-on-the-business-calling-for-change.html | Music Artists Take On the Business, Calling for Change | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/welcome-to-your-airbnb.html | Welcome to Your Airbnb | False | By Josh Gondelman | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/design/unpacking-and-decoding-the-world-of-animation.html | Unpacking and Decoding the World of Animation | False | By Chris Hampton | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/television/amazon-pushes-to-deliver-more-prime-time.html | Amazon Pushes to Deliver More Prime Time | False | By Emily Steel | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/portraits-of-new-yorks-butchers.html | Portraits of New Yorkâ€™s Butchers | False | By Annie Correal | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/politics/first-draft/2015/07/31/hillary-clinton-releases-8-years-of-tax-returns/ | Clintons Report Earnings of $139 Million in Seven Years | False | By Maggie Haberman and Steve Eder | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/catholic-church-closings-in-new-york-bring-sadness-and-anger.html | Catholic Church Closings in New York Bring Sadness and Anger | False | By Tatiana Schlossberg | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/soccer/in-fifa-corruption-case-alejandro-burzaco-of-argentina-pleads-not-guilty.html | Argentine Businessman Pleads Not Guilty in FIFA Corruption Case | False | By Rebecca R. Ruiz | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/dylann-roof-suspect-in-charleston-killings-indicates-desire-to-plead-guilty.html | Dylann Roof, Suspect in Charleston Killings, Indicates Desire to Plead Guilty | False | By Chris Dixon | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/original-whitney-museum-briefly-opens-for-public-viewing.html | A Trace of the Original Whitney Museum Reappears | False | By David W. Dunlap | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/founder-of-haqqani-network-died-nearly-a-year-ago-member-says.html | Founder of Haqqani Network Is Long Dead, Aide Says | False | By Matthew Rosenberg and Ihsanullah Tipu Mehsud | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/threat-to-tiny-golden-cheeked-warbler-is-disputed-in-texas.html | Threat to Tiny Golden-Cheeked Warbler Is Disputed in Texas | False | By David Montgomery | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/science/howard-w-jones-jr-a-pioneer-of-reproductive-medicine-dies-at-104.html | Howard W. Jones Jr., a Pioneer of Reproductive Medicine, Dies at 104 | False | By Randi Hutter Epstein | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/key-voting-rights-test-now-in-federal-judges-hands.html | Key Voting Rights Test Now in Federal Judgeâ€šÃ„Â´s Hands | False | By Erik Eckholm | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/us-decides-to-retaliate-against-chinas-hacking.html | U.S. Decides to Retaliate Against Chinaâ€šÃ„Â´s Hacking | False | By David E. Sanger | 2015-11-04 | TX 8-202-729 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/technology/yahoo-buys-polyvore-a-site-focused-on-shopping.html | Yahoo Buys Polyvore, a Site Focused on Shopping | False | By Vindu Goel and Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/essentials-for-a-new-la-guardia.html | Essentials for a New La Guardia | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/science/research-scientists-to-use-network-much-faster-than-internet.html | Research Scientists to Use Network Much Faster Than Internet | False | By John Markoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/advertising-vs-reporting.html | Advertising vs. Reporting | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/specialty-pharmacies.html | Specialty Pharmacies | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/are-artificial-sweeteners-safer-than-sugar.html | Are Artificial Sweeteners Safer Than Sugar? | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/inmates-suit-over-abortion-denial-ends-with-her-decision-to-have-child.html | Inmateâ€šÃ„Â´s Suit Over Abortion Denial Ends With Her Decision to Have Child | False | By Alan Blinder | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/americas/lawmakers-on-azerbaijan-trip-cleared.html | Lawmakers on Azerbaijan Trip Cleared | False | By Eric Lipton | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/dealbook/jerome-kohlberg-jr-90-a-pioneer-of-the-private-equity-industry-dies.html | Jerome Kohlberg Jr., Pioneer of the Private Equity Industry, Dies at 90 | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/americas/food-program-gets-emergency-cash.html | Food Program Gets Emergency Cash | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/maine-court-considers-vetoes-by-gov-lepage.html | Maine Court Considers Vetoes by Gov. LePage | False | By Katharine Q. Seelye | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/for-prisoners-a-path-to-society.html | For Prisoners, a Path to Society | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/city-to-reroute-garbage-truck-ramp-planned-on-east-side.html | New York City to Reroute Garbage Truck Ramp Planned on East Side | False | By Michael M. Grynbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/music/lynn-anderson-singer-of-rose-garden-dies-at-67.html | Lynn Anderson, Singer of â€šÃ„Â²Rose Garden,â€šÃ„Â´ Dies at 67 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/republicans-audition-for-big-money.html | Republicans Audition for Big Money | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/third-person-dies-of-legionnaires-disease-in-the-bronx.html | Third Person Dies of Legionnairesâ€šÃ„Â Ã„¬ï¿ Disease in the Bronx | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/samuel-duboses-death-in-cincinnati-points-to-off-campus-power-of-college-police.html | Samuel DuBoseâ€šÃ„Â´s Death in Cincinnati Points to Off-Campus Power of College Police | False | By John Mura and Sheryl Gay Stolberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/health/new-meningitis-strain-in-africa-brings-call-for-more-vaccines.html | New Meningitis Strain in Africa Brings Call for More Vaccines | False | By Donald G. McNeil Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/baseball/at-trade-deadline-contenders-pad-the-margins-of-their-rosters.html | Contenders Use Late Deals to Pad the Margins of Their Rosters | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/special-olympics-and-the-burden-of-happiness.html | Special Olympics and the Burden of Happiness | False | By Lawrence Downes | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/politics/emails-expand-on-mosaic-of-hillary-clintons-days-as-secretary-of-state.html | Emails Expand on Mosaic of Hillary Clintonâ€šÃ„Â´s Days as Secretary of State | False | By Steven Lee Myers | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/football/for-sheldon-richardson-a-troubled-jet-concern-mixes-with-trust-issues.html | Concern Mixes With Trust Issues for Sheldon Richardson | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/should-we-charge-patients-for-medical-research.html | Should We Charge Patients for Medical Research? | False | By Ezekiel J. Emanuel and Steven Joffe | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/new-york-city-questions-english-math-and-science-taught-at-yeshivas.html | â€˜Super PACsâ€™ Spent Millions Before Candidates Announced, Filings Show | False | By Eric Lichtblau | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/new-york-city-questions-english-math-and-science-taught-at-yeshivas.html | New York City Questions English, Math and Science Taught at Yeshivas | False | By Kate Taylor | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/media/cosmopolitan-magazine-covers-to-be-shielded-by-2-retailers.html | Cosmopolitan Magazine Covers to Be Shielded by 2 Retailers | False | By Hiroko Tabuchi | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/revenge-of-the-ideologues-killing-the-export-import-bank.html | Revenge of the Ideologues: Killing the Export-Import Bank | False | By Joe Nocera | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/football/giants-sign-james-jones-to-shore-up-receivers.html | Giants Sign James Jones to Shore Up Receivers | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/olympics/2022-olympics-leave-china-beaming-from-its-growing-clout.html | 2022 Olympics Leave China Beaming From Its Growing Clout | False | By Javier C. HernÃ¡ndez | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/baseball/yankees-bypass-a-list-trades-content-with-pitchers-for-now-and-later.html | Yankees Bypass A-List Trades, Content With Pitchers for Now and Later | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/01/sports/roddy-piper-one-of-the-most-hated-villains-in-professional-wrestling-dies-at-61.html | Roddy Piper, a Master Villain of Professional Wrestling, Dies at 61 | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/baseball/wilmer-flores-swaps-tears-for-cheers-with-walk-off-home-run.html | Wilmer Flores Swaps Tears for Cheers With Walk-Off Home Run | False | By Rob Harms | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/television/whats-on-tv-saturday.html | Whatâ€™s on TV Saturday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/01/world/asia/tibetan-who-called-for-dalai-lamas-return-is-said-to-be-freed-from-chinese-prison.html | Tibetan Who Called for Dalai Lamaâ€™s Return Is Said to Be Freed From Chinese Prison | False | By Edward Wong | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/pageoneplus/corrections-august-1-2015.html | Corrections: August 1, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/business/dealbook/mark-karpeles-mt-gox-bitcoin-arrested.html | Mark Karpeles, Chief of Bankrupt Bitcoin Exchange, Is Arrested in Tokyo | False | By Jonathan Soble | | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/im-not-mad-thats-just-my-resting-b-face.html | Iâ€™m Not Mad. Thatâ€™s Just My RBF. | False | By Jessica Bennett | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/dinner-with-blue-zones-solution-dan-buettner.html | My Dinner With Longevity Expert Dan Buettner (No Kale Required) | False | By Jeff Gordinier | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/middleeast/palestinian-teenager-is-fatally-shot-while-protesting-deadly-arson-attack.html | Censure and Clashes After West Bank Attack | False | By Diaa Hadid | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/a-late-summer-nights-dream-on-michigans-mackinac-island.html | A Late Summer Nightâ€™s Dream on Michiganâ€™s Mackinac Island | False | By Matt Beardmore | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/middleeast/iraqis-protest-electricity-shortage-during-heat-wave.html | 120 Degrees and No Relief? ISIS Takes Back Seat for Iraqis | False | By Anne Barnard | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/when-the-super-has-a-drinking-problem.html | When the Super Has a Drinking Problem | False | By Ronda Kaysen | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/maureen-dowd-joe-biden-in-2016-what-would-beau-do.html | Joe Biden in 2016: What Would Beau Do? | False | By Maureen Dowd | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/new-orleans-hospital-is-replaced-with-hope-of-preserving-its-mission.html | New Orleans Hospital Is Replaced, With Hope of Preserving Its Mission | False | By Abby Goodnough | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/small-pool-of-rich-donors-dominates-election-giving.html | Small Pool of Rich Donors Dominates Election Giving | False | By Nicholas Confessore, Sarah Cohen and Karen Yourish | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/business/joel-s-marcus-on-taking-the-ego-out-of-leading.html | Joel S. Marcus on Taking the Ego Out of Leading | False | By Adam Bryant | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/jobs/providing-the-soundtrack-for-lifes-last-moments.html | Providing the Soundtrack for Lifeâ€™s Last Moments | False | By Jennifer L. Hollis | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/your-money/the-treat-that-could-bite-your-dog-back.html | The Treat That Could Bite Your Dog Back | False | By David Segal | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/mets-relationship-with-yoenis-cespedes-its-a-rental.html | Metsâ€™ Relationship With Yoenis Cespedes? Itâ€™s a Rental | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/jobs/dr-stephen-klasko-where-einstein-jobs-and-yoda-join-strategy-sessions.html | Dr. Stephen Klasko: Where Einstein, Jobs and Yoda Join Strategy Sessions | False | Interview by Patricia R. Olsen | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/your-money/converse-treads-carefully-in-updating-well-worn-chuck-taylor-brand.html | Converse Treads Carefully in Updating Well-Worn Chuck Taylor Brand | False | By Jeff Sommer | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/asia/flooding-spurs-disaster-zones-in-myanmar.html | Flooding Spurs Disaster Zones in Myanmar | False | By Wai Moe | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/former-white-sox-organists-offbeat-approach-resonated-for-decades.html | Former White Sox Organistâ€™s Offbeat Approach Resonated for Decades | False | By Rob Harms | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/vahe-alaverdian.html | Vahiâ€™Â© Alaverdian | False | By Kate Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sunday-review/hamilton-and-the-republican-hopefuls.html | â€˜Â¯Hamiltonâ€™Â¯ and the Republican Hopefuls | False | By Patrick Healy | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/republican-hypocrisy-on-iran.html | Republican Hypocrisy on Iran | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/president-obamas-racial-renaissance.html | President Obamaâ€™s Racial Renaissance | False | By Michael Eric Dyson | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/is-new-orleans-safe.html | Is New Orleans Safe? | False | By John M. Barry | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/how-to-fight-doping-in-sports.html | How to Fight Doping in Sports | False | By Ross Tucker and Jonathan Dugas | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/africa/palm-oil-company-is-accused-of-exploiting-liberias-ebola-crisis.html | Palm Oil Company Is Accused of Exploiting Liberiaâ€™s Ebola Crisis | False | By Clair MacDougall | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/congress-should-look-beyond-the-gas-tax.html | Congress Should Look Beyond the Gas Tax | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/why-the-economy-is-not-ready-for-an-interest-rate-increase.html | Why the Economy Is Not Ready for an Interest Rate Increase | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/a-new-abortion-furor.html | A New Abortion Furor | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/politics/joe-biden-white-house-2016-presidential-campaign.html | Joe Biden Said to Be Taking New Look at Presidential Run | False | By Amy Chozick | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/nicholas-kristof-our-sex-crazed-congress.html | Our Sex-Crazed Congress | False | By Nicholas Kristof | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/public-editor/new-york-times-hillary-clinton-coverage-public-editor.html | The Tortured Tale of Hillary Clinton and The Times | False | By Margaret Sullivan | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/ross-douthat-the-donalds-gifts-for-jeb-bush.html | The Donaldâ€™s Gifts for Jeb Bush | False | By Ross Douthat | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/grand-jury-indicts-texas-attorney-general-ken-paxton-on-felony-charges.html | Grand Jury Indicts Texas Attorney General, Ken Paxton, on Felony Charges | False | By Manny Fernandez | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/football/giants-undertake-major-renovation-projects-on-both-sides-of-the-ball.html | Giants Undertake Major Renovation Projects on Both Sides of the Ball | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/asia/talibans-new-leader-urges-unity-playing-down-peace-talk.html | Taliban Leader Urges Unity, Playing Down Peace Talk | False | By Joseph Goldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/ncaafootball/ohio-states-ascent-reinvigorates-the-big-ten.html | Ohio Stateâ€™s Ascent Reinvigorates the Big Ten | False | By Marc Tracy | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/aja-zanova-top-czech-skater-who-defected-to-west-dies-at-84.html | Aja Zanova, Top Czech Skater Who Defected to West, Dies at 84 | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/letters-to-the-editor.html | Letters to the Editor | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/bronx-residents-anxious-after-4th-death-from-legionnaires-disease.html | Bronx Residents Anxious After 4th Death From Legionnairesâ€™Â¯ Disease | False | By Benjamin Mueller | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/a-p-bankruptcy-means-new-york-chains-birthplace-will-lose-last-store.html | A.&P. Bankruptcy Means New York, Chainâ€™s Birthplace, Will Lose Last Store | False | By James Barron | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/football/junior-seaus-daughter-will-speak-at-pro-football-hall-of-fame-ceremony.html | In Compromise, Pro Football Hall of Fame Offers to let Junior Seauâ€™s Daughter Speak at Ceremony | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/dr-james-jude-who-helped-develop-use-of-cpr-dies-at-87.html | Dr. James Jude, Who Helped Develop Use of CPR, Dies at 87 | False | By William Grimes | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/europe/after-deal-europeans-are-eager-to-do-business-in-iran.html | After Deal, Europeans Are Eager to Do Business in Iran | False | By Alissa J. Rubin | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/bay-days-in-west-bring-ferocious-start-to-fire-season.html | Dry Days Bring Ferocious Start to Fire Season | False | By Fernanda Santos | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/asia/laos-destination-in-illegal-ivory-trade-so-far-eludes-global-crackdown.html | Laos, Destination in Illegal Ivory Trade, So Far Eludes Global Crackdown | False | By Thomas Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/bay-areas-disjointed-public-transit-network-inspires-a-call-for-harmony.html | Bay Areaâ€™s Disjointed Public Transit Network Inspires a Call for Harmony | False | By Patricia Leigh Brown | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/football/jets-offer-support-and-tough-love-to-sheldon-richardson.html | Jets Offer Support and Tough Love to Sheldon Richardson | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/medical-marijuana-dispensary-plan-in-the-south-bronx-stirs-anxiety-and-hope.html | Medical Marijuana Dispensary Plan in the South Bronx Stirs Anxiety and Hope | False | By Joshua Jamerson | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/enigmatic-yoenis-cespedes-is-charged-with-lighting-up-new-york-again.html | Enigmatic Cespedes Is Charged With Lighting Up New York Again | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/music/buddy-emmons-virtuoso-of-the-steel-guitar-dies-at-78.html | Buddy Emmons, Virtuoso of the Steel Guitar, Dies at 78 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/training-officers-to-shoot-first-and-he-will-answer-questions-later.html | Training Officers to Shoot First, and He Will Answer Questions Later | False | By Matt Apuzzo | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/politics/republican-debate-donald-trump.html | Preparing for Debate, Republicans Test Themselves Against Donald Trump | False | By Patrick Healy and Michael Barbaro | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/mets-yoenis-cespedes-makes-his-presence-felt-indirectly-in-a-win.html | Yoenis Cespedes Makes His Presence Felt, Indirectly, in a Win | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/stepping-from-class-aaa-bryan-mitchell-and-diego-moreno-cant-deliver.html | Stepping From Class AAA to Majors, Young Yankees Pitchers Can’t Deliver | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/obama-to-unveil-tougher-climate-plan-with-his-legacy-in-mind.html | Obama to Unveil Tougher Environmental Plan With His Legacy in Mind | False | By Coral Davenport and Gardiner Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/bianca-kaprielian-deborah-koski.html | Bianca Kaprielian, Deborah Koski | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/rachel-newman-adir-glick.html | Rachel Newman, Adir Glick | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/xela-herridge-meyer-john-okrent.html | Xela Herridge-Meyer, John Okrent | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/stephanie-langdon-taishon-black.html | Stephanie Langdon, Taishon Black | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/trang-to-and-wilson-tong.html | Trang To and Wilson Tong | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/caroline-adler-tristan-morales.html | Caroline Adler, Tristan Morales | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/jennifer-phelps-peter-smith.html | Jennifer Phelps, Peter Smith | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/kira-segal-matthew-mccarthy.html | Kira Segal, Matthew McCarthy | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/kylie-wakefield-danny-lobell.html | Kylie Wakefield, Danny Lobell | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/catherine-lacey-peter-musante.html | Catherine Lacey, Peter Musante | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/christina-siliciano-and-enrique-hernandez-iii.html | Christina Siliciano and Enrique Hernandez III | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/kristin-perkins-ezekiel-hill.html | Kristin Perkins, Ezekiel Hill | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/hawthorne-hart-patrick-mcgrath.html | Hawthorne Hart, Patrick McGrath | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/lee-bruner-and-karsten-vagner.html | Lee Bruner and Karsten Vagner | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/margaret-laney-jeffrey-silver.html | Margaret Laney, Jeffrey Silver | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/allison-zimmer-joshua-oochiogrosso-schwartz.html | Allison Zimmer, Joshua Oochiogrosso-Schwartz | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/jessica-leibowitz-daniel-weisfeld.html | Jessica Leibowitz, Daniel Weisfeld | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/ekene-obi-okoye-ifeanyi-ojukwu.html | Ekene Obi-Okoye, Ifeanyi Ojukwu | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/lisa-fund-david-berg.html | Lisa Fund, David Berg | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/lillian-darche-mark-johnston-jr.html | Lillian Darché’s Â©, Mark Johnston Jr. | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/micole-horowitz-yaron-weitzman.html | Micole Horowitz, Yaron Weitzman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/kathryn-lavelle-james-young.html | Kathryn Lavelle, James Young | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/music/maureen-kickham-alexander-james.html | Maureen Kickham, Alexander James | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/erin-kuykendall-abraham-thomas.html | Erin Kuykendall, Abraham Thomas | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/sandra-bruno-gustavo-licon.html | Sandra Bruno, Gustavo Licã´sã‰‰n | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/elaine-wong-christian-littlejohn.html | Elaine Wong, Christian Littlejohn | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/laura-hoguet-and-jeffrey-leonard.html | Laura Hoguet and Jeffrey Leonard | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/deborah-lapidus-adam-margolin-his-walk-down-the-aisle-leads-to-theirs.html | Deborah Lapidus, Adam Margolin: His Walk Down the Aisle Leads to Theirs | False | By Rosalie R. Radomsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/stacey-kallem-brian-kauffman.html | Stacey Kallem, Brian Kauffman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/andrea-spector-joseph-mandelbaum.html | Andrea Spector, Joseph Mandelbaum | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/dominique-gomez-mark-wittman.html | Dominique Gã´sã‰‰mez, Mark Wittman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/saba-faranaz-khairul-kabir.html | Saba Faranaz, Khairul Kabir | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/erin-carpenter-and-kwame-owusu-kesse.html | Erin Carpenter and Kwame Owusu-Kesse | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/kayla-hamberg-matthew-goldwasser.html | Kayla Hamberg, Matthew Goldwasser | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/mary-williams-abraham-clayman.html | Mary Williams, Abraham Clayman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/alisa-rashish-john-segal-a-life-of-bicycles-built-for-two.html | Alisa Rashish, John Segal: A Life of Bicycles, Built for Two | False | By Vincent M. Mallozzi | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/02/business/international/inspiring-your-employees-to-overachieve.html | Inspiring Your Employees to Overachieve | False | By Sonia Kolesnikov-Jessop | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://bits.blogs.nytimes.com/2015/08/02/in-search-of-the-slippery-definition-of-the-modern-tech-company/ | Why Some Start-Ups Are Called Tech Companies and Others Are Not | False | By Jim Kerstetter | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/international/end-the-call-for-a-centralized-eurozone.html | End the Call for a Centralized Eurozone | False | By Hugo Dixon | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/along-with-babies-hairstylists-are-arriving-in-hospitals.html | Along With Babies, Hairstylists Are Arriving in Hospitals | False | By Rachel Felder | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/chinese-textile-mills-are-now-hiring-in-places-where-cotton-was-king.html | Chinese Textile Mills Are Now Hiring in Places Where Cotton Was King | False | By Hiroko Tabuchi | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/media/comcast-invests-by-the-billion-in-theme-parks-hogwarts-and-all.html | Comcast Invests by the Billion in Theme Parks, Hogwarts and All | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/racing-to-reach-the-sky.html | Racing to Reach the Sky | False | By Kelley McMillan | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/soccer/mending-their-knees-and-their-playing-careers.html | Mending Their Knees, and Their Playing Careers | False | By Rob Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/europe/turkey-kurdish-suicide-attack.html | Suicide Attack by Kurdistan Workersã‰‰Ã´s Party Members in Turkey Kills 2 Soldiers | False | By Ceylan Yeginsu and Anne Barnard | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/9-injured-in-shooting-in-east-brooklyn.html | 9 Injured in Shooting in Brooklyn | False | By J. David Goodman and Annie Correal | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/americas/canadian-prime-minister-calls-federal-election.html | Stephen Harper of Canada, Hoping to Extend Conservativesã‰‰Ã´s Hold, Calls Elections | False | By Ian Austen | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-04 | https://www.nytimes.com/2015/08/03/world/middleeast/a-burger-joint-thats-irans-answer-to-mcdonalds.html | Iran Capitalizing on a Taste for Americaã‰‰Ã´s Biggest Brands | False | By Thomas Erdbrink | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/africa/malaysia-airlines-flight-370-debris-investigation-reunion.html | Tiny Island of Rã©Ã´union Awash in Intrigue Over Vanished Malaysian Plane | False | By Marc Santora | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/television/whats-on-tv-sunday.html | Whatã‰‰Ã´s On TV Sunday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/poster-child-for-new-yorks-paid-sick-leave-law-failed-to-follow-it.html | ã‰‰Â°Poster Childã‰‰Ã´ for New Yorkã‰‰Ã´s Paid Sick Leave Law Failed to Follow It | False | By Rachel L. Swarns | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/middleeast/sotomayor-and-manzano-of-the-bronx-share-more-than-the-first-name-sonia.html | 2 Proud Daughters of the Bronx Share More Than a Name | False | By David Gonzalez | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/middleeast/kerry-in-egypt-discusses-balancing-human-rights-and-terror-fight.html | Kerry Warns Egypt Human Rights Abuses Can Hurt Fight Against Terrorism | False | By Michael R. Gordon and David D. Kirkpatrick | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/books/review/review-the-economics-of-inequality-by-thomas-piketty.html | Review: ã‰‰Â°The Economics of Inequality,ã‰‰Ã´ by Thomas Piketty | False | By Paul Krugman | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/health-providers-brace-for-more-cuts-to-medicare-in-puerto-rico.html | Puerto Ricans Brace for Crisis in Health Care | False | By Lizette Alvarez and Abby Goodnough | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://bits.blogs.nytimes.com/2015/08/02/political-consultant-for-uber-to-advise-other-start-ups/ | Political Consultant for Uber to Advise Other Start-Ups | False | By Dino Grandoni | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://artsbeat.blogs.nytimes.com/2015/08/02/dr-dre-to-release-compton-a-soundtrack-his-first-album-in-16-years/ | Dr. Dre to Release â€šÃ„Ã²Compton A Soundtrack,â€šÃ„Ã´ His First Album in 16 Years | False | By Andrew R. Chow | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-09 | https://www.nytimes.com/2015/08/03/nyregion/jerry-berrigan-a-catholic-peace-activist-dies-at-95.html | Jerry Berrigan, a Catholic Peace Activist, Dies at 95 | False | By Daniel E. Slotnik | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/africa/zimbabwe-cecil-lion-american-doctor-illegal-hunting.html | Zimbabwe Officials Say Another American Illegally Killed a Lion in an Authorized Hunt | False | By Ashley Southall | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/football/giants-gm-says-heart-goes-out-to-jason-pierre-paul.html | Giants G.M. Says â€šÃ„Ã²Heart Goes Outâ€šÃ„Ã´ to Jason Pierre-Paul | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/dance/review-garth-fagan-dance-honors-geoffrey-holder-along-with-carmen-de-lavallade.html | Review: Garth Fagan Dance Honors Geoffrey Holder Along With Carmen de Lavallade | False | By Siobhan Burke | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/music/review-jeremy-denk-in-a-full-blooded-performance-at-mostly-mozart.html | Review: Jeremy Denk in a Full-Blooded Performance at Mostly Mozart | False | By Vivien Schweitzer | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/movies/r-rated-comedies-vacation-among-them-continue-to-struggle.html | R-Rated Comedies, â€šÃ„Ã²Vacationâ€šÃ„Ã´ Among Them, Continue to Struggle | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/music/review-cecilia-bartoli-has-dramatic-depth-as-norma-at-salzburg-festival.html | Review: Cecilia Bartoli Has Dramatic Depth as â€šÃ„Ã²Normaâ€šÃ„Ã´ at Salzburg Festival | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/welcome-to-riyadh-sur-mer.html | Welcome to Riyadh-Sur-Mer | False | By Sylvie Kauffmann | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/music/review-karen-oberlins-his-aim-is-true-a-tribute-to-elvis-costello.html | Review: Karen Oberlinâ€šÃ„Ã´s â€šÃ„Ã²His Aim Is True,â€šÃ„Ã´ a Tribute to Elvis Costello | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/television/review-significant-mother-puts-a-son-in-an-awkward-situation.html | Review: â€šÃ„Ã²Significant Motherâ€šÃ„Ã´ Puts a Son in an Awkward Situation | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/television/review-beats-of-the-antonov-examines-sudans-civil-wars.html | Review: â€šÃ„Ã²Beats of the Antonovâ€šÃ„Ã´ Examines Sudanâ€šÃ„Ã´s Civil Wars | False | By Mike Hale | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/the-real-eurotunnel-crisis.html | The Real Eurotunnel Crisis | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/design/seattle-art-fair-receives-a-boost-from-techs-big-spenders.html | Seattle Art Fair Receives a Boost From Techâ€šÃ„Ã´s Big Spenders | False | By Melena Ryzik | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/our-magical-rome-endures.html | Our Magical Rome Endures | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/music/review-license-and-restriction-in-a-work-by-la-monte-young-at-dia-chelsea.html | Review: License and Restriction in a Work by La Monte Young at Dia Chelsea | False | By Ben Ratliff | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/ebola-vaccine-the-need-to-act-now.html | Ebola Vaccine: The Need to Act Now | False | By Seth Berkley | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-04 | https://www.nytimes.com/2015/08/03/theater/robin-phillips-director-who-revitalized-canadas-stratford-festival-dies-at-75.html | Robin Phillips, Director, Dies at 75; Revitalized Canadaâ€šÃ„Ã´s Stratford Festival | False | By Bruce Weber | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/europe/finland-police-detective-jari-aarnio-drug-smuggling-charges.html | Finland Unnerved by Trial of Police Detective on Drug Charges | False | By Dan Bilefsky and Mari-Leena Kuosa | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/american-pharoah-wins-haskell-invitational.html | American Pharoah Wins Haskell Invitational | False | By Joe Drape | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/baseball/a-resurgent-didi-gregorius-helps-yankees-past-the-white-sox.html | A Resurgent Didi Gregorius Helps the Yankees Pound the White Sox | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/health/research/dr-donald-l-rasmussen-crusader-for-coal-miners-health-dies-at-87.html | Dr. Donald L. Rasmussen, Crusader for Coal Minersâ€šÃ„Ã´ Health, Dies at 87 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/memphis-police-arrest-person-of-interest-in-officers-shooting.html | Memphis Police Seek Man in Death of Officer | False | By Liam Stack and Ashley Southall | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/john-h-gibbons-clinton-science-adviser-dies-at-86.html | John Gibbons, 86, Clinton Science Aide, Dies; Pushed Cooperation in Space | False | By William J. Broad | 2015-11-04 | TX 8-202-729 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/treasury-auctions-set-for-the-week-of-aug-3.html | Treasury Auctions Set for the Week of Aug. 3 | False | | | |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/media/tiger-beat-magazine-is-revived-with-a-new-vision.html | Tiger Beat Magazine Is Revived With a New Vision | False | By Sydney Ember | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/politics/jeb-bushs-camp-counts-blessings-of-donald-trumps-surge-in-the-gop.html | Jeb Bushâ€šÃ„Ã´s Camp Sees an Upside to Donald Trumpâ€šÃ„Ã´s Surge in the G.O.P. | False | By Jonathan Martin | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/new-york-city-starts-moving-tenants-from-three-quarter-homes-but-others-are-left-behind.html | New York City Starts Moving Tenants From â€šÃ„Ã²Three-Quarterâ€šÃ„Ã´ Homes, but Others Are Left Behind | False | By Kim Barker | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/bigger-may-be-better-for-health-insurers-but-doubts-remain-for-consumers.html | Bigger May Be Better for Health Insurers, but Doubts Remain for Consumers | False | By Reed Abelson | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/politics/donald-trump-attacks-as-republican-rivals-court-donors-at-koch-retreat.html | Donald Trump Attacks as Republican Rivals Court Donors at Koch Retreat | False | By Ashley Parker | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/middleeast/israeli-justice-is-seen-to-be-often-uneven-among-palestinian-cases.html | Israeli Justice in West Bank Is Seen as Often Uneven | False | By Isabel Kershner | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/media/cool-influencers-with-big-followings-get-picky-about-their-endorsements.html | Cool Influencers With Big Followings Get Picky About Their Endorsements | False | By Sydney Ember | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/basketball/ramu-tokashiki-a-japanese-rookie-blossoms-in-the-wnba.html | Ramu Tokashiki, a Japanese Rookie, Blossoms in the W.N.B.A. | False | By Seth Berkman | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/documents-reveal-new-york-state-agencys-role-in-adirondacks-mining-proposal.html | Documents Reveal New York State Agencyâ€™s Role in Adirondacks Mining Proposal | False | By Susanne Craig | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/technology/need-a-reason-to-celebrate-check-online-where-social-media-fills-the-calendar.html | Need a Reason to Celebrate? Check Online, Where Social Media Fills the Calendar | False | By Conor Dougherty | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/asia/rohingya-women-flee-violence-only-to-be-sold-into-marriage.html | Rohingya Women Flee Violence Only to Be Sold Into Marriage | False | By Chris Buckley and Ellen Barry | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/new-york-reaches-accords-with-sellers-of-toy-guns.html | New York Reaches Accords With Sellers of Toy Guns | False | By Rachel Abrams | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/probation-sounding-light-can-land-hard.html | Probation May Sound Light, but Punishments Can Land Hard | False | By Shaila Dewan | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/year-after-heartbreak-happiness-in-the-stable-and-the-cradle.html | Year After Heartbreak, Happiness in the Stable and the Cradle | False | By Melissa Hoppert | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/politics/obama-policy-could-force-robust-climate-discussion-from-2016-candidates.html | Obama Policy Could Force Robust Climate Discussion From 2016 Candidates | False | By Coral Davenport | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/american-pharoah-is-at-risk-every-time-he-runs.html | In a Sport of Beautiful Animals, Ugliness Is Unavoidable | False | By Juliet Macur | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/dealbook/onetime-allies-on-wall-street-have-uneasy-prison-reunion-after-insider-trading-trials.html | Onetime Allies Rajaratnam and Gupta Have Uneasy Prison Reunion After Insider Trading Trials | False | By Anita Raghavan | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/officials-seek-source-of-legionnaires-outbreak-in-the-bronx.html | Officials Seek Source of Legionnairesâ€™ Outbreak in the Bronx | False | By Vivian Yee | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/a-maryland-town-fires-its-black-police-chief-exposing-a-racial-rift.html | A Maryland Town Fires Its Black Police Chief, Exposing a Racial Rift | False | By Sheryl Gay Stolberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/football/jen-welter-is-teaching-men-and-girls-as-nfls-first-female-coach.html | Jen Welter Is Teaching Men, and Girls, as N.F.L.â€™s First Female Coach | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/shadow-of-doping-is-never-far-from-pool.html | Shadow of Doping Is Never Far From Pool | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/theater/review-summer-shorts-at-59e59-with-love-letters-and-a-couch-potato.html | Review: Summer Shorts at 59E59, With â€˜Â²Love Lettersâ€™ and a Couch Potato | False | By Alexis Soloski | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/media/rolling-stone-appoints-a-new-managing-editor.html | Rolling Stone Appoints a New Managing Editor | False | By Ravi Somaiya | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/new-jersey-transit-expects-big-bills-for-offering-alternatives-during-delays.html | New Jersey Transit Expects Big Bills for Offering Alternatives During Delays | False | By Emma G. Fitzsimmons | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/baseball/time-for-mets-and-their-fans-to-stick-around.html | For Once, the Mets Arenâ€™t Swooning, and Their Fans Are | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/greeces-market-reopens-european-banks-report-results-and-tesla-announces-earnings.html | Greeceâ€™s Market Reopens, European Banks Report Results, and Tesla Announces Earnings | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/baseball/first-in-war-peace-and-once-again-the-national-league-east.html | Washington: First in War, Peace, and for What Itâ€™s Worth, the N.L. East | False | By William C. Rhoden | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/americas/huge-rally-over-killing-of-mexican-journalist.html | Huge Mexico City Rally Over Killing of Journalist | False | By Azam Ahmed and Paulina Villegas | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/football/jets-muhammad-wilkerson-is-injured.html | Jetsâ€™ Muhammad Wilkerson Is Injured | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/media/att-says-users-can-watch-tv-on-any-device-with-its-new-bundle-the-first-of-its-kind.html | AT&T Says Users Can Watch TV on Any Device With Its New Bundle, the First of Its Kind | False | By Emily Steel | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/baseball/with-ballpark-rocking-mets-keep-rolling-pulling-into-a-tie-for-first.html | With Ballpark Rocking, Mets Keep Rolling, Pulling Into a Tie for First | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/whats-on-tv-monday.html | Whatâ€™s On TV Monday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/pageoneplus/corrections-august-3-2015.html | Corrections: August 3, 2015 | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/ending-child-obesity.html | Ending Child Obesity | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/the-politics-of-gratitude.html | The Politics of Gratitude | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/value-of-payroll-cards.html | Value of Payroll Cards | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/congress-and-mortgages.html | Congress and Mortgages | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/gop-candidates-and-mass-shootings.html | G.O.P. Candidates and Mass Shootings | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/paul-krugman-americas-un-greek-tragedies-in-puerto-rico-and-appalachia.html | Americaâ€šÃ„,Â´s Un-Greek Tragedies in Puerto Rico and Appalachia | False | By Paul Krugman | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/growing-momentum-to-repeal-cuban-embargo.html | Growing Momentum to Repeal Cuban Embargo | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/the-iran-deals-dangerous-precedent.html | The Iran Dealâ€šÃ„,Â´s Dangerous Precedent | False | By John R. Bolton | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/a-health-care-safety-net-the-public-loves.html | A Health Care Safety Net the Public Loves | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/teenagers-medication-and-suicide.html | Teenagers, Medication and Suicide | False | By Richard A. Friedman | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/is-it-wise-to-cut-military-spending.html | Is It Wise to Cut Military Spending? | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/indias-inverted-abortion-politics.html | Indiaâ€šÃ„,Â´s Inverted Abortion Politics | False | By Manil Suri | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/technology/german-carmakers-buy-nokia-mapping-unit-here.html | German Carmakers Buy Nokiaâ€šÃ„,Â´s Here Mapping Unit for $3 Billion | False | By Mark Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/chinese-property-rental-site-tujia-raises-300-million.html | Chinese Property-Rental Site Tujia Raises $300 Million | False | By Amie Tsang | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/hsbc-q2-earnings.html | HSBC Profit Falls 4% in Second Quarter as Bank Retrenches | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/international/chinas-business-aviation-market-zooms-a-little-slower.html | Chinaâ€šÃ„,Â´s Business Aviation Market Zooms a Little Slower | False | By Chris Horton | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/walter-mosley-on-louisiana-literature.html | Patter and Patois | False | By Walter Mosley | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/hillary-clinton-campaign-weighs-implications-of-potential-joe-biden-challenge.html | Hillary Clinton Campaign Weighs Implications of Potential Joe Biden Challenge | False | By Amy Chozick | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/native-alaskans-study-and-clean-up-a-legacy-of-pollution.html | Cleaning Up a Legacy of Pollution on an Alaskan Island | False | By Kirk Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/athens-stock-exchange-greece.html | Stocks Plunge in Greece as Athens Exchange Reopens | False | By Niki Kitsantonis and Jack Ewing | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/foreign-language-translation-smart-phone-iphone-apps.html | Foreign Language Apps for Traveling Abroad | False | By Stephanie Rosenbloom | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://well.blogs.nytimes.com/2015/08/03/pregnancy-is-the-best-time-for-some-vaccines/ | Pregnancy Is the Best Time for Some Vaccines | False | By Jane E. Brody | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/citadel-account-suspended-in-china.html | Citadel, a U.S. Hedge Fund, Has Account Suspended in China | False | By Neil Gough | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-05 | https://www.nytimes.com/2015/08/04/opinion/roger-cohen-the-migrant-crisis-in-calais-exposes-a-europe-without-ideas.html | The Migrant Crisis in Calais Exposes a Europe Without Ideas | False | By Roger Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/new-york-regulator-moves-to-suspend-promontory-financial.html | New York Regulator Moves to Suspend Promontory Financial | False | By Ben Protess and Jessica Silver-Greenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-05 | https://artsbeat.blogs.nytimes.com/2015/08/03/cleveland-orchestra-announces-andris-grenmillet-as-its-next-executive-director/ | Cleveland Orchestra Announces Andrâ€šÃ‚© Grenmillet as Its Next Executive Director | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/katie-ledecky-breaks-world-record-in-1500-freestyle.html | Katie Ledecky Breaks World Record, Almost by Accident | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/ex-justice-dept-officials-argue-against-federal-prosecutors-in-supreme-court-brief.html | Ex-Justice Dept. Officials Argue Against Federal Prosecutors in Supreme Court Brief | False | By Adam Liptak | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://artsbeat.blogs.nytimes.com/2015/08/04/a-tribute-to-bill-withers-at-carnegie-hall/ | A Tribute to Bill Withers at Carnegie Hall | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/garbage-collection-without-the-noise-or-the-smell.html | Garbage Collection, Without the Noise or the Smell | False | By Matt A.V. Chaban | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/former-citigroup-and-ubs-trader-convicted-in-libor-case.html | Former Citigroup and UBS Trader Convicted in Libor Case | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/asia/millions-in-najib-razak-accounts-didnt-come-from-state-fund-malaysian-antigraft-body-says.html | Millions in Premierâ€™s Accounts Didnâ€™t Come From State Fund,â€ Malaysian Antigraft Body Says | False | By Austin Ramzy | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/as-new-york-rents-soar-public-housing-becomes-lifelong-refuge.html | As New York Rents Soar, Public Housing Becomes Lifelong Refuge | False | By Mireya Navarro | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/asia/china-seeks-liang-wancheng-businessman-said-to-have-fled-to-us.html | China Seeks Businessman Said to Have Fled to U.S., Further Straining Ties | False | By Michael Forsythe and Mark Mazzetti | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://well.blogs.nytimes.com/2015/08/03/baby-name-change-could-prevent-hospital-errors/ | Baby Name Change Could Reduce Hospital Errors | False | By Nicholas Bakalar | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/international/review-le-nozze-di-figaro-gets-an-update-in-salzburg.html | Review: â€˜Â²Le Nozze Di Figaroâ€™Â² Gets an Update in Salzburg | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/joe-domenicks-blue-examines-the-lapd.html | Joe Domenickâ€™s â€˜Â²Blueâ€™Â² Examines the L.A.P.D. | False | By Mark Horowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/chilly-at-work-a-decades-old-formula-may-be-to-blame.html | Chilly at Work? Office Formula Was Devised for Men | False | By Pam Belluck | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/hannah-kirshner-of-sweets-bitters-and-her-omelet-pan-for-the-backyard-bounty.html | Hannah Kirshner of Sweets & Bitters and Her Omelet Pan for the Backyard Bounty | False | By Ligaya Mishan | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/middleeast/gulf-states-cautiously-support-iran-nuclear-deal.html | John Kerry Wins Gulf Statesâ€™ Cautious Support for Iran Deal | False | By Michael R. Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/trend-of-new-york-gun-violence-has-flattened-out-police-statistics-show.html | Trend of New York Gun Violence Has Flattened Out, Police Statistics Show | False | By J. David Goodman | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/technology/gifs-go-beyond-emoji-to-express-thoughts-without-words.html | For Mobile Messaging, GIFs Prove to Be Worth at Least a Thousand Words | False | By Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/football/giants-speak-to-jason-pierre-paul-for-first-time-since-accident.html | Jason Pierre-Paul Is Talk of Giants Training Camp. And He Isnâ€™t Even There. | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/auto-sales-jumped-in-july-gm-and-fiat-chrysler-were-up-6.html | Auto Sales Jumped in July; G.M. and Fiat Chrysler Were Up 6% | False | By Aaron M. Kessler | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/first-came-summer-camp-marriage-then-came-a-more-mature-love.html | First Came Summer Camp Marriage, Then Came a More Mature Love | False | By Elizabeth A. Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/upshot/2016-presidential-election-who-gets-into-the-republican-debate-rounding-could-decide.html | Who Gets Into the Republican Debate: Rounding Could Decide | False | By Kevin Quealy | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/energy-environment/alpha-natural-resources-a-onetime-coal-giant-files-for-bankruptcy-protecton.html | Alpha Natural Resources, a Onetime Coal Giant, Files for Bankruptcy Protection | False | By Clifford Krauss | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/theory-on-lithium-in-stars-may-be-confirmed.html | Theory on Lithium in Stars May Be Confirmed | False | By Sindya N. Bhanoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/asia/india-orders-blocking-of-857-pornography-websites-targeted-by-activist.html | India Blocks 857 Pornography Websites, Defying Supreme Court Decision | False | By David Barstow | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://artsbeat.blogs.nytimes.com/2015/08/03/dispense-with-the-jokes-now-pez-candy-gets-its-own-film/ | Dispense With the Jokes Now: Pez Candy Gets Its Own Film | False | By Cara Buckley | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/miscelanea-ny-brings-mexico-to-manhattan.html | Miscelanea NY Brings Mexico to Manhattan | False | By Florence Fabricant | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/british-government-to-begin-partial-sale-of-rbs-stake.html | British Government to Begin Partial Sale of R.B.S. Stake | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://artsbeat.blogs.nytimes.com/2015/08/03/collegiate-chorale-under-a-new-name-teaming-up-with-city-center/ | Collegiate Chorale, Under a New Name, Is Teaming Up With City Center | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/attorney-general-schneiderman-to-investigate-death-of-woman-found-in-new-york-holding-cell.html | Womanâ€™s Death in Mount Vernon, N.Y., Holding Cell Will Be Investigated by State Attorney General | False | By Andy Newman | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/wild-uganda-chimpanzees-using-clay-as-food.html | Wild Uganda Chimpanzees Using Clay as Food | False | By Sindya N. Bhanoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-09 | https://www.nytimes.com/2015/08/03/travel/cecil-lion-poaching-hunting-delta-airlines.html | After Killing of Cecil the Lion, Delta Joins Airline Ban on Game Trophies | False | By Adam H. Graham | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/baseball/a-baseball-habit-begins-to-feel-the-pinch.html | A Baseball Habit Begins to Feel the Pinch | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/europe/britain-edward-heath-sex-abuse-claims.html | British Police to Review Sex Abuse Claims Against Ex-Premier Edward Heath | False | By Steven Erlanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/jury-rejects-mental-illness-argument-for-james-holmes-in-aurora-theater-rampage.html | Jury Rejects Mental Illness Argument for James Holmes in Aurora Theater Rampage | False | By Jack Healy | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/health/solitary-confinement-mental-illness.html | Solitary Confinement: Punished for Life | False | By Erica Goode | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-03 | https://artsbeat.blogs.nytimes.com/2015/08/03/jill-scott-tops-chart-with-woman/ | Jill Scott Tops Chart With â€˜Â²Womanâ€™Â² | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/asia/monsoon-flooding-landslide-india.html | Flooding and a Landslide Kill Dozens Amid India Monsoons | False | By Swati Gupta | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/defense-secretary-ash-carter-obama.html | Pentagon Chief Ashton Carter Adds â€šÃ„Â²Secretary of Reassuranceâ€šÃ„Â´ to His Portfolio | False | By Helene Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/obama-unveils-plan-to-sharply-limit-greenhouse-gas-emissions.html | Move to Fight Obamaâ€šÃ„Â´s Climate Plan Started Early | False | By Coral Davenport and Julie Hirschfeld Davis | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/schumer-cousins-chuck-and-amy-team-up-on-curbing-gun-violence.html | Chuck and Amy Schumer Team Up to Fight Gun Violence | False | By Matt Flegenheimer | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/puerto-rico-decides-to-skip-bond-payment.html | Puerto Rico Defaults on Bond Payment | False | By Mary Williams Walsh | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/health/ovarian-cancer-abdominal-chemotherapy-underused.html | Effective Ovarian Cancer Treatment Is Underused, Study Finds | False | By Denise Grady | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/books/review-china-mievilles-three-moments-of-an-explosion.html | Review: China Miâ€šÃ©â€šÃ´villeâ€šÃ„Â´s â€šÃ„Â²Three Moments of an Explosionâ€šÃ„Â´ | False | By Sarah Lyall | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/dr-forrest-bird-inventor-of-medical-respirators-and-ventilators-dies-at-94.html | Dr. Forrest Bird, Inventor of Medical Respirators and Ventilators, Dies at 94 | False | By Robert D. McFadden | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/judge-delays-retrial-in-etan-patz-case-until-feb-22.html | Judge Delays Retrial in Etan Patz Case Until Feb. 22 | False | By James C. McKinley Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://artsbeat.blogs.nytimes.com/2015/08/03/hedwig-takes-a-dip-with-taye-diggs-in-title-role/ | â€šÃ„Â²Hedwigâ€šÃ„Â´ Takes a Dip With Taye Diggs in Title Role | False | By Michael Paulson | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/theater/review-in-dear-evan-hansen-teenage-angst-grows-complicated.html | Review: In â€šÃ„Â²Dear Evan Hansen,â€šÃ„Â´ Teenage Angst Grows Complicated | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/space/the-flip-side-of-optimism-about-life-on-other-planets.html | The Flip Side of Optimism About Life on Other Planets | False | By Dennis Overbye | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/europe/germans-criticize-governments-investigation-of-journalists-for-treason.html | German Officials Suspend Treason Inquiry of Bloggers, but Public Still Seethes | False | By Melissa Eddy | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/theater/review-in-freight-a-black-man-follows-the-script-for-five-incarnations.html | Review: In â€šÃ„Â²Freight,â€šÃ„Â´ a Black Man Follows the Script for Five Incarnations | False | By Laura Collins-Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/asia/to-some-song-of-beijing-games-is-suspiciously-similar-to-a-disney-ballad.html | To Some, Beijing Olympics Song Is Suspiciously Similar to Ballad From Disneyâ€šÃ„Â´s â€šÃ„Â²Frozenâ€šÃ„Â´ | False | By Didi Kirsten Tatlow | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/television/playing-house-begins-its-second-season-a-little-more-grown-up.html | â€šÃ„Â²Playing Houseâ€šÃ„Â´ Begins Its Second Season a Little More Grown-Up | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/africa/after-unrest-a-fragile-burundi-views-rwanda-with-suspicion.html | Fragile Burundi Casts a Wary Eye on Rwanda | False | By Marc Santora | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/music/boston-symphony-extends-andris-nelsons-contract-through-2022.html | Boston Symphony Extends Andris Nelsonsâ€šÃ„Â´s Contract Through 2022 | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/review-beyond-words-carl-safina.html | Review: Carl Safinaâ€šÃ„Â´s â€šÃ„Â²Beyond Wordsâ€šÃ„Â´ Doesnâ€šÃ„Â´t Mince Any on Animal Abilities | False | By Gregory Cowles | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/television/bobby-jones-gospel-and-its-strongest-voice-prepare-to-say-farewell.html | â€šÃ„Â²Bobby Jones Gospelâ€šÃ„Â´ and Its Strongest Voice Prepare to Say Farewell | False | By Jada F. Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-05 | https://www.nytimes.com/2015/08/05/theater/review-the-dreamer-examines-his-pillow-talks-of-love-lust-and-lots-more.html | Review: â€šÃ„Â²The Dreamer Examines His Pillowâ€šÃ„Â´ Talks of Love, Lust and Lots More | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/music/review-nacao-zumbi-returns-to-central-park-summerstage.html | Review: Naâ€šÃ§â€šÃÉ̈o Zumbi Returns to Central Park SummerStage | False | By Ben Ratliff | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/olympics/a-fencer-strives-to-crack-a-saber-ceiling.html | A Fencer Strives to Crack a Saber Ceiling | False | By Julian Michael Caldwell | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/music/the-little-orchestra-society-limits-schedule-and-aims-for-younger-audience.html | The Little Orchestra Society Limits Schedule and Aims for Younger Audience | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/baseball/yankees-pitching-prospect-luis-severino-draws-raves-before-debut-against-red-sox.html | Yankees Pitching Prospect Luis Severino Draws Raves Before Debut Against Red Sox | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/middleeast/palestinian-vigilante-effort-marks-stark-change-in-west-bank.html | Vigilante Effort After a Childâ€šÃ„Â´s Death Underlines Stark Change in West Bank | False | By Diaa Hadid | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/music/review-turandot-and-les-contes-dhoffmann-spectacle-and-substance-at-bregenz-festival.html | Review: â€šÃ„Â²Turandotâ€šÃ„Â´ and â€šÃ„Â²Les Contes dâ€šÃ„Â´ Hoffmann,â€šÃ„Â´ Spectacle and Substance at Bregenz Festival | False | By Zachary Woolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/dance/review-heritage-sunday-and-ache-lavagem-da-rua-maintain-culture-through-dance.html | Review: â€šÃ„Â²Heritage Sundayâ€šÃ„Â´ and â€šÃ„Â²Ache: Lavagem da Ruaâ€šÃ„Â´ Maintain Culture Through Dance | False | By Brian Seibert | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/pimco-may-face-sec-action-over-a-fund.html | Pimco May Face S.E.C. Action Over a Fund | False | By Matthew Goldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/legionnaires-disease-death-toll-in-bronx-climbs-to-7.html | Legionnairesâ€™ Disease Death Toll in Bronx Rises to 7 | False | By NOAH REMNICK | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/planned-parenthood-leader-defends-group-as-senate-blocks-bill-to-end-its-funding.html | Planned Parenthood Is Defended as Senate Democrats Block Bill to End Funding | False | By Jackie Calmes | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/richard-s-schweiker-reagan-confidant-dies-at-89.html | Richard S. Schweiker, Former Senator and Reagan Confidant, Dies at 89 | False | By Robert D. McFadden | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/bodegas-declining-in-manhattan-as-rents-rise-and-chains-grow.html | Bodegas Declining in Manhattan as Rents Rise and Chains Grow | False | By Tatiana Schlossberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/international/trans-pacific-partnership-session-ends-with-heels-dug-in.html | Trans-Pacific Partnership Session Ends With Heels Dug In | False | By Jonathan Weisman | 2015-11-04 | TX 8-202-729 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/trial-opens-for-charlotte-officer-who-fatally-shot-black-motorist-seeking-help.html | Trial Opens for Charlotte Officer Who Fatally Shot Black Motorist Seeking Help | False | By Jonathan M. Katz | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/obama-administration-urges-states-to-cut-health-insurers-requests-for-big-rate-increases.html | Obama Administration Urges States to Cut Health Insurersâ€™ Requests for Big Rate Increases | False | By Robert Pear | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/suspect-in-memphis-police-officers-death-turns-himself-in.html | Suspect in Memphis Police Officerâ€™s Death Turns Himself In | False | By Ashley Southall | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/united-nations-members-establish-15-year-global-development-agenda.html | United Nations Members Establish 15-Year Global Development Agenda | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/aclu-sues-over-handcuffing-of-boy-8-and-girl-9-in-kentucky-school.html | A.C.L.U. Sues Over Handcuffing of Boy, 8, and Girl, 9, in Kentucky School | False | By Sheryl Gay Stolberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/a-climate-plan-businesses-can-like.html | A Climate Plan Businesses Can Like | False | By Jody Freeman and Kate Konschnik | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/securities-fraud-charges-bring-texas-attorney-general-to-county-jail.html | Securities Fraud Charges Bring Texas Attorney General, Ken Paxton, to County Jail | False | By Manny Fernandez | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/middleeast/syria-us-sets-new-sanctions.html | Syria: U.S. Sets New Sanctions | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/vincent-marotta-sr-a-creator-of-mr-coffee-dies-at-91.html | Vincent Marotta Sr., a Creator of Mr. Coffee, Dies at 91 | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/baseball/david-price-electrifies-torontos-fans-with-debut-for-blue-jays.html | David Price Electrifies Torontoâ€™s Fans With Debut for Blue Jays | False | By David Waldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/middleeast/foreign-ground-troops-join-yemen-fight.html | Foreign Ground Troops Join Yemen Fight | False | By Saeed Al-Batati and Kareem Fahim | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/industrialist-heir-to-the-fiat-dynasty-charts-his-course.html | Industrialist Heir to the Fiat Dynasty Charts His Course | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/confrontation-is-avoided-in-forum-for-republican-presidential-candidates.html | Uneven Performances in Trump-less Republican Forum | False | By Jeremy W. Peters and Michael Barbaro | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/baseball/from-the-cheap-seats-at-mets-game-espn-misses-the-action.html | From the Cheap Seats at Mets Game, ESPN Misses the Action | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/president-obamas-tough-achievable-climate-plan.html | President Obamaâ€™s Tough, Achievable Climate Plan | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/jury-awards-another-48-million-to-families-of-2008-crane-collapse-victims.html | Jury Awards Another $48 Million to Families of 2008 Crane Collapse Victims | False | By Rick Rojas | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/5-questions-about-obamas-climate-change-plan.html | 5 Questions About Obamaâ€™s Climate Change Plan | False | By Coral Davenport | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/democrats-unveil-a-plan-to-fight-gerrymandering.html | Democrats Unveil a Plan to Fight Gerrymandering | False | By Jonathan Martin | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/queens-borough-president-to-provide-14-million-for-queens-library.html | Borough Aid to Queens Library Is Restored | False | By Colleen Wright | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/baseball/yoenis-cespedes-powers-rout-of-marlins-as-mets-stand-alone-in-first.html | Yoenis Cespedes and Mets Parade Around the Bases and Into Sole Possession of First | False | By Rob Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/pageoneplus/quotation-of-the-day-for-tuesday-august-4-2015.html | Quotation of the Day for Tuesday, August 4, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/science/methane-leaks-may-greatly-exceed-estimates-report-says.html | Methane Leaks May Greatly Exceed Estimates, Report Says | False | By John Schwartz | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://well.blogs.nytimes.com/2015/08/04/making-activity-trackers-more-fashion-forward/ | Making Activity Trackers More Fashion Forward | False | By Jennifer Jolly | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/television/whats-on-tv-tuesday.html | Whatâ€™s on TV Tuesday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/pageoneplus/corrections-august-4-2015.html | Corrections: August 4, 2015 | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/the-long-history-of-political-idiocy.html | The Long History of Political Idiocy | False | By Joanne B. Freeman | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/republicans-are-trying-to-turn-uber-into-a-partisan-issue.html | Republicans Are Trying to Turn Uber Into a Partisan Issue | False | By Vikas Bajaj | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/lindsey-grahams-curious-military-career.html | Lindsey Grahamâ€šÃ„Ã´s Curious Military Career | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/celebrating-the-americans-with-disabilities-act-at-25.html | Celebrating the Americans With Disabilities Act at 25 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/on-donald-trump-bread-and-circuses.html | On Donald Trump, â€šÃ„Â²Bread and Circusesâ€šÃ„Â´ | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/does-capitalism-need-to-be-tamed.html | Does Capitalism Need to Be Tamed? | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/how-joe-biden-could-run.html | How Joe Biden Could Run | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/joe-nocera-obamas-flexible-fix-to-climate-change.html | Obamaâ€šÃ„Ã´s Flexible Fix to Climate Change | False | By Joe Nocera | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/amnesty-international-and-the-protection-of-prostitutes.html | Amnesty International and the Protection of Prostitutes | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/david-brooks-trumps-allure-ego-as-ideology.html | Donald Trumpâ€šÃ„Ã´s Allure: Ego as Ideology | False | By David Brooks | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/questions-after-shooting-of-unarmed-man-in-cincinnati.html | Questions After Shooting of Unarmed Man in Cincinnati | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/asia/john-kerry-hails-progress-toward-trans-pacific-partnership-despite-delays.html | Kerry Hails Progress Toward Trans-Pacific Trade Pact, Despite Delays | False | By Michael R. Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/credit-agricole-in-advanced-talks-on-us-sanctions-settlement.html | Crâ€šÃ©dit Agricole in â€šÃ„Â²Advancedâ€šÃ„Â´ Talks on U.S. Sanctions Settlement | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/asia/pakistan-hangs-shafqat-hussain-inmate-said-to-have-been-tortured-into-confessing.html | Pakistan Hangs Inmate Said to Have Been Tortured Into Confessing | False | By Salman Masood | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/walker-percys-theory-of-hurricanes.html | Walker Percyâ€šÃ„Ã´s Theory of Hurricanes | False | By Walter Isaacson | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/isis-or-al-qaeda-american-officials-split-over-biggest-threat.html | ISIS or Al Qaeda? American Officials Split Over Top Terror Threat | False | By Eric Schmitt | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/the-beautiful-bureaucrat-by-helen-phillips.html | â€šÃ„Â²The Beautiful Bureaucrat,â€šÃ„Â´ by Helen Phillips | False | By Jamie Quatro | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/overlooked-jury-note-clouds-a-convicted-fortunetellers-fate.html | Overlooked Jury Note Clouds a Convicted Fortunetellerâ€šÃ„Ã´s Fate | False | By Michael Wilson | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/cossacks-face-reprisals-as-rebel-groups-clash-in-eastern-ukraine.html | Cossacks Face Grim Reprisals From Onetime Allies in Eastern Ukraine | False | By Andrew E. Kramer | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/new-york-state-lawmakers-spend-millions-in-campaign-funds-on-legal-fees.html | Millions in Campaign Donations in Albany Go to Legal Fees | False | By Susanne Craig and Thomas Kaplan | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/soccer/english-soccer-club-sets-up-tight-defense-but-this-one-repels-journalists.html | English Club Shuts Out Journalists With New Kind of Defense | False | By Sam Borden | 2015-11-04 | TX 8-202-729 |
| 2019-03-22 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/chinese-shares-rise-sharply-after-government-cracks-down-on-short-selling.html | Chinaâ€šÃ„Ã´s Stock Exchanges Crack Down on Short-Selling | False | By Neil Gough | 2019-05-06 | TX 8-789-067 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/skyfaring-book-airline-pilot-mark-vanhoenacker.html | What Itâ€šÃ„Ã´s Really Like to Be an Airline Pilot | False | By Dan Saltzstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/americas/when-thriving-comes-at-a-price.html | When Thriving Comes at a Price | False | By Anand Giridharadas | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/international/glaxo-rehires-executive-linked-to-whistle-blowing.html | Glaxo Rehires Executive Investigated as a Whistle-Blower | False | By David Barboza | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/the-tough-love-of-austerity.html | The Tough Love of â€šÃ„Â²Austerityâ€šÃ„Â´ | False | By Jennifer Szalai | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/the-misadventures-of-issa-rae.html | The Misadventures of Issa Rae | False | By Jenna Wortham | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/what-the-australian-adventurer-tim-cope-learned-from-nomads.html | What the Australian Adventurer Tim Cope Learned From Nomads | False | By Kelly Dinardo | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/technology/with-halo-5-microsoft-seeks-to-lure-e-sports-players-back.html | With Halo 5: Guardians, Microsoft Seeks to Lure E-Sports Players Back | False | By Nick Wingfield | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/music/review-a-softy-drake-at-ovo-fest-comes-out-swinging-at-meek-mill.html | Review: Drake, at OVO Fest, Comes Out Swinging at Meek Mill | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/soccer/time-for-high-finance-and-player-trades.html | Time for High Finance and Player Trades | False | By Rob Hughes | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/can-a-virtuous-character-be-interesting.html | Can a Virtuous Character Be Interesting? | False | By Thomas Mallon and Alice Gregory | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/chattanooga-gunman-kept-to-himself-in-jordan-others-say.html | Chattanooga Gunman a Solitary Visitor in Jordan | False | By Kareem Fahim | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/shire-offers-to-buy-drug-maker-baxalta-for-30-billion.html | Shireâ€šÃ„Ã´s Offer to Buy Drug Maker Baxalta for $30 Billion Is Rebuffed | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/realestate/commercial/an-economic-recovery-brimming-with-industrial-complexes-in-southern-california.html | In Californiaâ€šÃ„Ã´s Inland Empire, an Economic Recovery Brimming With Industrial Complexes | False | By Noah Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/politics/republican-debate-social-media.html | As Republicans Debate, Campaigns Will Serve Up Instant Spin Online | False | By Ashley Parker | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/sandra-bland-family-lawsuit.html | Sandra Blandâ€šÃ„Ã´s Mother Files Wrongful-Death Lawsuit | False | By Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/greece-germany-and-the-euro.html | Greece, Germany and the Euro | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/cooperation-on-the-south-china-sea.html | Cooperation on the South China Sea | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-06 | https://www.nytimes.com/2015/08/05/world/europe/les-munro-dambusters-pilot-dies.html | John Leslie Munro, Last of the World War II â€šÃ„Â²Dambusterâ€šÃ„Ã´ Pilots, Dies at 96 | False | By Dan Bilefsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/books/review-street-poison-the-biography-of-iceberg-slim-studies-the-life-of-a-pimp.html | Review: â€šÃ„Â²Street Poison,â€šÃ„Ã´ a Biography of Iceberg Slim, Writer and Pimp | False | By Dwight Garner | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/alibaba-names-former-goldman-sachs-executive-as-president.html | Alibaba Names Former Goldman Sachs Executive as President | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/natalia-molchanova-champion-free-diver-is-missing-near-ibiza.html | Free Diver Natalia Molchanova Descends for Fun, Then Vanishes | False | By Adam Skolnick | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/israel-palestinians-meir-ettinger.html | Israel Detains Meir Kahaneâ€šÃ„Ã´s Grandson, a Scion of Jewish Militancy | False | By Jodi Rudoren and Isabel Kershner | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/an-ancient-tongue-and-paellas-scent-fill-a-boise-celebration-of-basque-roots.html | A Taste of Basque Paella Amid Idahoâ€šÃ„Â´s Potatoes | False | By Kirk Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/media/an-old-songbook-could-put-happy-birthday-in-the-public-domain.html | An Old Songbook Could Put â€šÃ„Â²Happy Birthdayâ€šÃ„Ã´ in the Public Domain | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/protests-and-some-surrenders-as-sun-does-battle-with-iraq.html | Protests, and Some Surrenders, as Sun Does Battle With Iraq | False | By Anne Barnard | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/romano-beans-arent-just-any-green-beans.html | Romanos Arenâ€šÃ„Â´t Just Any Green Beans | False | By Martha Rose Shulman | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/africa/corruption-case-against-julius-malema-south-african-opposition-leader-is-dismissed.html | Corruption Case Against Julius Malema, a South African Opposition Leader, Is Dismissed | False | By Norimitsu Onishi | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/asia/taliban-leader.html | New Taliban Leader Faces Discord as a Top Official Quits | False | By Mujib Mashal | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-06 | https://www.nytimes.com/2015/08/05/arts/international/instagram-takes-on-growing-role-in-the-art-market.html | Instagram Takes on Growing Role in the Art Market | False | By Nina Siegal | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/spas-import-an-international-menu-of-pampering.html | Spas Import an International Menu of Pampering | False | By Rachel Felder | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/the-marie-kondo-effect-your-closets-loss-is-a-consignment-stores-gain.html | The Marie Kondo Effect: A Closetâ€šÃ„Ã´s Loss is a Consignorâ€šÃ„Ã´s Gain | False | By Caroline Tell | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/new-orleans-restaurants-post-hurricane-katrina.html | The New Orleans Restaurant Bounce, After Katrina | False | By Kim Severson | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/new-york-officials-move-to-regulate-towers-tied-to-legionnaires-disease-outbreak.html | A Belated Look at New Yorkâ€šÃ„Ã´s Cooling Towers, Prime Suspect in Legionnairesâ€šÃ„Ã´ Outbreak | False | By Winnie Hu and Noah Remnick | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-04 | https://artsbeat.blogs.nytimes.com/2015/08/04/the-foo-fighters-answer-a-youtube-plea-the-band-will-play-in-cesena-italy/ | The Foo Fighters Answer a YouTube Plea: The Band Will Play in Cesena, Italy | False | By Rachel Donadio | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/soccer/us-striker-aron-johannsson-moving-to-bundesliga.html | Aron Johannssonâ€šÃ„Ã´s Impending Transfer Slows a Talent Leak | False | By Brian Sciaretta | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/womans-unborn-baby-dies-in-brooklyn-shooting.html | Pregnant Woman and 4 Others Injured in Brooklyn Shooting | False | By Al Baker and Rick Rojas | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/restaurant-review-untitled-at-the-whitney-in-the-meatpacking-district.html | Untitled at the Whitney in the Meatpacking District | False | By Pete Wells | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/a-baby-is-born-at-the-world-trade-center-transportation-hub.html | A Baby Is Born at the World Trade Center Transportation Hub | False | By Joshua Jamerson | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/movies/review-in-shaun-the-sheep-movie-a-flock-heads-to-the-city-to-find-its-farmer.html | Review: In â€šÃ„Â²Shaun the Sheep Movie,â€šÃ„Ã´ a Flock Heads to the City to Find Its Farmer | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-04 | 2015-08-05 | https://artsbeat.blogs.nytimes.com/2015/08/04/frank-langella-will-return-to-broadway-in-the-father/ | Frank Langella Will Return to Broadway in â€šÃ¤The Fatherâ€šÃ¤Ã´ | False | By Scott Heller | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/kosovo-parliament-votes-to-allow-war-crimes-court.html | Kosovo Parliament Votes to Allow War Crimes Court | False | By Dan Bilefsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/creperie-delice-and-sarrasin-opens.html | A Creperie, Dâ€šÃ¤Â©lice & Sarrasin, Opens | False | By Florence Fabricant | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/a-dirt-road-in-gaza-intended-to-send-a-message.html | A Dirt Road in Gaza, Devised by Hamas as a Message to Israel | False | By Jodi Rudoren | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/fashion/arnold-scaasi-a-designer-who-dressed-generations-of-scaasi-girls-dies-at-85.html | Arnold Scaasi Dies at 85; Dressed Stars and Socialites, His â€šÃ¤Scaasi Girlsâ€šÃ¤Ã´ | False | By Alexandra Jacobs | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/a-city-garden-in-harlem-is-on-the-move-to-brooklyn.html | A City Garden in Harlem Is on the Move to Brooklyn | False | By Anne Raver | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/catalonia-calls-election-in-new-bid-for-secession-from-spain.html | Catalonia Calls Election in New Bid for Secession From Spain | False | By Raphael Minder | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/us/politics/netanyahu-appeals-to-american-jews-to-oppose-iran-nuclear-deal.html | Obama Begins Campaign in Congress for Iran Nuclear Deal | False | By Julie Hirschfeld Davis | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-07 | https://www.nytimes.com/2015/08/05/automobiles/autoreviews/video-review-porsche-gives-the-911-more-giddyap-with-the-gts.html | Video Review: Porsche Gives the 911 More Giddyap With the GTS | False | By Tom Voelk | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/in-zimbabwe-we-dont-cry-for-lions.html | In Zimbabwe, We Donâ€šÃ¤Ã´t Cry for Lions | False | By Goodwell Nzou | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/lesbos-greece-migrant-refugee-crisis.html | On Island of Lesbos, a Microcosm of Greeceâ€šÃ¤Ã´s Other Crisis: Migrants | False | By Suzanne Daley | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/media/disney-earnings-3q.html | Despite 5% Increase, Disney Revenue Disappoints Analysts | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/music/review-emerson-string-quartet-plays-beethoven-mozart-and-faure.html | Review: Emerson String Quartet Plays Beethoven, Mozart and Faurâ€šÃ¤Â© | False | By Vivien Schweitzer | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/german-justice-minister-seeks-dismissal-of-prosecutor-who-opened-treason-inquiry.html | Merkel Aide Seeks Dismissal of Prosecutor Who Opened Treason Inquiry | False | By Melissa Eddy | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/television/review-mr-robinson-a-classroom-comedy-on-nbc.html | Review: â€šÃ¤Â²Mr. Robinson,â€šÃ¤Ã´ a Classroom Comedy on NBC | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/a-9-11-artifact-heads-to-its-new-home-at-connecticuts-shore-line-trolley-museum.html | A 9/11 Artifact Heads to Its New Home at Connecticutâ€šÃ¤Ã´s Shore Line Trolley Museum | False | By David W. Dunlap | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/television/review-difficult-people-on-hulu-has-fun-with-the-aspiring-and-the-struggling.html | Review: â€šÃ¤Â²Difficult People,â€šÃ¤Ã´ on Hulu, Has Fun With the Aspiring and the Struggling | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/politics/first-draft/2015/08/04/jeb-bush-suggests-womens-health-issues-are-overfunded/ | Jeb Bush Causes a Stir on Womenâ€šÃ¤Ã´s Health Issues | False | By Michael Barbaro | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/zucchini-tomatoes-corn-ripe-for-the-cooking.html | Zucchini, Tomatoes and Corn: Ripe for the Cooking | False | By David Tanis | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/football/long-before-patriots-scandal-nfl-was-rocked-by-high-school-ringers.html | Long Before Patriots Scandal, N.F.L. Was Rocked by High School Ringers | False | By Rob Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/realestate/commercial/a-conversation-with-kenneth-a-himmel.html | A Conversation With Kenneth A. Himmel | False | By Vivian Marino | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/international/robert-conquest-historian-who-documented-soviet-horrors-dies-at-98.html | Robert Conquest, Historian Who Documented Soviet Horrors, Dies at 98 | False | By William Grimes | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://artsbeat.blogs.nytimes.com/2015/08/04/metropolitan-opera-says-its-otello-tenor-will-not-wear-blackface/ | Metropolitan Opera Says Its â€šÃ¤Â²Otelloâ€šÃ¤Ã´ Tenor Will Not Wear Blackface | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/politics/election-2016-republican-debate.html | John Kasich Is In, Rick Perry Is Out in First Republican Debate | False | By Maggie Haberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/media/a-sale-of-the-economist-is-unlikely-to-change-its-voice.html | Up for Sale, The Economist Is Unlikely to Alter Its Voice | False | By Ravi Somaiya | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/theater/in-steve-a-docu-musical-colin-summers-unveils-a-mysterious-collaborator/ | In â€šÃ¤Â²Steve: A Docu-Musical,â€šÃ¤Ã´ Colin Summers Unveils a Mysterious Collaborator | False | By Eric Grode | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/neiman-marcus-files-to-go-public-again.html | Neiman Marcus Files to Go Public Again | False | By Michael J. de la Merced and Hiroko Tabuchi | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/04/spicy-food-linked-to-lower-risk-of-death/ | Eating Spicy Food Linked to a Longer Life | False | By Nicholas Bakalar | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/katie-ledecky-again-sets-record-in-1500-but-isnt-done-for-the-night.html | Katie Ledecky Setsâ€¬â€ž Another Record, Then Returns to Pool | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-04 | 2015-08-07 | https://www.nytimes.com/2015/08/06/theater/review-in-the-comedy-of-errors-twins-lead-to-confusion.html | Review: In This â€šÃ„Â²Comedy of Errors,â€šÃ„Â´ Shakespeare Gets a Jersey Accent | False | By Laura Collins-Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/kremlin-stakes-claim-to-arctic-expanse-and-its-resources.html | Russia Stakes New Claim to Expanse in the Arctic | False | By Andrew E. Kramer | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/africa/ebola-cases-fall-sharply-un-reports.html | Ebola Cases Fall Sharply, W.H.O. Reports | False | By Sheri Fink | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/an-exchange-in-australia-woos-listings-from-china.html | An Exchange in Australia Woos Listings From China | False | By Brett Cole | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/netflix-offers-expanded-maternity-and-paternity-leave.html | Netflix Offers Expanded Maternity and Paternity Leave | False | By Emily Steel | 2015-11-04 | TX 8-202-729 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/media/rise-of-soundexchange-shows-the-growth-of-digital-radio-royalties.html | Rise of SoundExchange Shows the Growth of Digital Radio Royalties | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/oklahoma-acts-to-limit-earthquake-risk-at-oil-and-gas-wells.html | Oklahoma Acts to Limit Earthquake Risk at Oil and Gas Wells | False | By Michael Wines | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/330-to-share-21-million-in-abuse-settlement-with-milwaukee-archdiocese.html | 330 to Share $21 Million in Abuse Settlement With Milwaukee Archdiocese | False | By Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/puerto-rico-has-another-debt-worry-on-horizon.html | Puerto Rico Has Another Debt Worry on Horizon | False | By Mary Williams Walsh | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/judge-rejects-settlement-in-american-express-case.html | Judge Rejects Settlement in American Express Case | False | By Rachel Abrams | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/un-chief-appeals-for-more-aid-to-support-palestinian-refugees.html | U.N. Chief Appeals for More Aid to Support Palestinian Refugees | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/iraq-funding-shortfall-deprives-uprooted-iraqis-of-health-services.html | Iraq: Funding Shortfall Deprives Uprooted Iraqis of Health Services | False | By Omar Al-Jawoshy | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/politics/friends-of-joe-biden-worry-a-run-for-president-could-bruise-his-legacy.html | Friends of Joe Biden Worry a Run for President Could Bruise His Legacy | False | By Carl Hulse and Jason Horowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/baseball/luis-severino-carries-hopes-of-yankees.html | Luis Severino Carries Hopes of Yankees | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/group-plans-to-renovate-long-neglected-areas-of-prospect-park.html | Group Plans to Renovate Long-Neglected Areas of Prospect Park | False | By Lisa W. Foderaro | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/mlb-advanced-media-joins-with-nhl-in-unusual-intersport-deal.html | M.L.B. Advanced Media Joins With N.H.L. in Unusual Intersport Deal | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/another-exoneration-in-brooklyn-brings-total-since-last-year-to-14.html | Another Exoneration in Brooklyn Brings Total Since Last Year to 14 | False | By Colleen Wright | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/kentucky-sheriff-defends-officer-shown-handcuffing-child-in-video.html | Kentucky: Sheriff Defends Officer Shown Handcuffing Child in Video | False | By Sheryl Gay Stolberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/new-york-city-task-force-targets-cheating-by-teachers-and-principals.html | New York City Task Force Targets Cheating by Teachers and Principals | False | By Elizabeth A. Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/seeking-comedy-at-city-hall-louis-ck-shadows-the-mayor.html | Seeking Comedy at City Hall, Louis C.K. Shadows MayorÃ¢â€še de Blasio | False | By Michael M. Grynbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/music/cilla-black-who-turned-a-coat-checking-job-into-a-singing-career-dies-at-72.html | Cilla Black, Top Pop Star in Swinging Sixties Britain, Dies at 72 | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/baseball/nieses-strong-start-and-late-rally-lift-mets-to-fifth-straight-win.html | Mets, Well Aware of Status as Leaders, Rally to Fifth Straight Win | False | By Rob Harms | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/baseball/mccann-and-teixeira-help-yankees-unleash-floodgates-against-red-sox.html | Yankeesâ€šÃ„Â´ Surging Offense Makes Up for Imperfections in Rout of Red Sox | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-08 | https://www.nytimes.com/2015/08/05/books/alan-cheuse-author-and-npr-book-critic-dies-at-75.html | Alan Cheuse, Author and NPR Book Critic, Dies at 75 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/technology/ge-plans-app-store-for-gears-of-industry.html | G.E. Plans App Store for Gears of Industry | False | By Quentin Hardy | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/motorola-solutions-chooses-silver-lake-to-help-fund-transition-away-from-radios.html | Motorola Solutions Chooses Silver Lake to Help Fund Transition Away From Radios | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/pageoneplus/quotation-of-the-day-for-wednesday-august-5-2015.html | Quotation of the Day for Wednesday, August 5, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/societe-generale-earnings-q2.html | SociÃ¢â€šÃ¢â€šÃ© GÃ¢â€šÃ©nÃ¢â€šÃ©raleâ€šÃ„Â´s Profit Jumped 25% in Second Quarter | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/understanding-puerto-ricos-economic-troubles.html | Understanding Puerto Ricoâ€šÃ„Â´s Economic Troubles | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/military-spending-waste.html | Military Spending Waste | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/psychologists-the-pentagon-and-unethical-interrogations.html | Psychologists, the Pentagon and Unethical Interrogations | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/the-tragedies-in-the-story-of-cecil-the-lion.html | The Tragedies in the Story of Cecil the Lion | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/asymmetric-political-bunkum.html | Asymmetric Political â€šÃ„Ã²Bunkumâ€šÃ„Ã´ | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/thomas-friedman-my-question-for-the-republican-presidential-debate.html | My Question for the Republican Presidential Debate | False | By Thomas L. Friedman | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/how-to-really-defend-planned-parenthood.html | How to Really Defend Planned Parenthood | False | By Katha Pollitt | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/who-will-fund-the-mta.html | Who Will Fund the M.T.A.? | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/a-judges-rebuke-of-immigration-detention.html | A Judgeâ€šÃ„Ã´s Rebuke of Immigration Detention | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/the-voting-rights-act-at-50.html | The Voting Rights Act at 50 | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/john-kerry-urges-beijing-to-halt-problematic-actions-in-south-china-sea-during-asean-meeting.html | Kerry Urges Beijing to Halt Actions in South China Sea | False | By Michael R. Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/mh370-wing-reunion.html | Rä's√©union Debris Is Almost Surely From Flight 370, Officials Say | False | By Aurelien Breeden and Nicola Clark | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/the-financial-district-a-neighborhood-with-two-faces.html | The Financial District: A Neighborhood With Two Faces | False | By Joshua Barone | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/gary-rivlins-katrina-after-the-flood.html | Gary Rivlinâ€šÃ„Ã´s â€šÃ„Ã²Katrina: After the Floodâ€šÃ„Ã´ | False | By Nathaniel Rich | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/were-still-here-ya-bastards-by-roberta-brandes-gratz.html | â€šÃ„Ã²Weâ€šÃ„Ã´re Still Here Ya Bastards,â€šÃ„Ã´ by Roberta Brandes Gratz | False | By Sharifa Rhodes-Pitts | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/unplugging-how-to-vacation-like-its-1999.html | How to Vacation Like Itâ€šÃ„Ã´s 1999 | False | By Nick Bilton | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/baseball/in-sea-of-memorial-patches-a-former-mets-owner-sinks-from-sight.html | In Sea of Memorial Patches, a Former Mets Owner Sinks From Sight | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/the-kansas-experiment.html | The Kansas Experiment | False | By Chris Suellentrop | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-07 | https://www.nytimes.com/2015/08/06/nyregion/real-estate-investment-aided-by-ponzi-scheme-could-recoup-victims-money.html | Real Estate Investment Aided by Ponzi Scheme Could Recoup Victimsâ€šÃ„Ã´ Money | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/middleeast/younger-muslim-brotherhood-members-in-egypt-bridle-at-nonviolent-stance.html | Push for Retribution in Egypt Frays Muslim Brotherhood | False | By David D. Kirkpatrick and Mayy El Sheikh | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/brooklyn-sites-get-2-6-million-to-undo-hurricane-sandys-toll.html | Brooklyn Sites Get $2.6 Million to Undo Hurricane Sandyâ€šÃ„Ã´s Toll | False | By David W. Dunlap | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/in-year-since-searing-death-ferguson-sees-uneven-recovery.html | A Year Later, Ferguson Sees Change, but Asks if Itâ€šÃ„Ã´s Real | False | By Monica Davey | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/lee-hee-ho-former-first-lady-of-south-korea-visits-north-korea-in-good-will-trip.html | Former First Lady of South Korea Visits Pyongyang in Good-Will Trip | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/trains-derail-at-flooded-river-crossing-in-india-killing-dozens.html | Trains Derail in Indiaâ€šÃ„Ã´s Madhya Pradesh, Killing Dozens | False | By Hari Kumar and Swati Gupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/standard-chartered-profit-fell-37-in-first-half.html | Standard Chartered Profit Fell 37% in First Half | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/cricket/england-will-be-hard-pressed-to-replace-jimmy-anderson.html | England Will Be Hard Pressed to Replace Jimmy Anderson | False | By Huw Richards | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/wedding-berlin-beer-restaurants-bars.html | Wedding in Berlin Finally Has Its Moment | False | By Chaney Kwak | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/is-it-wrong-if-a-friend-sells-my-hand-me-downs.html | Is It Wrong If a Friend Sells My Hand-Me-Downs? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/assessing-tom-bradys-stock-in-the-fashion-world.html | Assessing Tom Bradyâ€šÃ„Ã´s Stock in the Fashion World | False | By Vanessa Friedman | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/a-mess-of-clams.html | A Mess of Clams | False | By Sam Sifton | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/africa/cecil-lion-hunt-guide.html | Zimbabwe Court Postpones Trial of Guide in Killing of Cecil the Lion | False | By Dan Bilefsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/in-drama-of-first-gop-debate-donald-trump-is-without-a-script.html | Donald Trump and the G.O.P. Debate: Policy Is Not His Point | False | By Trip Gabriel | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/china-ordains-bishop-joseph-zhang-yinlin.html | New Bishop in China Signals Hope for Relations With Vatican | False | By Michael Forsythe | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/music/halsey-with-badlands-is-moving-fast-to-share-a-secret-language.html | Halsey, With â€šÃ„Ã²Badlands,â€šÃ„Ã´ Is Moving Fast to Share a Secret Language | False | By Joe Coscarelli | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/indias-death-penalty.html | India's Death Penalty | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/international/battling-to-save-londons-avant-garde-culture.html | Battling to Save Londonâ€šÃ‚Â´s Avant-Garde Culture | False | By Christopher D. Shea | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/international/chantal-akerman-takes-emotional-path-in-film-about-maman.html | Chantal Akerman Takes Emotional Path in Film About 'Maman' | False | By Nicolas Rapold | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/personaltech/right-to-be-forgotten-online-is-poised-to-spread.html | â€šÃ‚Â²Right to Be Forgottenâ€šÃ‚Â´ Online Could Spread | False | By Farhad Manjoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/books/review/lets-be-less-stupid-patricia-marx-distracted-meditation-on-absent-mindedness.html | Review: â€šÃ‚Â²Letâ€šÃ‚Â´s Be Less Stupid,â€šÃ‚Â´ a Distracted Meditation on Absent-Mindedness | False | By Sarah Lyall | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/tim-blanks-joins-the-industry-website-the-business-of-fashion.html | Tim Blanks Joins the Industry Website The Business of Fashion | False | By Matthew Schneier | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-07 | https://www.nytimes.com/2015/08/06/upshot/no-giving-more-people-health-insurance-doesnt-save-money.html | No, Giving More People Health Insurance Doesnâ€šÃ‚Â´t Save Money | False | By Margot Sanger-Katz | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/movies/report-finds-wide-diversity-gap-among-2014s-top-grossing-films.html | Report Finds Wide Diversity Gap Among 2014â€šÃ‚Â´s Top-Grossing Films | False | By Manohla Dargis | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/europe/anjem-choudary-isis-charges.html | Britain Charges Anjem Choudary, Radical Preacher, With Aiding ISIS | False | By Kimiko de Freytas-Tamura | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/europe/staging-passion-play-for-200-years-italians-become-more-than-merely-players.html | Staging Passion Play for 200 Years, Italians Become More Than Merely Players | False | By Elisabetta Povoledo | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/despana-brand-foods-in-queens-serves-chorizo-thats-out-of-this-world.html | From a Spanish Shop in Queens, Chorizo Thatâ€šÃ‚Â´s Out of This World | False | By Jackie Snow | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/middleeast/turkey-recep-tayyip-erdogan-airstrike-pkk-isis.html | Turkeyâ€šÃ‚Â´s Push Into War Is Seen as Erdoganâ€šÃ‚Â´s Political Strategy | False | By Tim Arango and Ceylan Yeginsu | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://artsbeat.blogs.nytimes.com/2015/08/05/nbc-live-the-wiz-dorothy-cast-shanice-williams/ | Shanice Williams to Play Dorothy in NBCâ€šÃ‚Â´s Live Version of â€šÃ‚Â²The Wizâ€šÃ‚Â´ | False | By Gilbert Cruz | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-10 | https://bits.blogs.nytimes.com/2015/08/05/a-new-action-camera-born-from-a-cycling-crash/ | A New Action Camera, Born From a Cycling Crash | False | By Nick Wingfield | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/spotifys-content-chief-moves-to-online-video-start-up-pluto-tv.html | Spotifyâ€šÃ‚Â´s Content Chief Moves to Online Video Start-Up Pluto TV | False | By Ben Sisario and Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/theater/james-lecesne-of-the-trevor-project-inhabiting-lives-and-saving-them.html | James Lecesne of the Trevor Project, Inhabiting Lives and Saving Them | False | By Steven McElroy | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/a-real-adventure-sorting-out-all-the-fkts-fastest-known-times.html | A Real Adventure: Sorting Out All the F.K.T.s (Fastest Known Times) | False | By John Branch | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/personaltech/blocking-a-pcs-webcam.html | Blocking a PCâ€šÃ‚Â´s Webcam | False | By J. D. Biersdorfer | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/media/cheryl-boone-isaacs-re-elected-president-of-motion-picture-academy.html | Cheryl Boone Isaacs Re-Elected President of Motion Picture Academy | False | By Michael Cieply | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/06/arts/design/the-guerrilla-girls-after-3-decades-still-rattling-art-world-cages.html | The Guerrilla Girls, After 3 Decades, Still Rattling Art World Cages | False | By Melena Ryzik | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/sec-approves-rule-on-ceo-pay-ratio.html | S.E.C. Approves Rule on C.E.O. Pay Ratio | False | By Peter Eavis | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://artsbeat.blogs.nytimes.com/2015/08/05/a-virtual-reality-film-festival-becomes-a-reality/ | A Virtual Reality Film Festival Becomes a Reality | False | By Mekado Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/white-house-drafts-executive-order-on-paid-sick-leave-for-federal-contractors.html | Obama Drafts Order on Paid Sick Leave for Federal Contractors | False | By Jonathan Weisman | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/katie-ledecky-claims-third-gold-medal-at-world-championships.html | Katie Ledecky Claims Third Gold Medal at World Championships | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/energy-environment/liquefied-natural-gas-makes-qatar-an-energy-giant.html | Liquefied Natural Gas Makes Qatar an Energy Giant | False | By Stanley Reed | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/europe/mediterranean-migrants-rescued-boat-capsizes-libya.html | Hundreds of Migrants Rescued After Boat Capsizes Off Libya | False | By Gaia Pianigiani | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-05 | https://artsbeat.blogs.nytimes.com/2015/08/05/fare-thee-well-not-quite-3-members-of-dead-uniting-again/ | Fare Thee Well? Not Quite: 3 Members of Dead Uniting Again | False | By Andrew R. Chow | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/smallbusiness/recycling-shipping-containers-into-homes.html | Moving Into a Shipping Container, but Staying Put | False | By Eilene Zimmerman | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/rand-paul-associate-jesse-benton-indicted-on-2012-campaign-finance-charges.html | Rand Paul Aide Indicted on Charges of Hiding Payments | False | By Alan Rappeport | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/obama-urges-critics-of-iran-deal-to-ignore-drumbeat-of-war.html | Itâ€šÃ‚Â´s Either Iran Nuclear Deal or â€šÃ‚Â²Some Form of War,â€šÃ‚Â´ Obama Warns | False | By Julie Hirschfeld Davis | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/what-to-do-in-36-hours-in-provence.html | 36 Hours in Provence | False | By Seth Sherwood | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/bank-of-america-starts-to-pull-clients-money-out-of-a-paulson-fund.html | Bank of America Starts to Pull Clientsâ€™Â´ Money Out of a Paulson Fund | False | By Alexandra Stevenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/europe/pope-francis-urges-priests-to-welcome-remarried-catholics.html | Pope Francis Urges Priests to Welcome Remarried Catholics | False | By Gaia Pianigiani | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/construction-managers-to-face-manslaughter-charges-in-death-of-queens-worker.html | Manslaughter Charges for Construction Managers After Queens Worker Dies in Pit Collapse | False | By David W. Chen | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/personaltech/diving-headfirst-into-the-internet-of-things.html | Diving Headfirst Into the Internet of Things | False | By Eric A. Taub | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/mayor-de-blasios-approval-ratings-hit-a-low-point.html | New Poll Shows Mayor de Blasioâ€™Â´s Support Has Eroded | False | By Matt Flegenheimer | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/can-you-make-an-awesome-burger-at-home-yes-you-can.html | Can You Make an Awesome Burger at Home? Yes, You Can | False | By Sam Sifton | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/theater/significant-other-looks-at-friendships-that-end-at-marriage.html | â€˜Â´Significant Otherâ€™Â´ Looks at Friendships That End at Marriage | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/daniel-loebs-third-point-takes-a-big-stake-in-baxter.html | Daniel Loebâ€™Â´s Third Point Takes a Big Stake in Baxter | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-07 | https://artsbeat.blogs.nytimes.com/2015/08/05/alvin-ailey-season-will-feature-world-premiere-from-robert-battle/ | Alvin Ailey Season Will Feature World Premiere From Robert Battle | False | By Joshua Barone | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/sister-of-man-exonerated-in-1992-murders-sues-new-york-city-and-police.html | Estate of Man Exonerated in 1992 Murders Sues New York City and Police | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/a-rothschild-leaves-behind-a-life-as-world-traveler-to-explore-eco-fashion.html | For His Next Adventure, a Rothschild Explores Fashion | False | By Cody Delistraty | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://bits.blogs.nytimes.com/2015/08/05/following-netflix-microsoft-sweetens-parental-leave-benefits/ | Following Netflix, Microsoft Sweetens Parental Leave Benefits | False | By Nick Wingfield | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/richard-matt-new-york-prison-escapee-was-intoxicated-when-he-died-police-say.html | Richard Matt, New York Prison Escapee, Was Intoxicated When He Died, Police Say | False | By William K. Rashbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/middleeast/egyptian-militants-tied-to-isis-threaten-to-kill-croatian-hostage.html | Egyptian Militants Tied to ISIS Threaten to Kill Croatian Hostage | False | By Kareem Fahim | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/personaltech/the-international-answers-to-uber-and-lyft.html | The International Answers to Uber and Lyft | False | By Kit Eaton | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/upshot/how-much-is-a-ceo-worth-americas-confused-approach-to-pay.html | How Much Is a C.E.O. Worth? Americaâ€™Â´s Confused Approach to Pay | False | By Neil Irwin | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/rocky-fire-in-california-defies-expectations-and-defenses.html | California Fire, Aided by Drought, Defies Tactics to Defeat It | False | By Sarah Maslin Nir | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/obama-takes-on-opponents-of-the-iran-deal.html | Obama Takes On Opponents of the Iran Deal | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/shi-yongxin-shaolin-ceo-monk-accused-of-swindling-and-philandering.html | Money, Lust and Kung Fu: Shaolinâ€™Â´s â€˜Â´C.E.O. Monkâ€™Â´ Is Under Fire | False | By Andrew Jacobs | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/ncaafootball/days-of-selling-popular-college-players-jerseys-seem-numbered.html | Days of Selling Popular College Playersâ€™Â´ Jerseys Seem Numbered | False | By Marc Tracy | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/europe/france-reimburses-russia-for-warships-as-deal-becomes-casualty-of-ukraine-sanctions.html | Canceling Deal for 2 Warships, France Agrees to Repay Russia | False | By Sabrina Tavernise | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/music/the-proms-bbcs-classical-music-festival-is-all-the-more-important-as-austerity-looms.html | The Proms, BBCâ€™Â´s Classical Music Festival, Is All the More Important as Austerity Looms | False | By David Allen | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/temporary-tattoos-now-for-grown-ups-too.html | Temporary Tattoos, Now for Grown-Ups, Too | False | By Courtney Rubin | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/media/disney-time-warner-media-investors-worry-about-tvs-future.html | Disney, Time Warner and Other Media Shares Fall as Investors Worry About TVâ€™Â´s Future | False | By Emily Steel and Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/at-calliope-beautiful-things-for-beautiful-moneyed-people.html | At Calliope, Beautiful Things for Beautiful, Moneyed People | False | By Molly Young | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/music/a-george-benjamin-exacting-storm-in-opera-comes-to-mostly-mozart.html | A George Benjamin Exacting Storm in Opera Comes to Mostly Mozart | False | By Michael White | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/witnesses-to-hiroshima-atomic-bomb-pass-their-stories-to-a-new-generation.html | Hiroshima Atomic Bomb Survivors Pass Their Stories to a New Generation | False | By Jonathan Soble | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/appellate-panel-says-texas-id-law-broke-us-voting-rights-act.html | Texas ID Law Called Breach of Voting Rights Act | False | By Erik Eckholm | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/middleeast/conflicting-claims-cloud-irans-financial-gain-in-nuclear-deal.html | Value of Iran Sanctions Relief Is Hard to Measure | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/music/at-glimmerglass-festival-the-magic-flute-is-among-the-reimagined.html | At Glimmerglass Festival, â€˜Â´The Magic Fluteâ€™Â´ Is Among the Reimagined | False | By James R. Oestreich | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-10 | https://bits.blogs.nytimes.com/2015/08/05/reddit-sets-new-content-policy-banning-some-racist-communities/ | Reddit Sets New Content Policy, Banning Some Racist Communities | False | By Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/music/review-revive-music-marries-jazz-and-hip-hop.html | Review: â€˜Â´Revive Musicâ€™Â´ Marries Jazz and Hip-Hop | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/music/review-dej-loaf-releases-andseethatsthething.html | Review: Dej Loaf Releases â€šÃ„Â'#AndSeeThatsTheThingâ€šÃ„Â' | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/spain-says-bankers-seized-picasso-will-head-back-home.html | Spain Says Bankerâ€šÃ„Â's Seized Picasso Will Head Back Home | False | By Doreen Carvajal | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/tesla-earnings-2q.html | Tesla Motors Trims Delivery Outlook, Sending Stock Down | False | By Aaron M. Kessler | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/dance/review-joshua-beamish-takes-on-challenges-within-couples-in-4-takes.html | Review: Joshua Beamish Takes On Challenges Within Couples, in 4 Takes | False | By Gia Kourlas | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/music/review-swing-that-music-effortless-fun-in-a-tribute-to-jazz-forerunners.html | Review: â€šÃ„Â'Swing That Music,â€šÃ„Â' Effortless Fun in a Tribute to Jazz Forerunners | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/los-angeles-agrees-to-overhaul-its-jail-system.html | Los Angeles Agrees to Overhaul Jails to Care for System Mentally Ill and Curb Abuse | False | By Ian Lovett | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/the-pop-singer-borns-is-on-the-threshold-to-tomorrow.html | The Pop Singer Borns Is on the Threshold to Tomorrow | False | By Steven Kurutz | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/dance/review-vail-international-dance-festival-celebrates-meter.html | Review: Vail International Dance Festival Celebrates Meter | False | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/personaltech/yahoo-tweaks-email-to-make-search-more-personal.html | Yahoo Tweaks Email to Make Search More Personal | False | By Vindu Goel | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/style/the-architect-behind-kanye-wests-volcano.html | When Architecture Meets Pop Culture (Kanye West Included) | False | By Stacey Anderson | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/detective-in-manhattan-biker-assault-case-is-sentenced-to-jail.html | Ex-Detective Going to Jail for Role in Manhattan Biker Assault | False | By James C. McKinley Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/style/midcentury-chic-at-loosie-rouge-in-williamsburgs-south-side.html | Midcentury Chic at Loosie Rouge, in Williamsburgâ€šÃ„Â's South Side | False | By Patrick Heij | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/fiat-chrysler-posts-a-3-drop-in-profit-after-dollar90-million-fine.html | Chrysler Posts a 3% Drop in Profit After $90 Million Fine | False | By Bill Vlasic | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/lena-dunham-survives-to-party-in-the-hamptons.html | Lena Dunham Survives to Party in the Hamptons | False | By Bob Morris | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/linda-simpson-the-accidental-historian-of-drag-queens.html | The Accidental Historian of Drag Queens | False | By Michael Musto | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/four-cool-new-ish-summer-surf-breaks.html | Four Cool New(ish) Summer Surf Breaks | False | By Porter Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/media/fox-topping-projections-reports-a-tough-quarter.html | Fox, Topping Projections, Reports a Tough Quarter | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/new-hampshire-a-vote-against-planned-parenthood.html | New Hampshire: A Vote Against Planned Parenthood | False | By Jess Bidgood | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/06/nyregion/charles-goldstein-dies-at-78-sought-return-of-art-looted-by-nazis.html | Charles Goldstein, Lawyer Who Helped Find Looted Art, Dies at 78 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/media/jon-stewart-a-sarcastic-critic-of-politics-and-media-signs-off.html | Jon Stewart, Sarcastic Critic of Politics and Media, Is Signing Off | False | By John Koblin | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/baseball/a-time-for-the-red-sox-to-reflect-on-dubious-decisions.html | Red Sox Quickly Go From Lifting Trophy to Raising Doubts | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/middleeast/us-imposes-sanctions-on-2-qataris-for-qaeda-ties.html | U.S. Imposes Sanctions on 2 Qataris for Qaeda Ties | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/companies-see-benefits-in-publicizing-pay-ratios.html | Companies See Benefits in Publicizing Pay Ratios | False | By Rachel Abrams | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/fox-news-moderators-look-for-ways-to-keep-10-candidates-on-their-toes.html | Fox News Moderators Look for Ways to Keep 10 Candidates on Their Toes | False | By Ashley Parker | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/diving-a-crowd-pleasing-sport-pursues-an-olympic-platform.html | High Diving, a Crowd-Pleasing Sport, Pursues an Olympic Platform | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/de-blasio-facing-criticism-is-taking-on-homelessness-with-22-million-initiative.html | De Blasio, Facing Criticism, Is Taking On Homelessness With $22 Million Initiative | False | By Michael M. Grynbaum and Nikita Stewart | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/bronx-mans-death-from-legionnaires-disease-gives-family-cause-to-worry.html | Bronx Manâ€šÃ„Â's Death From Legionnairesâ€šÃ„Â' Disease Gives Family Cause to Worry | False | By Winnie Hu and Noah Remnick | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/bob-timmons-91-a-demanding-coach-who-developed-a-star-runner-is-dead.html | Bob Timmons, 91, a Demanding Coach Who Developed a Star Runner, Is Dead | False | By Frank Litsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/high-emotion-at-aurora-shooting-trial-as-families-share-stories-of-lives-cut-short.html | High Emotion at Aurora Shooting Trial as Families Share Stories of Lives Cut Short | False | By Jack Healy | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/cybersecurity-bill-is-latest-to-be-delayed-in-senate.html | Cybersecurity Bill Is Latest to Be Delayed in Senate | False | By Jennifer Steinhauer | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/seeing-likely-nominee-hillary-clinton-hits-jeb-bush-hard.html | Seeing Likely Nominee, Hillary Clinton Hits Jeb Bush Hard | False | By Maggie Haberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/senate-report-cites-irs-mismanagement-in-targeting-of-tea-party-groups.html | Senate Report Cites I.R.S. Mismanagement in Targeting of Tea Party Groups | False | By Jackie Calmes | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/science/louis-sokoloff-pioneer-of-pet-scan-dies-at-93.html | Louis Sokoloff, Pioneer of PET Scan, Dies at 93 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/baseball/luis-severino-is-dazzling-in-yankees-debut-despite-loss.html | Luis Severino, in a Loss, Shows the Yankees What They'Â‚Â¬Â´ve Gained | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/osha-to-propose-beryllium-limit-in-the-works-since-1975.html | OSHA to Propose Beryllium Limit in the Works Since 1975 | False | By Barry Meier | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/bill-cosby-ordered-to-testify-in-second-sexual-assault-case.html | Bill Cosby Ordered to Testify in Second Sexual Assault Case | False | By Graham Bowley and Sydney Ember | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/police-say-brooklyn-sergeant-had-sex-with-underage-girl.html | Police Say Brooklyn Sergeant Had Sex With Underage Girl | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/football/jets-linebacker-julian-howsare-carries-new-load-as-fullback.html | Jets Linebacker Carries New Load as Fullback | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/americas/mexicans-arent-buying-official-account-of-el-chapo-escape.html | Mexicans Aren'Â‚Â´t Buying Official Account of 'Â‚Â´El Chapo'Â‚Â´ Escape | False | By William Neuman | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/baseball/matt-harvey-and-mets-make-it-look-easy-until-marlins-erupt-in-final-inning.html | Marlins Erupt, With Six Runs in Final Inning, but the Mets Avert a Meltdown | False | By Rob Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/ackman-amasses-7-5-stake-in-snack-company-mondelez.html | Ackman Amasses 7.5% Stake in Snack Company Mondelez | False | By Alexandra Stevenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/soccer/jill-ellis-gets-new-contract-to-coach-us-womens-team.html | Jill Ellis Gets New Contract to Coach U.S. Women'Â‚Â´s Team | False | By Agence France-Presse | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/television/whats-on-tv-thursday.html | What'Â‚Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/pageoneplus/corrections-august-6-2015.html | Corrections: August 6, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/pageoneplus/quotation-of-the-day-for-thursday-august-6-2015.html | Quotation of the Day for Thursday, August 6, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/dealbook/elliott-sells-samsung-ct-shares-after-losing-merger-battle.html | Elliott Sells Shares of Samsung C&T After Losing Merger Battle | False | By Amie Tsang | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/auditioning-for-vice-president.html | Auditioning for Vice President? | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/israel-on-the-iran-nuclear-deal.html | Israel on the Iran Nuclear Deal | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/a-dispute-over-prostitution.html | A Dispute Over Prostitution | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/greeces-refugee-crisis-and-europes-failure.html | Greece'Â‚Â´s Refugee Crisis and Europe'Â‚Â´s Failure | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/free-puerto-rico-americas-colony.html | Free Puerto Rico, America'Â‚Â´s Colony | False | By Nelson A. Denis | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/a-long-time-coming-sunlight-on-the-executive-pay-gap.html | A Long Time Coming, Sunlight on the Executive Pay Gap | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/why-we-cry-for-cecil-the-lion.html | Why We Cry for Cecil the Lion | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/the-challenges-that-millennials-face.html | The Challenges That Millennials Face | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/america-deserves-a-servant-leader.html | Howard Schultz: America Deserves a Servant Leader | False | By Howard Schultz | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/why-the-voting-rights-act-is-once-again-under-threat.html | Why the Voting Rights Act Is Once Again Under Threat | False | By Ari Berman | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/nicholas-kristof-making-life-harder-for-pimps.html | Making Life Harder for Pimps | False | By Nicholas Kristof | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/upshot/the-next-phase-of-the-gop-race-starts-now.html | The Next Phase of the G.O.P. Race Starts Now | False | By Nate Cohn | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/iran-state-department-warning.html | State Department Cautions Americans Considering Travel to Iran | False | By Michael R. Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/a-brooklyn-rental-for-sisters-and-their-families.html | A Brooklyn Rental for Sisters and Their Families | False | By Joyce Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/the-fifth-season-by-nk-jemisin.html | June'Â‚Â´s Book Club Pick: 'Â‚Â²The Fifth Season,'Â‚Â´ by N.K. 'Â‰Â° Jemisin | False | By Naomi Novik | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/americas/cuban-youth-see-new-us-embassy-but-same-old-drab-life.html | Cuban Youth See New U.S. Embassy, but Same Old Drab Life | False | By Azam Ahmed | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/ursula-k-le-guin-by-the-book.html | Ursula K. Le Guin: By the Book | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/economy/the-tale-of-an-anxious-economic-recovery-told-by-a-revived-textile-mill.html | The Tale of an Anxious Economic Recovery, Told by a Revived Textile Mill | False | By Nelson D. Schwartz | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/soccer/arsene-wenger-of-arsenal-just-keeps-going.html | As Coaches Come and Go, Arsĕâ€™Â®ne Wenger of Arsenal Just Keeps Going | False | By Sam Borden | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/music/roman-totenbergs-stolen-stradivarius-is-found-after-35-years.html | Roman Totenbergĕâ€š,Â´s Stolen Stradivarius Is Found After 35 Years | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/asia/syria-chemical-attacks-un-resolution.html | U.S. and Russia to Back U.N. Vote on Chemical Attacks in Syria | False | By Michael R. Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/ice-cube-might-have-dinner-with-the-president.html | Ice Cube Might Have Dinner With the President | False | Interview by Ana Marie Cox | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/letter-of-recommendation-the-love-song-of-j-alfred-prufrock.html | Letter of Recommendation: ĕâ€š,Â²The Love Song of J. Alfred Prufrockĕâ€š,Â´ | False | By Mark Levine | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/suez-canal-channel-egypt.html | Suez Canal Upgrade May Not Ease Egyptĕâ€š,Â´s Economic Journey | False | By David D. Kirkpatrick | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/out-of-the-woods.html | Out of the Woods | False | By Alex Halberstadt | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/dealbook/cf-industries-to-acquire-businesses-from-oci-for-8-billion.html | CF Industries to Acquire Businesses From OCI for $8 Billion | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/palestinians-ordnance-blast-gaza.html | 4 Palestinians Are Killed by Leftover Explosive in Gaza Warĕâ€š,Â´s Rubble | False | By Majd Al Waheidi and Diaa Hadid | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-the-gift-a-stalker-thriller-that-isnt-what-it-seems.html | Review: ĕâ€š,Â²The Gift,ĕâ€š,Â´ a Stalker Thriller That Isnĕâ€š,Â´t What It Seems | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/alaska-brown-bears-katmai-national-park.html | At Katmai National Park in Alaska, Bears Rule | False | By Jenna Schnuer | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/dealbook/three-coca-cola-bottlers-in-europe-agree-to-merger.html | Three Coca-Cola Bottlers in Europe Agree to Merger | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/media/new-york-times-co-q2-earnings.html | New York Times Co. Reports $16 Million Profit | False | By Ravi Somaiya | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/asia/mh370-families-debris.html | Malaysiaĕâ€š,Â´s Declarations on Flight 370 and Plane Debris Further Dent Its Credibility | False | By Michael Forsythe | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/suicide-bombing-saudi-arabia.html | At Least 15 Die at Saudi Mosque From Suicide Bomber | False | By Ben Hubbard | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/the-uber-ization-of-activism.html | The Uber-ization of Activism | False | By Edward T. Walker | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/descendants-keep-alive-legacy-of-1877-black-settlement-in-kansas.html | Descendants Keep Alive Legacy of 1877 Black Settlement in Kansas | False | By Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/international/johanna-quandt-matriarch-of-family-that-controls-bmw-dies-at-89.html | Johanna Quandt, Matriarch of Family That Controls BMW, Dies at 89 | False | By Jack Ewing | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/asia/afghanistan-army-helicopter-crashes-in-zabul-killing-all-17-aboard.html | Afghan Army Helicopter Crashes, Killing All 17 Aboard | False | By Taimoor Shah and Rod Nordland | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/07/fashion/mens-style/the-new-workout-boxing-without-the-bruises.html | The New Workout: Boxing Without the Bruises | False | By Foster Kamer | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/07/world/asia/hiroshima-honors-70th-anniversary-of-atomic-bombing.html | At Hiroshimaĕâ€š,Â´s 70th Anniversary, Japan Again Mourns Dawn of Atomic Age | False | By Jonathan Soble | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/07/arts/dance/the-choreographer-matthew-neenan-of-balletx-nears-the-stratosphere.html | The Choreographer Matthew Neenan of BalletX Nears the Stratosphere | False | By Brian Seibert | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/media/cinemark-rejects-paramounts-plan-to-rush-movie-releases.html | Cinemark Rejects Paramountĕâ€š,Â´s Plan to Rush Movie Releases | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/cocktails-on-the-fringe.html | Bartenders Whip Up Fringe Cocktails | False | By Robert Simonson | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/theater/in-whorl-inside-a-loop-prisoners-fingerprints-in-tales-of-inmate-lives.html | In ĕâ€š,Â²Whorl Inside a Loop,ĕâ€š,Â´ Prisonersĕâ€š,Â´ Fingerprints in Tales of Inmate Lives | False | By Alexis Soloski | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/media/apple-music-attracts-11-million-users-in-trial-period-executive-says.html | Apple Music Attracts 11 Million Users in Trial Period, Executive Says | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/europe/vinyl-records-gz-media-lodenice.html | Czech Company, Pressing Hits for Years on Vinyl, Finds It Has Become One | False | By Rick Lyman | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-10 | https://www.nytimes.com/2015/08/07/automobiles/self-driving-cars-ignite-gold-rush-among-states.html | Among the States, Self-Driving Cars Have Ignited a Gold Rush | False | By Dino Grandoni | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/detroit-boy-11-charged-with-manslaughter-in-shooting-of-3-year-old.html | Detroit Boy, 11, Charged With Manslaughter in Shooting of 3-Year-Old | False | By Christine Hauser | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://artsbeat.blogs.nytimes.com/2015/08/06/brooklyn-getting-a-new-jazz-festival-at-bric-house/ | Brooklyn Getting a New Jazz Festival at BRIC House | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-06 | 2015-08-09 | https://tmagazine.blogs.nytimes.com/2015/08/06/cristaseya-a-paris-fashion-brand/ | A Parisian Lifestyle Brand That Combines Art With Slouchy Sweaters | False | By Alice Cavanagh | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/us-visa-waiver-program-europe-radicalization-isis-syria-iraq.html | Tougher Standards Set for U.S. Visa Waivers, Citing Militant Threat | False | By Michael S. Schmidt | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://bits.blogs.nytimes.com/2015/08/06/ibm-adds-medical-images-to-watson-buying-merge-healthcare-for-1-billion/ | IBM Adds Medical Images to Watson, Buying Merge Healthcare for $1 Billion | False | By Steve Lohr | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/natalia-molchanova-was-teaching-divers-when-she-vanished-son-says.html | Natalia Molchanova Was Teaching Divers When She Vanished, Son Says | False | By Adam Skolnick | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/the-weitz-brothers-help-each-other-through-hollywood-hits-and-misses.html | The Weitz Brothers Help Each Other Through Hollywood Hits and Misses | False | By Laura M. Holson | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/pennsylvania-attorney-general-kathleen-kane-charged-in-leak-case.html | Pennsylvania Attorney General, Kathleen Kane, Charged in Leak Case | False | By Richard Pã?Å©Crez-Peã?Å±a | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/media/viacoms-weak-results-pile-on-more-bad-news-for-tv-industry.html | Viacomã?Å¸Å¸Â´s Weak Results Pile On More Bad News for TV Industry | False | By Emily Steel | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/texas-watchdog-group-indictments-rick-perry-ken-paxton.html | Texas Watchdog Group Calls Another Political Titan to Account | False | By Manny Fernandez | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-in-the-diary-of-a-teenage-girl-a-hormone-bomb-waiting-to-explode.html | Review: In â?Å¸Å¸Â´The Diary of a Teenage Girl,â?Å¸Å¸Â´ a Hormone Bomb Waiting to Explode | False | By Manohla Dargis | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/what-we-learned-from-german-prisons.html | What We Learned From German Prisons | False | By Nicholas Turner and Jeremy Travis | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/europe/russia-destroys-piles-of-banned-western-food.html | Russia Destroys Piles of Banned Western Food | False | By Andrew E. Kramer | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/dealbook/salesforce-ventures-and-microsoft-join-informatica-buyout.html | Salesforce Ventures and Microsoft Join Informatica Buyout | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/hiplife-a-sound-imported-from-ghana-arrives-on-a-new-york-stage.html | Hiplife, a Sound Imported From Ghana, Arrives on a New York Stage | False | By Liz Robbins | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/a-millennials-guide-to-kissing.html | A Millennialâ?Å¸Å¸Â´s Guide to Kissing | False | By Emma Court | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/international/as-china-reduces-local-spending-cities-woo-private-investors.html | As China Reduces Local Spending, Cities Woo Private Investors | False | By Neil Gough and Cao Li | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/what-dad-should-do-about-the-brat-pack.html | What Dad Should Do About the Brat Pack | False | By Philip Galanes | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-11 | https://www.nytimes.com/2015/08/11/science/for-vaccines-needed-in-an-epidemic-timing-is-everything.html | For Vaccines Needed in an Epidemic, Timing Is Everything | False | By Carl Zimmer | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/upshot/why-fox-failed-statistics-in-explaining-its-gop-debate-decision.html | Fox Failed Statistics in Explaining Its G.O.P. Debate Decision | False | By Justin Wolfers | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/jemera-rone-investigator-who-uncovered-human-rights-abuses-dies-at-71.html | Jemera Rone, Investigator Who Bared Human Rights Abuses, Dies at 71 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/ryan-lochte-wins-200-im-for-fourth-time.html | Ledecky Gains Relay Gold; Lochte Wins 200 I.M. | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/energy-environment/coal-industry-wobbles-as-market-forces-slug-away.html | King Coal, Long Besieged, Is Deposed by the Market | False | By James B. Stewart | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/basketball/rebuilding-around-tina-charles-puts-liberty-in-playoff-hunt.html | Rebuilding Around Tina Charles Puts Liberty in Playoff Hunt | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-fantastic-four-the-reboot-wanted-or-not.html | Review: â?Å¸Å¸Â´Fantastic Four,â?Å¸Å¸Â´ the Reboot (Wanted or Not) | False | By A.O. Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/acts-of-violence-prompt-soul-searching-in-israel.html | Soul-Searching in Israel After Bias Attacks on Gays and Arabs | False | By Jodi Rudoren | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/woman-18-sentenced-to-five-years-for-robbing-man-84-she-met-on-dating-site.html | 18-Year-Old Sentenced to Five Years for Robbing Man, 84, She Met on Dating Site | False | By James C. McKinley Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/north-dakota-oil-boom.html | In North Dakota, Boom, Bust and Oil | False | By Richard Rubin | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/chenin-blanc-makes-an-audacious-united-states-return.html | Chenin Blanc Makes an Audacious U.S. Return | False | By Eric Asimov | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/books/review-we-believe-the-children-on-child-abuse-hysteria-in-the-1980s.html | Review: â?Å¸Å¸Â´We Believe the Children,â?Å¸Å¸Â´ on Child Abuse Hysteria in the 1980s | False | By Mark Oppenheimer | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/baseball/with-deadline-deals-blue-jays-load-up-on-optimism.html | With Deadline Deals, Blue Jays Load Up on Optimism | False | By David Waldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/new-york-ordering-tests-of-water-cooling-towers-amid-legionnaires-outbreak.html | New York Ordering Tests of Water-Cooling Towers Amid Legionnairesâ?Å¸Å¸Â´ Outbreak | False | By Winnie Hu and Noah Remnick | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/syrian-foreign-minister-visits-oman-the-regional-conciliator.html | Syrian Officialâ?Å¸Å¸Â´s Visit to Oman May Signal a Diplomatic Opening | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/baseball/for-mets-fans-first-is-a-surprise-for-yankees-fans-its-about-time.html | For Mets Fans, First Is a Surprise. For Yankees Fans, Itâ€™s About Time. | False | By William C. Rhoden | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/things-to-do-on-long-island-aug-9-to-15-2015.html | Things to Do on Long Island, Aug. 9 to 15, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/things-to-do-in-westchester-aug-9-to-15-2015.html | Things to Do in Westchester, Aug. 9 to 15, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/movies/an-nwa-biopic-heads-straight-into-mainstream.html | An N.W.A. Biopic Heads Straight Into Mainstream | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/things-to-do-in-new-jersey-aug-9-to-15-2015.html | Things to Do in New Jersey, Aug. 9 to 15, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/an-ecuadorean-horseman-at-bemelmans-bar.html | An Ecuadorean Horseman at Bemelmans Bar | False | By Foster Kamer | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/theater/review-holden-explores-the-distance-that-killing-requires.html | Review: â€˜Â²Holdenâ€™Â³ Explores the Distance That Killing Requires | False | By Claudia La Rocco | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/television/review-in-sneaky-pete-and-casanova-a-fast-talker-and-a-smooth-talker.html | Review: In â€˜Â²Sneaky Peteâ€™Â³ and â€˜Â²Casanova,â€™Â³ a Fast Talker and a Smooth Talker | False | By Mike Hale | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/business/why-putting-a-number-to-ceo-pay-might-bring-change.html | Why Putting a Number to C.E.O. Pay Might Bring Change | False | By Gretchen Morgenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/things-to-do-in-connecticut-aug-9-to-15-2015.html | Things to Do in Connecticut, Aug. 9 to 15, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/the-jeter-of-yankee-stadium-cameramen.html | The Jeter of Yankee Stadium Cameramen | False | By Corey Kilgannon | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/a-design-gurus-work-lair.html | A Design Guruâ€™s Work Lair | False | By Steven Kurutz | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/theater/theater-listings-for-aug-7-13.html | Theater Listings for Aug. 7-13 | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-ricki-and-the-flash-puts-meryl-streep-behind-a-telecaster.html | Review: â€˜Â²Ricki and the Flashâ€™Â³ Puts Meryl Streep Behind a Telecaster | False | By A.O. Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/music/a-steve-jobs-opera-is-up-next-for-the-santa-fe-company.html | A Steve Jobs Opera Is Up Next for the Santa Fe Company | False | By Zachary Woolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/music/review-cold-mountain-at-santa-fe-opera-recounts-a-separated-lovers-arduous-journey-only-one-half-makes-the-journey.html | Review: â€˜Â²Cold Mountain,â€™Â³ at Santa Fe Opera, Recounts a Separated Loverâ€™s Arduous Journey | False | By Zachary Woolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-drawing-waves-and-borne-frieze-a-robin-rhode-twofer.html | Review: â€˜Â²Drawing Wavesâ€™Â³ and â€˜Â²Borne Frieze,â€™Â³ a Robin Rhode Twofer | False | By Jason Farago | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/a-facebook-for-watch-geeks.html | A Facebook for Watch Geeks | False | By Alex Williams | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/25-years-after-gardner-museum-heist-video-raises-questions.html | 25 Years After Gardner Museum Heist, Video Raises Questions | False | By Tom Mashberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/how-cats-took-over-the-internet-at-the-museum-of-the-moving-image.html | â€˜Â²How Cats Took Over the Internetâ€™Â³ at the Museum of the Moving Image | False | By Jennifer A. Kingson | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-paintings-by-george-stubbs-travel-to-the-met.html | Review: Paintings by George Stubbs Travel to the Met | False | By Roberta Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/elaine-de-kooning-and-andreas-gursky-in-close-up-in-the-hamptons.html | Elaine de Kooning and Andreas Gursky in Close-Up in the Hamptons | False | By Ken Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-call-me-lucky-about-the-comedian-activist-barry-crimmins.html | Review: â€˜Â²Call Me Lucky,â€™Â³ About the Comedian-Activist Barry Crimmins | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/music/review-mostly-mozart-highlighted-by-sol-gabettas-haunting-vocalise.html | Review: Mostly Mozart, Highlighted by Sol Gabettaâ€™s Haunting Vocalise | False | By James R. Oestreich | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/at-givenchys-mens-shop-in-paris-the-two-sides-of-riccardo-tisci.html | At Givenchyâ€™s Menâ€™s Shop in Paris, the Two Sides of Riccardo Tisci | False | By Matthew Schneier | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-in-cop-car-a-joyride-by-2-runaway-boys-takes-a-wrong-turn.html | Review: In â€˜Â²Cop Car,â€™Â³ a Joyride by 2 Runaway Boys Takes a Wrong Turn | False | By Manohla Dargis | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/music/pop-rock-listings-for-aug-7-13.html | Pop & Rock Listings for Aug. 7-13 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/music/jazz-listings-for-aug-7-13.html | Jazz Listings for Aug. 7-13 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/music/classical-opera-listings-for-aug-7-13.html | Classical & Opera Listings for Aug. 7-13 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/music/memories-of-tanglewood-on-its-75th-birthday.html | Memories of Tanglewood on Its 75th Birthday | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/comedy-listings-for-aug-7-13.html | Comedy Listings for Aug. 7-13 | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-what-nerve-presents-an-alternative-history-of-american-art.html | Review: â€šÃ„Â²What Nerve!â€šÃ„Â´ Presents an Alternative History of American Art | False | By Roberta Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/movie-listings-for-aug-7-13.html | Movie Listings for Aug. 7-13 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/dance/dance-listings-for-aug-7-13.html | Dance Listings for Aug. 7-13 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-francoise-grossen-a-fabric-artist-inspired-by-other-fields.html | Review: FranâˆšÃˆoise Grossen, a Fabric Artist Inspired by Other Fields | False | By Martha Schwendener | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-kahlil-gibrans-the-prophet-turns-essays-into-a-family-movie.html | Review: â€šÃ„Â²Kahlil Gibranâ€šÃ„Â´s The Prophetâ€šÃ„Â´ Turns Essays Into a Family Movie | False | By Jeannette Catsoulis | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-the-last-party-celebrates-new-york-club-culture.html | Review: â€šÃ„Â²The Last Partyâ€šÃ„Â´ Celebrates New York Club Culture | False | By Ken Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-in-no-two-alike-george-ohrs-pottery-plays-on-convention.html | Review: In â€šÃ„Â²No Two Alike,â€šÃ„Â´ George Ohrâ€šÃ„Â´s Pottery Plays on Convention | False | By Ken Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/museum-gallery-listings-for-aug-7-13.html | Museum & Gallery Listings for Aug. 7-13 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Theodore Roosevelt on How You Kill a Lion | True | By Mary Jo Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/spare-times-for-aug-7-13.html | Spare Times for Aug. 7-13 | False | By Joshua Barone | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/great-jazz-on-the-great-hill-and-club-fare-in-harlem-and-the-village.html | Great Jazz on the Great Hill, and Club Fare in Harlem and the Village | False | By Nicole Herrington | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-god-bless-the-child-follows-neglected-siblings-at-play.html | Review: â€šÃ„Â²God Bless the Childâ€šÃ„Â´ Follows Neglected Siblings at Play | False | By Nicolas Rapold | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/spare-times-for-children-for-aug-7-13.html | Spare Times for Children for Aug. 7-13 | False | By Laurel Graeber | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/the-green-book-legacy-a-beacon-for-black-travelers.html | The â€šÃ„Â²Green Bookâ€šÃ„Â´ Legacy, a Beacon for Black Travelers | False | By Eve M. Kahn | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/antique-lacquered-furnitures-odd-ingredients.html | Antique Lacquered Furnitureâ€šÃ„Â´s Odd Ingredients | False | By Eve M. Kahn | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/politics/before-main-republican-debate-bottom-7-contenders-put-on-brave-faces.html | Before Main Republican Debate, Bottom 7 Contenders Put On Brave Faces | False | By Trip Gabriel and Nick Corasaniti | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/football/tampa-bay-buccaneers-womens-movement-shows-that-they-are-the-ones-that-need-help.html | Buccaneers Offer Women a Modern N.F.L. Lesson Out of the â€šÃ„Â´50s | False | By Juliet Macur | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-homme-less-follows-a-homeless-middle-age-model-photographer.html | Review: â€šÃ„Â²Homme Lessâ€šÃ„Â´ Follows a Homeless Middle-Age Model-Photographer | False | By Andy Webster | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/final-biker-is-sentenced-in-assault-on-suv-driver.html | Final Biker Is Sentenced in Assault on S.U.V. Driver | False | By James C. McKinley Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/the-washington-hostess-who-nurtured-warhol.html | The Washington Hostess Who Nurtured Warhol | False | By Graham Bowley, Jori Finkel and Hilarie M. Sheets | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-the-runner-stars-nicolas-cage-as-a-politician-after-an-oil-spill.html | Review: â€šÃ„Â²The Runnerâ€šÃ„Â´ Stars Nicolas Cage as a Politician After an Oil Spill | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-assassination-with-twists-and-hired-guns-in-1930s-seoul-and-shanghai.html | Review: â€šÃ„Â²Assassination,â€šÃ„Â´ With Twists and Hired Guns in 1930s Seoul and Shanghai | False | By Jeannette Catsoulis | 2015-11-04 | TX 8-202-729 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-in-sneakerheadz-an-obsession-over-something-more-than-footwear.html | Review: In â€šÃ„Â²Sneakerheadz,â€šÃ„Â´ an Obsession Over Something More Than Footwear | False | By Ben Kenigsberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/theater/review-hamilton-young-rebels-changing-history-and-theater.html | Review: â€šÃ„Â²Hamilton,â€šÃ„Â´ Young Rebels Changing History and Theater | False | By Ben Brantley | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/missouri-governor-calls-for-improved-police-training.html | Missouri Governor Calls for Improved Police Training | False | By Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/ackman-bets-on-mondelez-going-on-sale.html | Ackman Bets on Mondelez Going on Sale | False | By Michael J. de la Merced and Alexandra Stevenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://artsbeat.blogs.nytimes.com/2015/08/06/on-the-town-to-close-on-broadway/ | â€šÃ„Â²On the Townâ€šÃ„Â´ to Close on Broadway | False | By Erik Piepenburg | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/200-migrants-are-believed-drowned-in-capsizing-off-libya.html | 200 Migrants Are Believed Drowned in Capsizing Off Libya | False | By David D. Kirkpatrick | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/dealbook/the-never-ending-lawsuit-against-2-aig-executives.html | The Never-Ending Lawsuit Against 2 Former A.I.G. Executives | False | By Randall Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/as-temperatures-rise-in-phoenix-hikers-embrace-heat-on-a-grueling-ascent.html | As Temperatures Rise in Phoenix, Hikers Embrace Heat on a Grueling Ascent | False | By Fernanda Santos | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/george-cole-who-famously-played-a-young-scrooge-dies-at-90.html | George Cole, 90, British TV Star, Dies; Played a Young Scrooge in â€˜A ’51 Film | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/07/books/review/letters-the-rediscovered-manuscript.html | Letters: The Rediscovered Manuscript | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/life-or-death-for-colorado-theater-gunman-now-in-jurors-hands.html | Life or Death for Colorado Theater Gunman Now in Jurorsâ€šÃ„Ã´ Hands | False | By Julie Turkewitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/obama-urges-restoring-voting-rights-provisions.html | Obama Urges Restoring Voting Rights Provisions | False | By Julie Hirschfeld Davis | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/chris-antley-a-troubled-jockey-has-full-legacy-on-display.html | A Troubled Jockeyâ€šÃ„Ã´s Full Legacy Is on Display | False | By Joe Drape | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/cabdriver-violated-human-rights-by-ignoring-black-family-judge-rules.html | $25,000 Fine Proposed in Taxi Driverâ€šÃ„Ã´s Snub of Black Family | False | By Benjamin Mueller | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/connecticut-to-require-all-11th-graders-to-take-the-sat.html | Connecticut to Require All 11th Graders to Take the SAT | False | By Elizabeth A. Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/movies/seeing-california-through-vardas-lens-in-a-criterion-set.html | Seeing California Through Agnâ€šÃ‚Â®s Vardaâ€šÃ„Ã´s Lens, in a Criterion Set | False | By J. Hoberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/football/giants-jameel-mcclain-hurt.html | Giantsâ€šÃ„Ã´ Jameel McClain Hurt | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/de-blasio-targets-violence-prone-individuals-with-mental-health-initiative.html | New York City Initiative Aims to Help Mentally Ill People Who Get Violent | False | By Nikita Stewart | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/08/books/carol-brown-janeway-translator-and-executive-dies-at-71.html | Carol Brown Janeway, Translator and Executive, Dies at 71 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/media/weinstein-company-announces-promotions-to-replace-departed-executives.html | Weinstein Company Announces Promotions to Replace Departed Executives | False | By Michael Cieply | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/tentative-labor-pact-reached-with-new-york-firefighters-union.html | Tentative Labor Pact Reached With New York Firefightersâ€šÃ„Ã´ Union | False | By Al Baker | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/politics/schumer-says-he-will-oppose-iran-nuclear-deal.html | Chuck Schumer Opposes Iran Nuclear Deal, Shaking Democratic Firewall | False | By Jennifer Steinhauer and Jonathan Weisman | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/baseball/cc-sabathia-in-vintage-form-as-yankees-edge-red-sox.html | C. C. Sabathia Is Back to Vintage Form as Yankees Edge Red Sox | False | By Zach Schonbrun | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/soccer/nbc-sports-group-adds-premier-league-games-to-usa-networks-lineup.html | NBC Sports Group Adds Premier League Games to USA Networkâ€šÃ„Ã´s Lineup | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/iran-jewish-newspaper-is-granted-visa-in-rare-move.html | Iran: Jewish Newspaper Was Granted Visa in Rare Move | False | By Thomas Erdbrink and Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/politics/rivals-jab-at-donald-trump-as-gop-debate-becomes-testy.html | Rivals Jab at Donald Trump as Republican Debate Becomes Testy | False | By Patrick Healy and Jonathan Martin | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/television/jon-stewart-signs-off-from-daily-show-with-wit-and-sincerity.html | Jon Stewart Signs Off From â€šÃ„Â³Daily Showâ€šÃ„Ã´ With Wit and Sincerity | False | By Dave Itzkoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/07/arts/television/jon-stewart-cements-his-legacy-in-daily-show-finale.html | Jon Stewart Cements His Legacy in â€šÃ„Â³Daily Showâ€šÃ„Ã´ Finale | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/politics/donald-trump-steals-the-show-mixing-politics-and-pizazz.html | Donald Trump Steals the Show, Â¬â€ Mixing Politics and Pizazz | False | By Michael Barbaro | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s On TV Friday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/pageoneplus/corrections-august-7-2015.html | Corrections: August 7, 2015 | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/middleeast/un-security-council-measure-aims-to-identify-users-of-chlorine-bombs-in-syria.html | U.N. Security Council Adopts Measure to Identify Chlorine Bomb Users in Syria | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/the-abortion-debate-strong-views-all-around.html | The Abortion Debate: Strong Views All Around | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/jeb-bush-guns-and-the-sound-of-freedom.html | Jeb Bush, Guns and â€šÃ„Â³the Sound of Freedomâ€šÃ„Ã´ | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/the-real-voter-fraud-is-texas-id-law.html | The Real Voter Fraud Is Texasâ€šÃ„Ã´ ID Law | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/iran-israel-and-the-nuclear-deal.html | Iran, Israel and the Nuclear Deal | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/paul-krugman-from-trump-on-down-the-republicans-cant-be-serious.html | From Trump on Down, the Republicans Canâ€šÃ„Ã´t Be Serious | False | By Paul Krugman | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/as-the-arctic-thaws-new-temptations.html | As the Arctic Thaws, New Temptations | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/missing-the-warnings-on-legionnaires-disease.html | Missing the Warnings on Legionnairesâ€šÃ„Ã´ Disease | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/david-brooks-3-us-defeats-vietnam-iraq-and-now-iran.html | 3 U.S. Defeats: Vietnam, Iraq and Now Iran | False | By David Brooks | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/europe/migrant-crisis-divides-the-haves-and-the-have-nots.html | The Haves and the Have-Nots | False | By Alan Cowell | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/asia/afghan-wars-convenient-myth-a-living-mullah-omar.html | Afghan Warâ€šÃ„Ã´s Convenient Myth: A Living Mullah Omar | False | By Joseph Goldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/asia/john-kerry-tells-vietnam-that-us-ties-will-deepen-if-human-rights-are-protected.html | Kerry Tells Vietnam That U.S. Ties Will Deepen if Human Rights are Protected | False | By Michael R. Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/asia/suicide-truck-bombing-in-kabul-afghanistan.html | Waves of Suicide Attacks Shake Kabul on Its Deadliest Day of 2015 | False | By Ahmad Shakib and Rod Nordland | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/keeping-skyscrapers-from-blowing-in-the-wind.html | Keeping Skyscrapers From Blowing in the Wind | False | By Michelle Higgins | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/economy/jobs-report-july-unemployment-hiring-wages.html | Job Growth Steady in July, Possibly Easing Path for Fed Action | False | By Nelson D. Schwartz | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/hockey/wanted-a-driver-in-brooklyn-must-use-care-in-icy-conditions.html | Wanted: A Driver in Brooklyn. Must Use Care in Icy Conditions. | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/business/international/effects-of-petrobras-scandal-leave-brazilians-lamenting-a-lost-dream.html | Petrobras Oil Scandal Leaves Brazilians Lamenting a Lost Dream | False | By David Segal | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/07/walking-vs-elliptical-machine-redux/ | Walking vs. Elliptical Machine, Redux | False | By Gretchen Reynolds | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/politics/fox-news-moderators-bring-a-sharpened-edge-to-gop-debate-stage.html | Fox News Moderators Bring a Sharpened Edge to the Republican Debate Stage | False | By Jeremy W. Peters | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/asia/north-korea-time-zone.html | North Korea to Move 30 Minutes Backward to Create Its Own Time Zone | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/the-7-26-15-issue.html | The 7.26.15 Issue | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/how-to-project-power.html | How to Project Power | False | By Malia Wollan | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/written-by-himself.html | â€šÃ„Ã²Written by Himselfâ€šÃ„Ã´ | False | By Gregory Pardlo | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/hes-got-legs.html | Heâ€šÃ„Ã´s Got Legs | False | By Troy Patterson | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/starring-vermouth.html | Starring Vermouth | False | By Rosie Schaap | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/off-the-road.html | Off the Road | False | By Daniel Duane | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/arts/music/review-dr-dre-compton.html | Review: â€šÃ„Ã²Compton,â€šÃ„Ã´ Dr. Dreâ€šÃ„Ã´s First Album in 16 Years | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/in-katie-ledeckys-amazing-feats-echoes-of-a-star-from-the-1970s.html | In Katie Ledeckyâ€šÃ„Ã´s Amazing Feats, Echoes of a Swimmer From the 1970s | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/kitchens-of-the-great-midwest-by-j-ryan-stradal.html | â€šÃ„Ã²Kitchens of the Great Midwest,â€šÃ„Ã´ by J. Ryan Stradal | False | By Dawn Drzal | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/the-doormans-dilemma-what-to-do-with-all-those-packages.html | The Doormanâ€šÃ„Ã´s Dilemma: What to Do With All Those Packages? | False | By Joanne Kaufman | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/what-steve-jobs-taught-me-about-being-a-son-and-a-father.html | What Steve Jobs Taught Me About Being a Son and a Father | False | By Nick Bilton | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/folk-city-new-york-and-the-american-folk-music-revival.html | â€šÃ„Ã²Folk City: New York and the American Folk Music Revivalâ€šÃ„Ã´ | False | By Ronald Radosh | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/hugh-thomass-world-without-end-spain-philip-ii-and-the-first-global-empire.html | Hugh Thomasâ€šÃ„Ã´s â€šÃ„Ã²World Without End: Spain, Philip II, and the First Global Empireâ€šÃ„Ã´ | False | By Nigel Cliff | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/since-katrina.html | Since Katrina | False | By John Williams | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/olympics/dispute-over-uniforms-may-keep-nick-symmonds-from-the-worlds.html | Runner Nick Symmonds Faces Ban Over Gear | False | By Jerã©Â© Longman | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/baby-queens-apartment-courtyard.html | Baby Dies After Fall From 4th-Floor Window in Queens, Police Say | False | By Rick Rojas and Al Baker | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/sea-lovers-selected-stories-by-valerie-martin.html | â€šÃ„Ã²Sea Lovers: Selected Stories,â€šÃ„Ã´ by Valerie Martin | False | By Sylvia Brownrigg | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/all-that-followed-by-gabriel-urza.html | â€˜Â‎'All That Followed,â€™Â‎' by Â¨iê Gabriel Urza | False | By Jennifer Dubois | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/politics/opposing-iran-nuclear-deal-chuck-schumer-rattles-democratic-firewall.html | Opposing Iran Nuclear Deal, Chuck Schumer Rattles Democratic Firewall | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/europe/channel-tunnel-sudanese-migrant.html | In a First, a Sudanese Migrant Nearly Crosses the English Channel on Foot | False | By Dan Bilefsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/crooked-heart-by-lissa-evans.html | â€˜Â‎'Crooked Heart,â€™Â‎' by Lissa Evans | False | By Judith Newman | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/joy-poet-seeker-and-the-woman-who-captivated-cs-lewis.html | â€˜Â‎'Joy: Poet, Seeker, and the Woman Who Captivated C.S. Lewisâ€™Â‎' | False | By Mark Oppenheimer | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/movies/robin-williamss-underrated-roles-help-illustrate-his-major-talents.html | Robin Williamsâ€˜Â‎'s Underrated Roles Help Illustrate His Major Talents | False | By Dave Itzkoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/upshot/the-man-who-gave-air-force-one-its-aura.html | The Man Who Gave Air Force One Its Aura | False | By Michael Beschloss | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/africa/a-product-of-tunisias-1960s-resistance-continues-to-protest.html | A Product of Tunisiaâ€˜Â‎'s 1960s Resistance Continues to Protest | False | By Carlotta Gall | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/she-answered-his-ad-for-a-roommate-moved-in-and-never-left.html | She Answered His Ad for a Roommate, Moved In and Never Left | False | By Kirk Semple | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/international/top-end-art-auctions-take-new-digital-path.html | Top-End Art Auctions Take New Digital Path | False | By Scott Reyburn | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/jobs/how-to-approach-the-generation-gap-in-the-workplace.html | How to Approach the Generation Gap in the Workplace | False | By Rob Walker | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/don-browns-drowned-city-and-more.html | Don Brownâ€˜Â‎'s â€˜Â‎'Drowned City,â€™Â‎' and More | False | By Kimberly Willis Holt | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/the-little-brother-by-victoria-patterson.html | â€˜Â‎'The Little Brother,â€™Â‎' by Victoria Patterson | False | By Amy Grace Loyd | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/lauren-foxs-days-of-awe.html | Lauren Foxâ€˜Â‎'s â€˜Â‎'Days of Aweâ€™Â‎' | False | By Patricia Park | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/editors-choice.html | Editorsâ€˜Â‎' Choice | False | By | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/uneven-start-to-new-swimming-event-thats-the-fun-of-it.html | Men and Women Team Up and Face Off in New Mixed Relays | False | By Karen Crouse and Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/after-the-storm.html | After the Storm | False | By Daniel Brook | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/most-railroads-wont-meet-deadline-for-safety-controls-report-says.html | Most Railroads Wonâ€˜Â‎'t Meet Deadline for Safety Controls, Report Says | False | By Ron Nixon | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/your-money/navigating-tougher-irs-rules-for-family-partnerships.html | Navigating Tougher I.R.S. Rules for Family Partnerships | False | By Paul Sullivan | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/europe/swiss-identify-remains-of-japanese-climbers-missing-for-45-years.html | Swiss Identify Remains of Japanese Climbers Missing for 45 Years | False | By Kathryn Varn | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/politics/busy-september-looms-for-obama-but-first-two-weeks-of-golf.html | Busy September Looms for Obama, but First: Two Weeks of Golf | False | By Michael D. Shear | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/duck-in-summertime-spicy-and-fruity.html | Duck in Summertime, Spicy and Fruity | False | By David Tanis | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/arts/music/review-a-divisive-fidelio-draws-boos-at-salzburg.html | Review: A Divisive â€˜Â‎'Fidelioâ€˜Â‎' Draws Boos at Salzburg | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/women-in-army-ranger-school-move-a-step-closer-to-combat.html | Army Ranger School a Test for Women in Combat Roles | False | By Richard A. Oppel Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/upshot/soulcycle-you-say-cult-i-say-loyal-customer-base.html | SoulCycle: You Say â€˜Â‎'Cult,â€˜Â‎' I Say â€˜Â‎'Loyal Customer Base.â€˜Â‎' | False | By Josh Barro | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/europe/norway-utoya-breivik-camp.html | Norwegian Youths Return to Camp on Utoya, the Site of a 2011 Massacre | False | By Henrik Pryser Libell and Andrew Higgins | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-07 | https://artsbeat.blogs.nytimes.com/2015/08/07/empire-spinoff-lee-daniels/ | Lee Daniels: â€˜Â‎'Empireâ€˜Â‎' Spinoff Coming â€˜Â‎'Without Questionâ€˜Â‎' | False | By Jeremy Egner | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/fried-eggplant-recipe-video.html | The Great Eggplant Question: To Fry or Not to Fry? | False | By Melissa Clark | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/trump-sells-his-penthouse-for-21-38-million.html | Trump Sells His Penthouse for $21.38 Million | False | By Vivian Marino | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-10 | https://artsbeat.blogs.nytimes.com/2015/08/07/china-philharmonic-orchestra-to-play-in-tehran/ | China Philharmonic Orchestra to Play in Tehran | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/politics/psychologists-approve-ban-on-role-in-national-security-interrogations.html | Psychologists Approve Ban on Role in National Security Interrogations | False | By James Risen | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/colin-quinn-can-find-the-dark-cloud-in-a-silver-lining.html | Colin Quinn Can Find the Dark Cloud in a Silver Lining | False | By Jacob Bernstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/capitalists-arise-we-need-to-deal-with-income-inequality.html | Capitalists, Arise: We Need to Deal With Income Inequality | False | By Peter Georgescu | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/08/world/europe/in-britain-edward-heath-case-intensifies-debate-over-validity-of-sex-abuse-claims.html | In Britain, Edward Heath Case Intensifies Debate Over Validity of Sex Abuse Claims | False | By Steven Erlanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/asia/another-secular-blogger-in-bangladesh-is-killed.html | Another Secular Blogger in Bangladesh Is Killed | False | By Julfikar Ali Manik and Ellen Barry | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/mission-brief-safe-bet-among-fillies-takes-on-challenge-of-hambletonian.html | Headstrong Filly Will Skip Undercard and Take on Colts in Hambletonian | False | By Tom Pedulla | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/biweekly-mortgage-payment-problems.html | Biweekly Mortgage Payment Problems | False | By Lisa Prevost | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/legionnaires-disease-outbreak-is-waning-new-york-health-official-says.html | Officials in Turf Fight Over Response to Legionnaires’ Outbreak in Bronx | False | By Winnie Hu and Noah Remnick | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/science/eye-shape-may-help-distinguish-predator-from-prey.html | Eye Shape May Help Distinguish Predator From Prey | False | By Nicholas St. Fleur | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/amsterdam-trip-honeymoon-destination.html | 20 Years After Honeymoon, a Return Trip to Amsterdam | False | By Helene Stapinski | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/your-money/6-strategies-to-extend-savings-without-working-longer.html | 6 Strategies to Extend Savings Without Working Longer | False | By Tara Siegel Bernard | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/media/republican-debate-draws-24-million-viewers.html | Republican Debate Draws 24 Million Viewers | False | By John Koblin | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://artsbeat.blogs.nytimes.com/2015/08/07/i-am-cait-week-2-ratings/ | ‘I Am Cait’ Ratings Drop Nearly 50 Percent | False | By Gilbert Cruz | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/abercrombie-fitch-to-end-on-call-shifts-for-workers.html | Abercrombie & Fitch to End On-Call Shifts for Workers | False | By Hiroko Tabuchi | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/football/jets-dee-milliner-expected-to-miss-6-to-8-weeks-with-wrist-injury.html | Jets’ Dee Milliner Expected to Miss 6 to 8 Weeks With Wrist Injury | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/08/nyregion/from-skyscrapers-to-big-sky.html | New York High School Students Trade Skyscrapers for Big Sky | False | By Nate Schweber | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/sparks-flew-assessing-the-republican-debate.html | Sparks Flew: Assessing the Republican Debate | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/08/nyregion/a-yonkers-education.html | Lessons of Yonkers From David Simon’s ‘Show Me a Hero’ | False | By Ginia Bellafante | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/americas/vice-president-of-brazil-emerges-from-shadows-as-scandal-engulfs-dilma-rousseff.html | Brazil’s Vice President Sees Influence Grow as Scandal Engulfs Dilma Rousseff | False | By Simon Romero | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/football/49ers-release-aldon-smith-after-arrest.html | 49ers Release Star Defender Aldon Smith, Adding to Their Recent Turmoil | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/08/your-money/factors-unrelated-to-driving-can-affect-car-insurance.html | Factors Unrelated to Driving Can Affect Car Insurance | False | By Ann Carrns | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/upper-west-side-museum-grade-townhouse.html | Upper West Side Townhouse for $29 Million | False | By Robin Finn | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/court-forbids-fda-from-blocking-truthful-promotion-of-drug.html | Court Forbids F.D.A. From Blocking Truthful Promotion of Drug | False | By Andrew Pollack | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/a-once-flourishing-pima-cotton-industry-withers-in-an-arid-california.html | A Once-Flourishing Pima Cotton Industry Withers in an Arid California | False | By Hiroko Tabuchi | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/jury-decides-fate-of-james-holmes-aurora-theater-gunman.html | Life Sentence for James Holmes, Aurora Theater Gunman | False | By Jack Healy | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/court-says-4-catholic-nonprofits-must-allow-workers-access-to-contraception.html | Court Says 4 Catholic Nonprofits Must Allow Workers Access to Contraception | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/europe/italian-police-charge-5-in-shipwreck-that-killed-migrants.html | Italian Police Charge 5 in Shipwreck That Killed Migrants | False | By Gaia Pianigiani | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/linda-sarsour-is-a-brooklyn-homegirl-in-a-hijab.html | Linda Sarsour Is a Brooklyn Homegirl in a Hijab | False | By Alan Feuer | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/jon-stewart-patron-saint-of-liberal-smugness.html | Jon Stewart, Patron Saint of Liberal Smugness | False | By Gerard Alexander | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/television/for-public-morals-edward-burns-exhumes-the-60s-from-manhattan-streets.html | For ‘Public Morals,’ Edward Burns Exhumes the ’60s From Manhattan Streets | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/your-money/bringing-paternity-leave-into-the-mainstream.html | Bringing Paternity Leave Into the Mainstream | False | By Ron Lieber | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/a-musician-on-the-upper-west-side.html | A Musician on the Upper West Side | False | By Joanne Kaufman | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/music/new-releases-from-la-luz-chelsea-wolfe-and-ossia.html | New Releases From La Luz, Chelsea Wolfe and Ossia | False | By Ben Ratliff | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/music/mostly-mozarts-big-tent-embraces-george-benjamin-dai-fujikura-and-more.html | Mostly Mozartâ€šÃ„Â´s Big Tent Embraces George Benjamin, Dai Fujikura and More | False | By Vivien Schweitzer | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/health/ebola-survivors-face-lingering-pain-fatigue-and-depression.html | Ebola Survivors Face Lingering Pain, Fatigue and Depression | False | By Denise Grady | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/dance/drive-east-festival-spins-to-a-bigger-stage-at-la-mama.html | Drive East Festival Spins to a Bigger Stage at La MaMa | False | By Gia Kourlas | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/music/van-halen-and-motley-crue-stylists-of-hair-metal-play-area-shows.html | Van Halen and Mâˆšâ°tley Crâˆšâ„¢e, Stylists of Hair Metal, Play Area Shows | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/at-sea-with-joseph-conrad.html | At Sea With Joseph Conrad | False | By Maya Jasanoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/design/in-shared-dining-a-table-of-heroines-at-the-brooklyn-museum.html | In â€šÃ„Â²Shared Dining,â€šÃ„Â´ a Table of Heroines at the Brooklyn Museum | False | By Randy Kennedy | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/television/on-kevin-from-work-an-office-romance-built-for-one.html | On â€šÃ„Â²Kevin From Work,â€šÃ„Â´ an Office Romance Built for One | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/movies/the-three-musketeers-the-richard-lester-treatment.html | â€šÃ„Â²The Three Musketeers,â€šÃ„Â´ the Richard Lester Treatment | False | By Andy Webster | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/how-mitchell-j-silver-new-york-city-parks-commissioner-spends-his-sundays.html | How Mitchell J. Silver, New York City Parks Commissioner, Spends His Sundays | False | By Lisa W. Foderaro | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/books/new-york-review-books-fills-a-niche-by-reviving-forgotten-works.html | New York Review of Books Fills a Niche by Reviving Forgotten Works | False | By Larry Rohter | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/politics/hillary-clinton-has-her-own-celebrity-moment-after-debate.html | Hillary Clinton Has Her Own Celebrity Moment After Debate | False | By Amy Chozick | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/science/frances-oldham-kelsey-fda-doctor-who-exposed-danger-of-thalidomide-dies-at-101.html | Frances Oldham Kelsey, Who Saved U.S. Babies From Thalidomide, Dies at 101 | False | By Robert D. McFadden | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/business/revenue-down-slightly-at-sothebys-a-house-in-transition.html | Revenue Down Slightly at Sothebyâ€šÃ„Â´s, a House in Transition | False | By Graham Bowley | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/the-great-victorian-climate-debate.html | The Great Victorian Weather Wars | False | By Peter Moore | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/rapper-and-model-chynna-rogers-straddles-two-worlds-with-ease.html | Rapper and Model Chynna Rogers Straddles Two Worlds With Ease | False | By Stacey Anderson | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/celebrities-flock-to-hamilton-broadway-opening-and-party.html | Celebrities Flock to â€šÃ„Â²Hamiltonâ€šÃ„Â´ Broadway Opening and Party | False | By Denny Lee | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-07-26 | https://www.nytimes.com/2015/08/09/fashion/bill-cunningham-park-avenue-on-wheels.html | Bill CunninghamÂ|â€š¢ Park Avenue on Wheels | False | By Bill Cunningham | 2015-11-03 | TX 8-238-769 |
| 2015-08-07 | 2015-08-08 | https://cityroom.blogs.nytimes.com/2015/08/07/common-yellowthroat-warbler-a-bandit-in-the-bramble/ | Common Yellowthroat Warbler: A Bandit in the Bramble | False | By Dave Taft | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/arts/design/mussolini-slept-here-unearthing-a-roman-villas-uneasy-past.html | Mussolini Slept Here: Unearthing a Roman Villaâ€šÃ„Â´s Uneasy Past | False | By Rachel Donadio | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/the-clash-of-new-yorks-irish-and-italians-and-the-citys-first-black-firefighter.html | The Clash of New Yorkâ€šÃ„Â´s Irish and Italians, and the Cityâ€šÃ„Â´s First Black Firefighter | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/arts/music/review-santa-fe-opera-offers-the-daughter-of-the-regiment-rigoletto-and-salome.html | Review: Santa Fe Opera Offers â€šÃ„Â²The Daughter of the Regiment,â€šÃ„Â´ â€šÃ„Â²Rigolettoâ€šÃ„Â´ and â€šÃ„Â²Salomeâ€šÃ„Â´ | False | By Zachary Woolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/the-bobbed-hair-bandit-of-brooklyn.html | The Bobbed-Hair Bandit of Brooklyn | False | By Michael Pollak | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/a-photographer-puts-subway-riders-idle-hands-to-work.html | A Photographer Puts Subway Ridersâ€šÃ„Â´ Idle Hands to Work | False | By Matt Flegenheimer | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/theater/review-in-pimms-mission-seeking-clues-to-a-deadly-blast.html | Review: In â€šÃ„Â²Pimmâ€šÃ„Â´s Mission,â€šÃ„Â´ Seeking Clues to a Deadly Blast | False | By Daniel M. Gold | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/colorado-heavy-metals-spill-into-river.html | Colorado: Heavy Metals Spill Into River | False | By Daniel Victor | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/media/vice-media-staff-latest-to-choose-unionizing.html | Vice Media Staff Latest to Choose Unionizing | False | By Ravi Somaiya | 2015-11-04 | TX 8-202-729 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/prince-plans-to-make-new-album-a-tidal-exclusive.html | Prince Plans to Make New Album a Tidal Exclusive | False | By Sydney Ember | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/behind-bars-her-son-was-safe-but-then-he-came-home.html | Her Son Was Safe Behind Bars, but Then He Came Home | False | By Michael Wilson | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/judge-rules-new-york-teacher-exam-did-not-discriminate-against-minorities.html | Judge Rules New York Teacher Exam Did Not Discriminate Against Minorities | False | By Elizabeth A. Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/nuns-of-a-new-generation-forge-their-own-path.html | Nuns of a New Generation Forge Their Own Path | False | By Mark Oppenheimer | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/soccer/brazilian-implicated-in-fifa-case-remains-free-unlike-many-others.html | Brazilian Implicated in FIFA Case Remains Free, Unlike Many Others | False | By Rebecca R. Ruiz | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/americas/murder-of-brazilian-journalist-furthers-alarming-trend.html | Murder of Brazilian Journalist Furthers Alarming Trend | False | By Simon Romero | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/guantanamo-hunger-strikers-petition-divides-officials.html | Guantâ'šÂªnamo Hunger Strikerâ€šÂ„Â´s Petition Divides Officials | False | By Charlie Savage | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/hockey/blackhawks-player-facing-criminal-investigation.html | Blackhawksâ€šÂ„Â´ Patrick Kane Facing Criminal Investigation | False | By Matt Higgins | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/peace-activists-descend-on-los-alamos-but-residents-remain-indifferent.html | Peace Activists Descend on Los Alamos, but Residents Remain Indifferent | False | By Fernanda Santos | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/television/coleen-gray-who-played-film-noir-naifs-dies-at-92.html | Coleen Gray, Who Played Film Noir Naâ'šÂªfs, Dies at 92 | False | By Daniel E. Slotnik | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/the-perils-of-probation.html | The Perils of Probation | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/shackling-of-children.html | Shackling of Children | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/ecuadors-progress.html | Ecuadorâ€šÂ„Â´s Progress | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/refugees-on-greek-shores.html | Refugees on Greek Shores | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/middleeast/fears-of-lasting-rift-as-obama-battles-pro-israel-group-on-iran.html | Fears of Lasting Rift as Obama Battles Pro-Israel Group on Iran | False | By Julie Hirschfeld Davis | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/golf/louise-suggs-golf-pioneer-dies-at-91-helped-found-the-womens-pro-tour.html | Louise Suggs, Golf Pioneer, Dies at 91; Helped Found the Womenâ€šÂ„Â´s Pro Tour | False | By Frank Litsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/middleeast/dozens-of-syrian-christians-missing-from-town-attacked-by-isis.html | Dozens of Syrian Christians Missing From Town Attacked by ISIS | False | By Ben Hubbard and Hwaida Saad | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/children-caught-in-a-racist-system.html | Children Caught in a Racist System | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/a-stronger-web-of-care-for-the-mentally-ill-in-new-york.html | A Stronger Web of Care for the Mentally Ill in New York | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/remembering-hiroshima-and-how-it-changed-the-world.html | Remembering Hiroshima, and How It Changed the World | False | By Serge Schmemann | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/cuomo-rejects-federal-offer-to-lend-money-for-new-hudson-river-tunnels.html | Cuomo Rejects Federal Offer to Lend Money for New Hudson River Tunnels | False | By Patrick McGeehan | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/nagasaki-the-forgotten-city.html | Nagasaki, the Forgotten City | False | By Susan Southard | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/producer-acquitted-of-top-sexual-assault-charge-mistrial-on-other-counts.html | Producer Acquitted of Top Sexual Assault Charge; Mistrial on Other Counts | False | By James C. McKinley Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/joe-nocera-on-the-cramer-takedown.html | When Jon Stewart Took Down CNBCâ€šÂ„Â´s Jim Cramer | False | By Joe Nocera | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/golf/rory-mcilroy-appears-likely-to-play-in-pga.html | Rory McIlroy Appears Likely to Play in P.G.A. | False | By Agence France-Presse | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/politics/fear-that-debate-could-hurt-gop-in-womens-eyes.html | Fear That Debate Could Hurt G.O.P. in Womenâ€šÂ„Â´s Eyes | False | By Patrick Healy and Jeremy W. Peters | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/baseball/blue-jays-draw-first-blood-in-most-meaningful-series.html | Blue Jays Draw First Blood in â€šÂ„Â²Most Meaningfulâ€šÂ„Â´ Series | False | By Zach Schonbrun | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/baseball/wilmer-flores-again-shows-flair-for-theater-in-comeback-victory.html | Wilmer Flores Again Shows Flair for Theater in Comeback Victory | False | By Rob Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/science/louisiana-10-years-after-hurricane-katrina.html | How to Save a Sinking Coast? Katrina Created a Laboratory | False | By John Schwartz | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/what-is-nature-worth-to-you.html | What Is Nature Worth to You? | False | By Paul Glimcher and Michael A. Livermore | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/arts/television/whats-on-tv-saturday.html | Whatâ€šÂ„Â´s On TV Saturday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/pageoneplus/corrections-august-8-2015.html | Corrections: August 8, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/middleeast/father-of-palestinian-toddler-killed-in-arson-attack-dies-in-hospital.html | Father of Palestinian Toddler Killed in West Bank Arson Attack Dies in Hospital | False | By Rami Nazzal and Isabel Kershner | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/andrew-gregory-and-casey-mcintyre-a-youtube-comedy-star-and-the-woman-who-keeps-him-laughing.html | Andrew Gregory and Casey McIntyre: A YouTube Comedy Star and the Woman Who Keeps Him Laughing | False | By Dakota Lane | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/patrick-chappatte-greek-mythology.html | Greek Mythology | False | By Patrick Chappatte | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/im-too-old-for-this.html | Iâ€™m Too Old for This | False | By Dominique Browning | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/masculinities-studies-stonybrook-michael-kimmel.html | A Masterâ€™s Degree in ... Masculinity? | False | By Jessica Bennett | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/asia/typhoon-soudelor-kills-6-in-taiwan-and-leaves-millions-without-power.html | Typhoon Soudelor Kills 6 in Taiwan and Leaves Millions Without Power | False | By Austin Ramzy | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/city-tours-becoming-more-children-friendly.html | City Tours Becoming More Children-Friendly | False | By Shivani Vora | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/technology/twisting-words-to-make-sharing-apps-seem-selfless.html | Twisting Words to Make â€˜Sharingâ€™ Apps Seem Selfless | False | By Natasha Singer | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/dealing-with-a-possible-hoarder.html | Dealing With a Possible Hoarder | False | By Ronda Kaysen | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/politics/donald-trump-disinvited-from-conservative-event-over-remark-on-megyn-kelly.html | Hand-Wringing in G.O.P. After Donald Trumpâ€™s Remarks on Megyn Kelly | False | By Jonathan Martin and Maggie Haberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/business/kevin-e-lofton-of-catholic-health-initiatives-designate-a-devils-advocate.html | Kevin E. Lofton of Catholic Health Initiatives: Designate a Devilâ€™s Advocate | False | By Adam Bryant | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/29-us-scientists-praise-iran-nuclear-deal-in-letter-to-obama.html | 29 U.S. Scientists Praise Iran Nuclear Deal in Letter to Obama | False | By William J. Broad | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/asia/japan-fukushima-nuclear-disaster-iitate-return-plan.html | 4 Years After Fukushima Nuclear Calamity, Japanese Divided on Whether to Return | False | By Martin Fackler | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/katie-ledecky-wins-800-completing-world-championships-sweep.html | Katie Ledecky Wins 800 in Record Time, Completing World Championships Sweep | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/california-effort-to-issue-drivers-licenses-to-immigrants-receives-surge-of-applicants.html | California Effort to Issue Driverâ€™s Licenses to Immigrants Receives Surge of Applicants | False | By Jennifer Medina | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/technology/dick-costolo-reportedly-plans-to-step-down-from-twitters-board.html | Dick Costolo Is Said to Plan Departure From Twitterâ€™s Board | False | By Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/a-year-after-ferguson-housing-segregation-defies-tools-to-erase-it.html | A Year After Ferguson, Housing Segregation Defies Tools to Erase It | False | By John Eligon | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/asia/in-handling-barrage-of-attacks-afghan-forces-show-training-is-paying-off.html | In Handling Barrage of Attacks, Afghan Forces Show Training Is Paying Off | False | By Rod Nordland | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/business/dealbook/pain-of-puerto-ricos-debt-crisis-is-weighing-on-the-little-guy-too.html | Pain of Puerto Ricoâ€™s Debt Crisis Is Weighing on the Little Guy, Too | False | By Michael Corkery | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/baseball/for-the-cubs-and-the-mets-a-whiff-of-the-past-and-a-tantalizing-glimpse-of-the-future.html | For the Cubs and the Mets, a Whiff of the Past and a Tantalizing Glimpse of the Future | False | By Michael Powell | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/jobs/andrew-zirm-an-astrophysicist-with-a-down-to-earth-calling.html | Andrew Zirm: An Astrophysicist With a Down-to-Earth Calling | False | By Patricia R. Olsen | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/regulators-should-develop-rules-to-protect-cars-from-hackers.html | Regulators Should Develop Rules to Protect Cars From Hackers | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/congress-and-obama-have-been-too-timid-on-marijuana-reform.html | Congress and Obama Are Too Timid on Marijuana Reform | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/exposing-abuse-on-the-factory-farm.html | Exposing Abuse on the Factory Farm | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/suicide-on-campus.html | Suicide on Campus | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/ross-douthat-africas-scramble-for-europe.html | Africaâ€™s Scramble for Europe | False | By Ross Douthat | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/is-india-selling-out-its-tigers.html | Is India Selling Out Its Tigers? | False | By Sharon Guynup | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/frank-bruni-a-prudent-college-path.html | A Prudent College Path | False | By Frank Bruni | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/nicholas-kristof-usa-land-of-limitations.html | U.S.A., Land of Limitations? | False | By Nicholas Kristof | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/maureen-dowd-trump-the-disrupter.html | Trump the Disrupter | False | By Maureen Dowd | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/do-the-amazons-last-isolated-tribes-have-a-future.html | Do the Amazonâ€™s Last Isolated Tribes Have a Future? | False | By Andrew Lawler | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/your-money/a-cheer-and-a-half-for-cheap-commodities.html | A Cheer and a Half for Cheap Commodities | False | By Jeff Sommer | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/david-l-kirp-what-do-the-poor-need-try-asking-them.html | What Do the Poor Need? Try Asking Them | False | By David L. Kirp | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/africa/congolese-see-no-end-to-presidents-final-term.html | Congolese See No End to Presidentâ€™s Final Term | False | By Sarah M. Kazadi and Rebecca Sesny | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/football/giants-cant-give-big-hits-for-now-and-that-hurts-some-players-say.html | Giants Canâ€šÃ„Ã´t Give Big Hits for Now, and That Hurts, Some Players Say | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sunday-review/what-selfie-sticks-really-tell-us-about-ourselves.html | What Selfie Sticks Really Tell Us About Ourselves | False | By Kate Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/margrethe-vestager.html | Margrethe Vestager | False | By Kate Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/hillary-clinton-emails-take-long-path-to-controversy.html | Hillary Clinton Emails Take Long Path to Controversy | False | By Scott Shane and Michael S. Schmidt | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://opinionator.blogs.nytimes.com/2015/08/caregiving-a-burden-so-heavy-until-its-gone/ | Caregiving: A Burden So Heavy, Until Itâ€šÃ„Ã´s Gone | False | By Margaret Renkl | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/kazan-a-russian-cultural-hub-finds-its-good-at-sports.html | Kazan, a Russian Cultural Hub, Finds Itâ€šÃ„Ã´s Good at Sports | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/mother-is-charged-with-murder-after-infant-fell-from-a-window-in-queens.html | Mother Is Charged With Murder After Infantâ€šÃ„Ã´s Fall From a Window in Queens | False | By Benjamin Mueller | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/baseball/a-minor-league-home-run-king-without-major-fanfare.html | A Minor League Home Run King Without Major Fanfare | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/australian-brothers-cherish-their-reunion-at-pga-championship.html | Australian Brothers Cherish Their Reunion at P.G.A. Championship | False | By Brendan Prunty | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/americas/manuel-contreras-chilean-spy-chief-dies-at-86.html | Manuel Contreras, Chilean Spy Chief Under Pinochet, Dies at 86 | False | By Pascale Bonnefoy | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/ditching-honky-tonk-for-chic.html | Ditching Honky-Tonk for Chic | False | By Kurt Wenzel | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/baseball/with-seventh-straight-win-blue-jays-creep-closer-to-yankees.html | With Seventh Straight Win, Blue Jays Creep Closer to Yankees | False | By Seth Berkman | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/restaurant-review-charritos-in-weehawken-is-a-family-affair.html | Restaurant Review: Charritos in Weehawken Is a Family Affair | False | By Fran Schumer | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/hockey/amid-an-inquiry-patrick-kane-cancels-stanley-cup-events.html | Amid an Inquiry, Patrick Kane Cancels Stanley Cup Events | False | By Matt Higgins | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/hanoi-through-a-parisian-lens.html | Hanoi Through a Parisian Lens | False | By Sarah Gold | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/everything-for-a-summer-picnic-at-westchester-county-markets.html | Everything for a Summer Picnic at Westchester County Markets | False | By Alice Gabriel | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/a-duo-in-jazz-and-in-love.html | A Duo, in Jazz and in Love | False | By Phillip Lutz | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/douglas-levien-new-york-detective-who-infiltrated-the-mafia-dies-at-68.html | Douglas LeVien, New York Detective Who Infiltrated the Mafia, Dies at 68 | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/documentary-explores-struggle-of-new-jerseys-ramapough-tribe.html | Documentary Explores Struggle of New Jerseyâ€šÃ„Ã´s Ramapough Tribe | False | By Tammy La Gorce | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/review-the-cottage-in-northport-is-a-saucy-farce.html | Review: â€šÃ„Ã²The Cottageâ€šÃ„Ã´ in Northport Is a Saucy Farce | False | By Aileen Jacobson | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/299-connecticut-museums-and-one-special-child.html | 299 Connecticut Museums and One Special Child | False | By Tammy La Gorce | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/benton-becker-ford-aide-dies-at-77-negotiated-nixon-pardon.html | Benton Becker, Ford Aide, Dies at 77; Negotiated Nixon Pardon | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/asia/india-warns-tv-stations-over-criticism-of-hanging.html | India Warns TV Stations Over Criticism of Hanging | False | By David Barstow | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/dealbook/on-the-defensive-the-sec-quietly-pursues-high-profile-cases.html | On the Defensive, the S.E.C. Quietly Pursues High-Profile Cases | False | By Alexandra Stevenson and Matthew Goldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/poor-eu-migrants-test-limits-of-swedish-tolerance.html | Poor E.U. Migrants Test Limits of Swedish Tolerance | False | By Stephen Castle | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/medicare-reversing-itself-will-pay-more-for-an-expensive-new-cancer-drug.html | Medicare, Reversing Itself, Will Pay More for an Expensive New Cancer Drug | False | By Robert Pear | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/asia/on-70th-anniversary-of-nagasaki-bombing-atomic-debate-yields-little-consensus.html | 70 Years After Nagasaki Bombing, Atomic Debate Yields Little Consensus | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/football/junior-seaus-death-puts-nfl-in-tough-spot-for-hall-of-fame-induction.html | Daughter Honors Seau Onstage at a Celebration Under a Cloud | False | By Patrick Maks | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/a-year-on-ferguson-killing-is-recalled.html | A Year On, Ferguson Killing Is Recalled | False | By Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/middleeast/final-hearing-jason-rezaian-prison-iran-scheduled-monday.html | Final Hearing for Reporter Held in Iran Is Scheduled for Monday | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/football/tom-coughlin-speaks-with-jason-pierre-paul-and-more-nfl-news.html | Tom Coughlin Finds Little New in a Talk With Jason Pierre-Paul | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/politics/bush-gets-applause-at-conservative-forum.html | Jeb Bush Gets Applause at Conservative Forum | False | By Trip Gabriel | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/jefferson-jackson-dinner-will-be-renamed.html | Jefferson-Jackson Dinner Will Be Renamed | False | By Ashley Southall | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/football/junior-seau-hall-of-fame-sydney-seau-speech.html | The Hall of Fame Speech Junior Seauâ€šÃ„Â´s Daughter Couldnâ€šÃ„Â´t Give | False | By Sydney Seau | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/baseball/noah-syndergaard-struggles-as-rays-end-mets-7-game-winning-streak.html | Noah Syndergaard Struggles as Rays End Metsâ€šÃ„Â´ 7-Game Winning Streak | False | By Rob Harms | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/europe/a-moscow-of-dancing-feet-under-an-iron-fist.html | A Moscow of Dancing Feet, Under an Iron Fist | False | By Sabrina Tavernise | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/police-request-fbi-help-in-texas-killing.html | Answers Sought in Police Shooting of Unarmed Christian Taylor | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/pageoneplus/quotation-of-the-day-sunday-august-9-2015.html | Quotation of the Day: Sunday, August 9, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/frances-middleton-michael-fields.html | Frances Middleton, Michael Fields | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/emily-chang-and-michael-wong.html | Emily Chang and Michael Wong | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/nicole-gill-and-robert-ottaway-jr-grandma-knows-best-both-of-them.html | Nicole Gill and Robert Ottaway Jr.: Grandma Knows Best. Both of Them. | False | By Nina Reyes | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/brittany-mosely-and-derrick-barker-jr.html | Brittany Mosely and Derrick Barker Jr. | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/riva-anand-and-harman-narula.html | Riva Anand and Harman Narula | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/molly-odonnell-hao-meng.html | Molly Oâ€šÃ„Â´Donnell, Hao Meng | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/elizabeth-schmidt-andrew-malcolm.html | Elizabeth Schmidt, Andrew Malcolm | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/jaime-donate-michael-schulman.html | Jaime Donate, Michael Schulman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/sarah-molinoff-scott-rosenthal.html | Sarah Molinoff, Scott Rosenthal | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/gail-becker-stuart-smith.html | Gail Becker, Stuart Smith | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/madelyn-morris-daniel-goldberg.html | Madelyn Morris, Daniel Goldberg | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/tryn-collins-and-matthew-kaelin.html | Tryn Collins and Matthew Kaelin | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/tamar-winters-avi-nussbaum.html | Tamar Winters, Avi Nussbaum | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/victoria-king-brian-frommer.html | Victoria King, Brian Frommer | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/mackenzie-condon-alexander-roussos.html | Mackenzie Condon, Alexander Roussos | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/darla-murray-matthew-zander.html | Darla Murray, Matthew Zander | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/elizabeth-hendee-james-canner.html | Elizabeth Hendee, James Canner | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/sara-lipka-and-alberto-behar.html | Sara Lipka and Alberto Behar | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/emily-mollenkopf-scott-moschella.html | Emily Mollenkopf, Scott Moschella | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/annie-karni-ted-mann.html | Annie Karni, Ted Mann | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/leah-zimmerman-and-peter-lord-a-cardboard-walrus-delivers.html | Leah Zimmerman and Peter Lord: A Cardboard Walrus Delivers | False | By Vincent M. Mallozzi | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/alexandra-gaudiani-and-tracy-bjelland.html | Alexandra Gaudiani and Tracy Bjelland | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/christine-binder-brian-chu.html | Christine Binder, Brian Chu | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/saul-olyan-frederik-schockaert.html | Saul Olyan, Frederik Schockaert | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/emelyn-northway-ely-kahn-iv.html | Emelyn Northway, Ely Kahn IV | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/marie-aberger-andrew-nesi.html | Marie Aberger, Andrew Nesi | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/di-hu-adam-webb.html | Di Hu, Adam Webb | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/priya-sethi-nimish-verma.html | Priya Sethi, Nimish Verma | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/rebecca-levine-barry-eisenberg.html | Rebecca Levine, Barry Eisenberg | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/rose-weiner-marc-held.html | Rose Weiner, Marc Held | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/nora-murphy-robert-massimi.html | Nora Murphy, Robert Massimi | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/nicole-teibel-taylor-boyd.html | Nicole Teibel, Taylor Boyd | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/analisa-andry-heriberto-rodriguez.html | Analisa Andry, Heriberto Rodriguez | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/emily-fabre-robert-gomez.html | Emily Fabre, Robert Gomez | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/jessica-tannenbaum-and-jeffrey-berger-hey-sis-he-likes-me-not-you.html | Jessica Tannenbaum and Jeffrey Berger: Hey Sis, He Likes Me (Not You) | False | By Nina Reyes | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/football/michael-sam-makes-debut-in-canada.html | Michael Sam Makes Debut in Canada | False | By Agence France-Presse | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/pageoneplus/corrections-august-9-2015.html | Corrections: August 9, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/politics/similarities-aside-bernie-sanders-isnt-rerunning-howard-deans-2004-race.html | Similarities Aside, Bernie Sanders Isnâ€šÃ„Â´t Rerunning Howard Deanâ€šÃ„Â´s 2004 Race | False | By Adam Nagourney | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/teacher-shortages-spur-a-nationwide-hiring-scramble-credentials-optional.html | Teacher Shortages Spur a Nationwide Hiring Scramble (Credentials Optional) | False | By Motoko Rich | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/10/fashion/change-for-a-bowie-the-advent-of-artisanal-cash.html | Do You Have Change for a Bowie? The Advent of Artisanal Cash | False | By Dan Crane | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/international/navigating-the-storm-engulfing-greek-banks.html | Navigating the Storm Engulfing Greek Banks | False | By Hugo Dixon | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/soccer/loyalty-goes-a-long-way-at-swansea-city.html | Loyalty Goes a Long Way at Swansea City | False | By Rob Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/cricket/australia-left-to-pick-up-the-pieces-after-ashes-debacle.html | Australia Left to Pick Up the Pieces After Ashes Debacle | False | By Huw Richards | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/rugby/australia-looks-set-for-a-rugby-world-cup-run.html | More Cohesive Australian Team Shows a Harder Edge | False | By Emma Stoney | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/middleeast/iraqs-premier-facing-protests-proposes-government-overhaul.html | Premier Haider al-Abadi, Facing Protests, Proposes Iraqi Government Overhaul | False | By Omar Al-Jawoshy and Tim Arango | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/city-denies-pregnant-police-officer-a-makeup-date-for-sergeants-exam.html | Pregnant Officer Denied Chance to Take Sergeantâ€šÃ„Â´s Exam Fights Back | False | By Rachel L. Swarns | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/ferguson-michael-brown-anniversary.html | Shots Are Fired as Anniversary Is Marked in Ferguson | False | By John Eligon and Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/politics/trump-remains-defiant-on-news-programs-amid-gop-backlash.html | Donald Trump Remains Defiant on News Programs Amid G.O.P. Backlash | False | By Nicholas Confessore and Maggie Haberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/asia/suicide-bombing-in-northern-afghanistan-targets-militia.html | 29 Are Killed in Afghanistan as Bombing Targets Militia | False | By Najim Rahim and Mujib Mashal | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/a-sudden-buzzing-of-bees-descends-on-barclays-centers-roof.html | A Hive of Activity Atop the Barclays Center | False | By James Barron | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/berkshire-hathaway-is-said-to-be-close-to-deal-to-buy-precision-castparts.html | Warren Buffettâ€šÃ„Â´s Berkshire Hathaway Said to Be Near Deal to Buy Precision Castparts | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/8-people-found-dead-inside-texas-home-after-arrest.html | Man Charged After 8 Members of Texas Family Are Found Dead | False | By Ashley Southall | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/africa/change-in-militant-tactics-puts-tunisians-on-edge.html | Change in Militant Tactics Puts Tunisians on Edge | False | By Carlotta Gall | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/movies/rocky-horror-in-central-park-with-headphones.html | â€šÃ„Â'Rocky Horrorâ€šÃ„Â' at Lincoln Center, With Headphones | False | By Dave Itzkoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/football/after-sydney-seau-football-hall-of-fame-policy-will-be-tested-again.html | After Sydney Seau, Football Hall of Fame Policy Will Be Tested Again | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/football/frank-gifford-early-nfl-celebrity-as-player-and-broadcaster-dies-at-84.html | Frank Gifford, Star for Giants and in the Broadcast Booth, Dies at 84 | False | By Richard Goldstein and Bruce Weber | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/movies/fantastic-four-lacks-superpowers-at-box-office.html | â€šÃ„Ã'Fantastic Fourâ€šÃ„Ã' Lacks Superpowers at Box Office | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/technology/after-nokia-layoffs-tech-workers-in-finland-regroup-and-refocus.html | After Nokia Layoffs, Tech Workers in Finland Regroup and Refocus | False | By Mark Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/asia/as-south-korean-villages-empty-more-primary-schools-face-closure.html | As South Korean Villages Empty, More Primary Schools Face Closings | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/baseball/mets-lose-early-lead-and-fall-to-rays.html | Mets Lose Early Lead and Fall to Rays | False | By Rob Harms | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/baseball/yankees-shut-out-by-blue-jays-for-second-day-in-row.html | Yankees Shut Out by Blue Jays for Second Day in Row | False | By Zach Schonbrun | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/anna-sauerbrey-european-political-poker.html | European Political Poker | False | By Anna Sauerbrey | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/tunisia-deserves-support.html | Tunisia Deserves Support | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/music/at-salzburg-festival-musicians-tap-their-inner-mozarts-and-schuberts.html | At Salzburg Festival, Musicians Tap Their Inner Mozarts and Schuberts | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://well.blogs.nytimes.com/2015/08/09/coca-cola-funds-scientists-who-shift-blame-for-obesity-away-from-bad-diets/ | Coca-Cola Funds Scientists Who Shift Blame for Obesity Away From Bad Diets | False | By Anahad O'Connor | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/theater/review-in-deliriums-daughters-dad-wrestles-daughters-suitors-one-dead.html | Review: In â€šÃ„Ã'Deliriumâ€šÃ„Ã's Daughters,â€šÃ„Ã' Dad Wrestles Daughtersâ€šÃ„Ã' Suitors, One Dead | False | By Anita Gates | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/middleeast/israel-crackdown-revolt-jewish-extremist-network-duma-arson.html | Israel Continues Crackdown on Jewish Extremist Network in West Bank | False | By Isabel Kershner | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/music/review-stately-mostly-mozart-festival-orchestra-a-brave-danish-string-quartet.html | Review: Stately Mostly Mozart Festival Orchestra, a Brave Danish String Quartet | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/music/review-steven-osborne-is-joined-by-2-collaborators-at-kaplan-penthouse.html | Review: Steven Osborne Is Joined by 2 Collaborators at Kaplan Penthouse | False | By James R. Oestreich | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/asia/widespread-child-sex-abuse-case-rocks-pakistan.html | Widespread Child Sexual Abuse Case Rocks Pakistan | False | By Waqar Gillani and Salman Masood | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/new-york-combating-worker-abuse-will-require-salon-owners-to-secure-wage-bonds.html | New York, Combating Worker Abuse, Requires Salon Owners to Secure Wage Bonds | False | By Ileana Najarro | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/theater/review-in-a-moon-for-the-misbegotten-audra-mcdonald-is-front-and-center.html | Review: In â€šÃ„Ã'A Moon for the Misbegotten,â€šÃ„Ã' Audra McDonald Is Front and Center | False | By Ben Brantley | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/music/k-pop-fans-swoon-during-east-coast-kcon.html | K-Pop Fans Swoon During East Coast KCON | False | By Joshua Barone | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/dance/review-celebrating-partnership-mostly-apart-in-solo-for-two.html | Review: Celebrating Partnership, Mostly Apart, in â€šÃ„Ã'Solo for Twoâ€šÃ„Ã' | False | By Gia Kourlas | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/design/instagram-takes-on-growing-role-in-the-art-market.html | Instagram Takes on Growing Role in the Art Market | False | By Nina Siegal | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/books/harper-lee-and-truman-capote-a-collaboration-in-mischief.html | Harper Lee and Truman Capote: A Collaboration in Mischief | False | By Alexandra Alter | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/books/review-on-writing-a-charles-bukowski-collection-of-rants-and-musings-in-letters.html | Review: â€šÃ„Ã'On Writing,â€šÃ„Ã' a Charles Bukowski Collection of Rants and Musings in Letters | False | By Claudia La Rocco | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/treasury-auctions-set-for-the-week-of-aug-10.html | Treasury Auctions Set for the Week of Aug. 10 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/tyler-drumheller-ex-cia-official-who-disputed-bush-dies-at-63.html | Tyler Drumheller, Ex-C.I.A. Official Who Disputed Bush, Dies at 63 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/media/with-visual-recognition-vogue-ads-link-to-target-products.html | Vogue Ads Skip a Step, Linking Readers to Target | False | By Sydney Ember | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/carolyn-kaelin-breast-cancer-surgeon-dies-at-54.html | Carolyn Kaelin, Breast Cancer Surgeon, Patient Advocate and Patient, Dies at 54 | False | By Denise Grady | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/charles-m-blow-black-lives-matter-and-the-gop.html | â€šÃ„Ã'Black Lives Matterâ€šÃ„Ã' and the G.O.P. | False | By Charles M. Blow | 2015-11-04 | TX 8-202-729 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/chobanis-founder-sees-opportunity-in-a-coffee-insurgent.html | Chobaniâ€šÃ„Ã's Founder Sees Opportunity in a Coffee Insurgent | False | By Stephanie Strom | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/football/nfl-to-weigh-three-teams-proposals-on-moving-to-los-angeles.html | N.F.L. to Weigh Three Teamsâ€šÃ„Ã' Proposals on Moving to Los Angeles | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/music/sean-price-rapper-with-deep-brooklyn-roots-dies-at-43.html | Sean Price, Rapper With Deep Brooklyn Roots, Dies at 43 | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/argentines-vote-in-presidential-primaries.html | Argentines Vote in Presidential Primary | False | By Jonathan Gilbert | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/department-store-earnings-alibabas-results-and-july-retail-sales.html | Department Store Earnings, Alibabaâ€šÃ„Ã´s Results and July Retail Sales | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/cuomo-says-hudson-tunnels-need-grants-not-loans-to-states-from-us.html | Cuomo Says Hudson Tunnels Need Grants, Not Loans to States, From U.S. | False | By Vivian Yee | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/baseball/fan-throws-back-homer-leaving-brett-gardner-welted.html | Fan Throws Back Homer, Leaving Brett Gardner Welted | False | By Zach Schonbrun | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/mtime-helps-hollywood-clear-chinas-marketing-hurdles-and-reach-fans.html | Mtime Helps Hollywood Clear Chinaâ€šÃ„Ã´s Marketing Hurdles and Reach Fans | False | By Brooks Barnes and Amy Qin | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://bits.blogs.nytimes.com/2015/08/09/vainglory-breaks-through-in-e-sports-on-a-tablet/ | Vainglory Breaks Through in E-Sports on a Tablet | False | By Nick Wingfield | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/a-12-year-old-girl-a-rape-and-a-bronx-neighborhood-left-unsettled.html | A 12-Year-Old Girl, a Rape and a Bronx Neighborhood Left Unsettled | False | By Rick Rojas | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/football/jets-receiver-brandon-marshalls-hands-are-full-he-hopes.html | Jets Hope Brandon Marshallâ€šÃ„Ã´s Catches Fix a Snag | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/technology/investors-find-ways-to-indirectly-profit-from-valuable-start-ups.html | Investors Find Ways to Indirectly Profit From Valuable Start-Ups | False | By Katie Benner | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/rethinking-an-olympic-format-in-light-of-katie-ledeckys-1500-feat.html | Rethinking an Olympic Format in Light of Katie Ledeckyâ€šÃ„Ã´s 1,500 Feat | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/tennis/winning-mantra-of-im-not-sick-propels-victoria-duval.html | Winning Mantra of â€šÃ„Ã²Iâ€šÃ„Ã´m Not Sickâ€šÃ„Ã´ Propels Victoria Duval | False | By Ben Rothenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/baseball/additions-by-blue-jays-multiply-yankees-woos.html | Yankeesâ€šÃ„Ã´ New Look: Over Their Shoulders | False | By William C. Rhoden | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/golf/frantic-struggle-leaves-unfamiliar-name-shane-lowry-atop-leaderboard.html | Frantic Struggle Leaves Unfamiliar Name, Shane Lowry, Atop Leaderboard | False | By Patrick Maks | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/string-of-rapes-and-robberies-is-linked-to-online-sex-advertisements.html | 3 Men Are in Custody in a String of Rapes and Robberies | False | By Tatiana Schlossberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/an-eviction-to-make-way-for-an-ex-convicts-return.html | An Eviction to Make Way for an Ex-Convictâ€šÃ„Ã´s Return | False | By Ileana Najarro | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-07 | https://www.nytimes.com/2015/08/06/world/asia/a-misguided-approach-to-indias-population-policy.html | A Misguided Approach to India's Population Policy | False | By Manu Joseph | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/prostitution-charge-dropped-in-case-an-albany-journalist-called-retaliation.html | Prostitution Charge Dropped in Case an Albany Journalist Called Retaliation | False | By Jesse McKinley | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/soccer/red-bulls-finish-season-sweep-of-new-rival-new-york-city-fc.html | Red Bulls Finish Season Sweep of New Rival New York City F.C. | False | By Andrew Keh | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-23 | https://www.nytimes.com/2015/08/10/t-magazine/georgia-rose-fairman-cake.html | A Sculptorâ€šÃ„Ã´s Assistant Whose Canvas Is Cake | False | By Aimee Farrell | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/politics/hillary-clinton-to-offer-plan-on-paying-college-tuition-without-needing-loans.html | Hillary Clinton to Offer Plan on Paying College Tuition Without Needing Loans | False | By Patrick Healy | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/pageoneplus/quotation-of-the-day-for-monday-august-10-2015.html | Quotation of the Day for Monday, August 10, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/north-korea-placed-mines-that-maimed-2-south-korean-soldiers-at-dmz-seoul-says.html | South Korea Accuses the North After Land Mines Maim Two Soldiers in DMZ | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/pageoneplus/corrections-august-10-2015.html | Corrections: August 10, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/women-men-and-the-office-thermostat.html | Women, Men and the Office Thermostat | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/keep-the-internet-free-of-borders.html | Keep the Internet Free of Borders | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/the-meeropol-brothers-exonerate-our-mother-ethel-rosenberg.html | The Meeropol Brothers: Exonerate Our Mother, Ethel Rosenberg | False | By Michael Meeropol and Robert Meeropol | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/the-pentagons-dangerous-views-on-the-wartime-press.html | The Pentagonâ€šÃ„Ã´s Dangerous Views on the Wartime Press | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/when-the-police-shoot-he-defends-them.html | When the Police Shoot, He Defends Them | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/paul-krugman-gop-candidates-and-obamas-failure-to-fail.html | G.O.P. Candidates and Obamaâ€šÃ„Ã´s Failure to Fail | False | By Paul Krugman | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/failing-patients-with-heart-failure.html | Failing Patients With Heart Failure | False | By Haider Javed Warraich | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/california-is-proving-that-health-reform-works.html | California Is Proving That Health Reform Works | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/middleeast/syria-turkey-islamic-state-kurdish-militia-ypg.html | Inside Syria: Kurds Roll Back ISIS, but Alliances Are Strained | False | By Rukmini Callimachi | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/shooting-ferguson-michael-brown.html | Emergency Declared in Ferguson After Shooting | False | By John Eligon and Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/indian-stampede-at-baidyanath-temple-during-shravani-mela-festival-in-deoghar-jharkhand-state.html | Stampede in India Kills 10 Pilgrims Attending Hindu Festival | False | By Nida Najar | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/help-for-delayed-travelers-loath-to-leave-money-on-the-runway.html | Help for Delayed Travelers Loath to Leave Money on the Runway | False | By Jane L. Levere | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/when-tenants-cant-be-evicted-building-around-or-over-them.html | When Tenants Canâ€™Ä't Be Evicted, Building Around or Over Them | False | By Matt A.V. Chaban | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/middleeast/jason-rezaian-trial-iran.html | Jason Rezaian of Washington Post May Soon Get Verdict in Iran, Lawyer Says | False | By Thomas Erdbrink and Dan Bilefsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/airport-taxi-uber-lyft-bandwagon-tripda.html | Need a Taxi to the Airport? Options Expanding Beyond Uber | False | By Stephanie Rosenbloom | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/10/body-report-cards-arent-influencing-arkansas-teenagers/ | â€˜Ä'Bodyâ€˜Ä'Ä' Report Cards Arenâ€˜Ä'Ä't Influencing Arkansas Teenagers | False | By Jan Hoffman | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/10/not-vaccinating-children-is-the-greater-risk/ | Not Vaccinating Children Is the Greater Risk | False | By Jane E. Brody | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/dealbook/alibaba-buys-into-chinese-electronics-retailer.html | Alibaba to Buy 20% Stake in Electronics Retailer Suning | False | By Paul Mozur | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/suicide-car-bombing-kabul-airport.html | After Kabul Attack, Afghan Leader Points Finger at Pakistan for Failing to Stop Taliban | False | By Mujib Mashal | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/upshot/labels-like-alternative-medicine-dont-matter-the-science-does.html | Labels Like â€˜Ä'Alternative Medicineâ€˜Ä'Ä' Donâ€˜Ä'Ä't Matter. The Science Does. | False | By Aaron E. Carroll | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/science/the-roanoke-colonists-lost-and-found.html | The Roanoke Island Colony: Lost, and Found? | False | By Theo Emery | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/europe/us-consulate-istanbul-attack.html | Attackers in Istanbul Open Fire Outside U.S. Consulate | False | By Tim Arango | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/indonesian-court-rejects-child-sex-abuse-lawsuit-against-jakarta-international-school.html | Indonesian Court Rejects Sex Abuse Suit Against International School | False | By Joe Cochrane | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/roger-cohen-europes-deepest-debt.html | Europeâ€˜Ä's Deepest Debt | False | By Roger Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/dealbook/berkshire-hathaway-to-buy-precision-castparts-for-37-2-billion.html | Warren Buffettâ€˜Ä'Ä's Berkshire Hathaway to Buy Aerospace Supplier for $37.2 Billion | False | By Michael J. de la Merced and Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/bring-moldova-back-from-the-brink.html | Bring Moldova Back From the Brink | False | By Thorbjørn Jagland | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/durango-colorado-mine-spill-environmental-protection-agency.html | Environmental Agency Uncorks Its Own Toxic Water Spill at Colorado Mine | False | By Julie Turkewitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/dealbook/mallinckrodt-to-acquire-therakos-for-1-33-billion.html | Mallinckrodt Â¬Â€ Pharmaceuticals to Acquire Therakos for $1.33 Billion | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/zeynep-tufekci-why-smart-objects-may-be-a-dumb-idea.html | Why â€˜Ä'Smartâ€˜Ä'Ä' Objects May Be a Dumb Idea | False | By Zeynep Tufekci | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/upshot/algorithms-and-bias-q-and-a-with-cynthia-dwork.html | Algorithms and Bias: Q. and A. With Cynthia Dwork | False | By Claire Cain Miller | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/europe/germany-treason-reporters.html | German Journalists Celebrate as Treason Inquiry Is Dropped | False | By Alison Smale | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/science/letters-to-the-editor.html | Letters to the Editor | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/10/older-women-vitamin-d-supplements/ | Many Older Women Donâ€˜Ä'Ä't Need Vitamin D Supplements | False | By Nicholas Bakalar | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/nick-symmonds-dropped-from-world-championships-team-he-says.html | Gear Dispute Costs Nick Symmonds a Trip to Track Worlds | False | By JerÃ©â€˜Ã© Longman | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/ikea-to-replace-all-lighting-on-shelves-with-led-bulbs.html | Ikea to Replace All Lighting on Shelves With LED Bulbs | False | By Diane Cardwell | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/technology/jack-dorsey-twitter.html | Jack Dorsey and Other Twitter Insiders Make Show of Support | False | By Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/ex-officer-in-chinese-army-receives-suspended-death-sentence-in-graft-case.html | Ex-Officer in Chinese Army Receives Suspended Death Sentence in Graft Case | False | By Andrew Jacobs | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/baseball/given-blue-jays-run-differential-recent-surge-is-no-surprise.html | Blue Jaysâ€˜Ä'Ä' Record Catches Up to Expectations | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/cold-sesame-noodles-without-the-wait-for-takeout.html | Cold Sesame Noodles: Without the Wait for Takeout | False | By Sam Sifton | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/europe/ukraine-slovakia-mali-selmentsi-velke-slemence.html | A Ukrainian Border Town Once Fenced by Soviets Blossoms Into a Shopperâ€šÃ„Ã´s Paradise | False | By Rick Lyman | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/international/fresh-insights-from-frances-old-newspapers.html | Fresh Insights From Franceâ€šÃ„Ã´s Old Newspapers | False | By Elian Peltier | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/confederate-flag-debate-reaches-new-york-county-fairs.html | Confederate Flag Debate Reaches New York County Fairs | False | By Andy Newman | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/health/catching-up-with-a-childhood-killer-diarrhea.html | A Quiet Revolution in the Treatment of Childhood Diarrhea | False | By Donald G. McNeil Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/benedict-cumberbatch-to-fans-no-cellphones-please.html | Benedict Cumberbatch to Fans: No Cellphones, Please | False | By Christine Hauser | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/ta-nehisi-coates-by-the-book.html | Ta-Nehisi Coates: By the Book | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/olympics/los-angeles-may-have-a-big-advantage-in-an-olympic-bid-frugality.html | Los Angeles Is a Frugal, if Not Flashy, Option for the 2024 Games | False | By Ian Lovett | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-12 | https://www.nytimes.com/2015/08/11/world/europe/protecting-the-farmers-of-france.html | Protecting the Farmers of France | False | By Celestine Bohlen | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/when-mom-is-part-of-the-bachelorette-party-debauchery.html | When Mom Is Part of the Bachelorette Party Debauchery | False | By Alix Strauss | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/expo-milano-2015-finds-success-but-with-a-muddled-message.html | Milanâ€šÃ„Ã´s Expo 2015 Finds Success, but With a Muddled Message | False | By Rachel Donadio | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/soccer/nbc-retains-rights-to-premier-league-in-six-year-deal.html | NBC Retains Rights to Premier League in Six-Year Deal | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/movies/a-searing-first-encounter-with-david-lynchs-blue-velvet.html | A Searing First Encounter With David Lynchâ€šÃ„Ã´s â€šÃ„Ã²Blue Velvetâ€šÃ„Ã´ | False | By Ben Brantley | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/politics/senator-mike-lee-republican-utah.html | A Republican Agitator in the Senate Makes Friends Across the Aisle | False | By Jennifer Steinhauer | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/2-sayreville-football-players-cleared-of-serious-charges-in-hazing-case.html | 2 Sayreville Football Players Cleared of Serious Charges in Hazing Case | False | By Andy Newman and Jason Grant | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/10/you-will-see-the-doctors-fallibility-now/ | You Will See the Doctorâ€šÃ„Ã´s Fallibility Now | False | By Abigail Zuger, M.d. | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/middleeast/nusra-front-announces-withdrawal-from-front-line-against-isis-in-syria.html | Nusra Front Announces Withdrawal From Front Line Against ISIS in Syria | False | By Ben Hubbard | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/tanqueray-gin-bloomsbury.html | A Tanqueray Gin With a Past | False | By Florence Fabricant | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/vu-trans-dragonfish.html | Vu Tranâ€šÃ„Ã´s â€šÃ„Ã²Dragonfishâ€šÃ„Ã´ | False | By Chris Abani | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/science/climate-change-could-harm-british-butterflies.html | Climate Change Could Harm British Butterflies | False | By Sindya N. Bhanoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/ivan-doig-last-bus-to-wisdom-review.html | Ivan Doigâ€šÃ„Ã´s â€šÃ„Ã²Last Bus to Wisdomâ€šÃ„Ã´ | False | By Bruce Barcott | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/landlord-of-three-quarter-homes-faces-criminal-charges.html | Landlord of â€šÃ„Ã²Three-Quarterâ€šÃ„Ã´ Homes Faces Criminal Charges | False | By Kim Barker | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/dartagnan-moves-to-union-new-jersey.html | Truffles Travel Well for Dâ€šÃ„Ã´Artagnan | False | By Glenn Collins | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/science/frogs-with-a-venomous-head-butt.html | Frogs With a Venomous Head Butt | False | By Sindya N. Bhanoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://artsbeat.blogs.nytimes.com/2015/08/10/jonathan-ollivier-dancer-featured-in-matthew-bournes-work-dies-in-crash/ | Jonathan Ollivier, Dancer Featured in Matthew Bourneâ€šÃ„Ã´s Work, Dies in Crash | False | By Roslyn Sulcas | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-07-31 | https://www.nytimes.com/es/2015/07/31/universal/es/llueven-los-negocios-para-un-contratista-vinculado-con-el-presidente-de-mexico.html | Llueven los negocios para un contratista cercano al presidente de Mâ€šÃ„Ã©xico | False | | 2015-11-03 | TX 8-238-769 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/police-in-bangladesh-kill-6-suspected-of-tiger-poaching-in-shootout.html | Police in Bangladesh Kill 6 Suspected of Tiger Poaching in Shootout | False | By Ellen Barry | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/science/elwha-river-dam-removal-project-washington.html | When Dams Come Down, Salmon and Sand Can Prosper | False | By Cornelia Dean | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/50-years-after-watts-riots-a-recovery-is-in-progress.html | Watts,Â¬â€ž 50 Years On, Stands in Contrast to Todayâ€šÃ„Ã´s Conflicts | False | By Jennifer Medina | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/armani-silos-museum-four-story-wardrobe.html | Armaniâ€šÃ„Ã´s Four-Story Wardrobe | False | By Matthew Schneier | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://artsbeat.blogs.nytimes.com/2015/08/10/apatow-and-noah-part-of-new-york-comedy-festival/ | Judd Apatow and Trevor Noah Among New York Comedy Festival Performers | False | By Jonathan Wolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/2-who-parachuted-off-world-trade-center-tower-avoid-jail-time.html | 2 Who Parachuted Off World Trade Center Tower Avoid Jail Time | False | By James C. McKinley Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/drawings-of-police-torturing-a-suspect-captivate-china.html | Drawings of Police Torture Seize Chinaâ€šÃ„Ã´s Attention | False | By Vanessa Piao and Austin Ramzy | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/death-toll-from-legionnaires-disease-outbreak-in-bronx-rises-to-12.html | Hotel That Enlivened the Bronx Is Now a â€šÃ„Ã¢'Hot Spotâ€šÃ„Ã¢' for Legionnairesâ€šÃ„Ã¢' | False | By Winnie Hu and Noah Remnick | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/europe/for-many-in-spain-a-heralded-economic-recovery-feels-like-a-bust.html | For Many in Spain, a Heralded Economic Recovery Feels Like a Bust | False | By Suzanne Daley | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-09 | https://www.nytimes.com/2015/08/10/travel/black-chronicles-ii-exhibition-in-cambridge-set-for-september.html | â€šÃ„Ã²Black Chronicles IIâ€šÃ„Ã´ Exhibition in Cambridge Set for September | False | By Matt Beardmore | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/books/review-ayn-rands-ideal-presents-a-protagonist-familiar-in-her-superiority.html | Review: Ayn Randâ€šÃ„Ã´s â€šÃ„Ã²Idealâ€šÃ„Ã´ Presents a Protagonist Familiar in Her Superiority | False | By Michiko Kakutani | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/television/review-in-kevin-from-work-caricatures-are-the-rule.html | Review: In â€šÃ„Ã²Kevin From Work,â€šÃ„Ã´ Caricatures Are the Rule | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/shake-shack-reports-higher-quarterly-sales-and-profits.html | Shake Shack Reports Higher Quarterly Sales and Profits | False | By Stephanie Strom | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/new-jersey-man-charged-with-plotting-to-support-isis.html | New Jersey Man Charged With Plotting to Support ISIS | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/housing-for-homeless-veterans-is-planned-for-ex-walter-reed-site.html | Housing for Homeless Veterans Is Planned for Ex-Walter Reed Site | False | By Mikayla Bouchard | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/theater/review-in-unknown-soldier-a-war-echoes-through-generations.html | Review: In â€šÃ„Ã²Unknown Soldier,â€šÃ„Ã´ a War Echoes Through Generations | False | By Alexis Soloski | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/technology/google-alphabet-restructuring.html | Google to Reorganize as Alphabet to Keep Its Lead as an Innovator | False | By Conor Dougherty | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-23 | https://tmagazine.blogs.nytimes.com/2015/08/10/dior-tresse-rubis-bracelet/ | Diorâ€šÃ„Ã´s Exquisite New Bracelet | False | By Gemma Sieff | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/plan-to-redraw-internal-boundaries-prompts-violent-protest-in-nepal.html | Plan to Redraw Internal Districts in Nepal Prompts Violent Protest | False | By Bhadra Sharma and Nida Najar | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-16 | https://tmagazine.blogs.nytimes.com/2015/08/10/india-travel-diary/ | Indiaâ€šÃ„Ã´s Enduring Creative Spirit | False | By Richard Christiansen and Vanessa Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/dealbook/yodlee-a-hub-for-financial-apps-sells-itself-to-envestnet.html | Yodlee, a Hub for Financial Apps, Sells Itself to Envestnet | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/guggenheim-partners-pays-dollar20-million-to-settle-sec-charges.html | Guggenheim Partners Pays $20 Million to Settle S.E.C. Charges | False | By Alexandra Stevenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-05 | https://www.nytimes.com/es/2015/08/05/universal/es/politicos-catalanes-reviven-llamado-a-la-independencia-en-espana.html | Políticos catalanes reviven llamado a la independencia en España | False | Por Raphael Minder | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-16 | https://www.nytimes.com/2015/08/10/fashion/from-hemingway-to-miles-teller-a-brief-history-of-the-tough-celebrity-profile.html | From Hemingway to Miles Teller, a Brief History of the Tough Celebrity Profile | False | By Steven Kurutz | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/dance/vail-international-dance-festival-sets-itself-apart-with-an-enchanting-lineup.html | Vail International Dance Festival Sets Itself Apart With an Enchanting Lineup | False | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/music/with-kill-the-lights-luke-bryan-downshifts-a-country-party.html | With â€šÃ„Ã²Kill the Lights,â€šÃ„Ã´ Luke Bryan Downshifts a Country Party | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/man-charged-in-bitcoin-scheme-appears-in-new-york-court.html | Man Charged in Bitcoin Scheme Appears in New York Court | False | By Matthew Goldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/music/review-tanglewood-orchestra-celebrating-its-75th.html | Review: Tanglewood Orchestra Celebrating Its 75th | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/music/review-the-academy-of-ancient-music-tackled-mendelssohn-at-mostly-mozart-festival.html | Review: The Academy of Ancient Music Tackled Mendelssohn at Mostly Mozart Festival | False | By James R. Oestreich | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/dance/review-diane-coburn-bruning-and-ashley-bouder-stretch-the-rules-of-classicism-at-the-joyce.html | Review: Diane Coburn Bruning and Ashley Bouder Stretch the Rules of Classicism at the Joyce | False | By Gia Kourlas | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://artsbeat.blogs.nytimes.com/2015/08/10/la-mama-announces-season-of-premieres-and-reimagined-classics/ | La MaMa Announces Season of Premieres and Reimagined Classics | False | By Joshua Barone | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-12 | https://www.nytimes.com/2015/08/10/sports/hockey/gus-mortson-defenseman-who-helped-toronto-win-four-stanley-cups-dies-at-90.html | Gus Mortson, Scrappy All-Star for Toronto N.H.L. Champions, Dies at 90 | False | By Richard Goldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/music/review-bard-festival-salutes-carlos-chavez.html | Review: Bard Festival Salutes Carlos Cháˆ§vez | False | By Vivien Schweitzer | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://artsbeat.blogs.nytimes.com/2015/08/10/descendants-soundtrack-tops-a-chart-of-descending-sales/ | â€šÃ„Ã²Descendantsâ€šÃ„Ã´ Soundtrack Tops a Chart of Descending Sales | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/chinese-christians-resist-government-plan-to-remove-crosses.html | Chinese Christians Resist Government Plan to Remove Crosses | False | By Ian Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/golf/rory-mcilroy-says-hes-100-percent-for-pga-championship.html | Rory McIlroy Ââ€ Says Heâ€šÃ„Ã´s â€šÃ„Ã²100 Percentâ€šÃ„Ã´ for P.G.A. Championship | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/music/billy-sherrill-producer-who-brought-new-sound-to-country-music-dies-at-78.html | Billy Sherrill, Producer, Dies at 78; Promoted a â€šÃ„Ã²Countrypolitanâ€šÃ„Ã´ Sound | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/democrats-offer-ways-to-make-college-affordable.html | Democrats Offer Ways to Make College Affordable | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/new-york-state-test-questions-tricky-for-3rd-graders-and-maybe-some-adults.html | New York State Test Questions Tricky for 3rd Graders, and Maybe Some Adults | False | By Kate Taylor and Elizabeth A. Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/want-a-real-old-white-house-memento-warning-it-wont-be-cheap.html | Want a Real Old White House Memento? Warning: It Wonâ€šÃ„Ã´t Be Cheap | False | By Jada F. Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/africa/outcry-for-cecil-the-lion-could-undercut-conservation-efforts.html | Outcry for Cecil the Lion Could Undercut Conservation Efforts | False | By Norimitsu Onishi | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/delays-for-nj-transit-train-riders-may-become-norm-amtrak-official-warns.html | Delays for N.J. Transit Train Riders May Become â€šÃ„Â²Normâ€šÃ„Â´ Amtrak Official Warns | False | By Kate Zernike | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/new-york-city-and-state-offer-separate-briefings-and-findings-on-legionnaires-outbreak.html | Separate Briefings, and Findings, on Legionnairesâ€šÃ„Ã´ Disease Outbreak | False | By Michael M. Grynbaum and Thomas Kaplan | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/technology/giving-google-room-to-dream-big-beyond-search.html | With Google as Alphabet, a Bid to Dream Big Beyond Search | False | By Farhad Manjoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/golf/at-whistling-straits-golfers-will-have-to-go-against-the-grains.html | At Whistling Straits, Golfers Will Have to Go Against the Grains | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/americas/primaries-in-argentina-point-to-a-close-presidential-race.html | Primaries in Argentina Point to a Close Presidential Race | False | By Jonathan Gilbert | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/sundar-pichai-will-lead-google-with-users-in-mind.html | Sundar Pichai Will Lead Google With Users in Mind | False | By David Streitfeld and Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/tennis/marin-cilic-struggles-to-get-back-into-zone-afterus-open-success.html | Marin Cilic Struggles to Get Back Into Zone Afterâ€ˆâ€ˆU.S. Open Success | False | By Ben Rothenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/11/television/david-nobbs-novelist-and-creator-of-reginald-perrin-dies-at-80.html | David Nobbs, Novelist and Creator of Reginald Perrin, Dies at 80 | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/stock-buybacks-draw-scrutiny-from-politicians.html | Stock Buybacks Draw Scrutiny From Politicians | False | By Andrew Ross Sorkin | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/theater/review-cymbeline-unspools-its-many-plot-twists-at-the-delacorte-theater.html | Review: â€šÃ„Â²Cymbelineâ€šÃ„Â´ Unspools Its Many Plot Twists at the Delacorte Theater | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/baseball/mets-michael-cuddyer-finds-job-is-no-longer-his-alone.html | Mets Top Rockies as Michael Cuddyer Comes Off D.L., and Sits | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/megyn-kelly-says-she-wont-be-cowed-by-donald-trump.html | Megyn Kelly Says She Wonâ€šÃ„Ã´t Be Cowed by Donald Trump | False | By Jeremy W. Peters and Daniel Victor | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/baseball/david-wright-looks-good-in-first-rehab-start.html | David Wright Looks Good in First Rehab Start | False | By Rob Harms | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/international/china-lowers-value-of-its-currency-as-economic-slowdown-raises-concerns.html | China Devalues Its Currency as Worries Rise About Economic Slowdown | False | By Neil Gough and Keith Bradsher | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/politics/all-emails-were-provided-hillary-clinton-says-in-statement.html | All Emails Were Provided, Hillary Clinton Says in Statement | False | By Michael S. Schmidt | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-23 | https://www.nytimes.com/2015/08/11/t-magazine/hotel-okura-tokyo.html | In Japan, History Has No Place | False | By Pico Iyer | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-23 | https://www.nytimes.com/2015/08/11/t-magazine/square-toe-heels.html | Square-Toed Heels With Broad Appeal | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-23 | https://www.nytimes.com/2015/08/11/t-magazine/smoky-eye-how-to.html | Back in Black | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/11/high-tech-hope-for-repelling-mosquitoes/ | High Tech Hope for Repelling Mosquitoes | False | By Jennifer Jolly | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/japan-restarts-reactor-lifting-2-year-ban-on-nuclear-power.html | Japan Restarts Reactor, Lifting 2-Year Ban Prompted by Fukushima Accident | False | By Jonathan Soble | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/us-requests-lower-bond-for-palestinian-appeal-of-terror-case.html | U.S. Requests Lower Bond for Palestinian Appeal of Terror Case | False | By Benjamin Weiser | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/pageoneplus/quotation-of-the-day-for-tuesday-august-11-2015.html | Quotation of the Day for Tuesday, August 11, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s On TV Tuesday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/pageoneplus/corrections-august-11-2015.html | Corrections: August 11, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/ban-selfie-sticks-at-the-9-11-memorial.html | Ban Selfie Sticks at the 9/11 Memorial | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/housing-for-addicts.html | Housing for Addicts | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/50-years-later-we-still-havent-learned-from-watts.html | 50 Years Later, We Still Havenâ€šÃ„Ã´t Learned From Watts | False | By Jeanne Theoharis | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/concern-over-proposed-power-lines-at-jamestown.html | Concern Over Proposed Power Lines at Jamestown | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/a-debate-over-hiroshima-and-nagasaki-70-years-later.html | A Debate Over Hiroshima and Nagasaki, 70 Years Later | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/the-vulgarity-of-donald-trumps-remark.html | The Vulgarity of Donald Trumpâ€šÃ„Ã´s Remark | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/mayor-de-blasios-plan-for-affordable-housing.html | Mayor de Blasioâ€šÃ„Ã´s Plan for Affordable Housing | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/joe-nocera-nfls-bogus-settlement-for-brain-damaged-former-players.html | N.F.L.â€šÃ„Ã´s Bogus Settlement for Brain-Damaged Former Players | False | By Joe Nocera | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/time-to-reassess-sinai-peacekeeping-force.html | Time to Reassess Sinai Peacekeeping Force | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/terex-konecranes-merger.html | Terex Corporation and Konecranes of Finland Agree to Merge | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-hairdresser-of-harare-by-tendai-huchu.html | â€šÃ„Ã²The Hairdresser of Harare,â€šÃ„Ã´ by Tendai Huchu | False | By Mary Helen Specht | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/in-the-language-of-miracles-by-rajia-hassib.html | â€šÃ„Ã²In the Language of Miracles,â€šÃ„Ã´ by Rajia Hassib | False | By Monica Ali | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/state-by-state-democratic-party-is-erasing-ties-to-jefferson-and-jackson.html | State by State, Democratic Party Is Erasing Ties to Jefferson and Jackson | False | By Jonathan Martin | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/international/greece-third-bailout-deal.html | Tentative Greek Debt Accord Might Do Little to Revive Economy | False | By Liz Alderman | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/quebec-city-st-roch-restaurants-museums.html | In Quebec, Creativity Fuels Neighborhood Revivals | False | By Dan Saltzstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/ferguson-missouri-michael-brown-unrest.html | Authorities Say Video Shows Teenager in Ferguson Had Gun | False | By Alan Blinder and Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/insider-trading-sec-hacking-case.html | Nine Charged in Insider Trading Case Tied to Hackers | False | By Matthew Goldstein and Alexandra Stevenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/weedery-marijuana-legalization-colorado-christian-hagseth.html | Marijuana Legalization in Colorado Leads to First â€šÃ„Ã²Weederyâ€šÃ„Ã´ | False | By Stuart Miller | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/the-making-of-a-president.html | Welcome to Liberland, the Worldâ€šÃ„Ã´s Newest Country (Maybe) | False | By Gideon Lewis-Kraus | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/how-rock-star-became-a-business-buzzword.html | How â€šÃ„Ã²Rock Starâ€šÃ„Ã´ Became a Business Buzzword | False | By Carina Chocano | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/upshot/how-to-cut-the-prison-population-see-for-yourself.html | How to Cut the Prison Population (See for Yourself) | False | By Erik Eckholm | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/soccer/expats-love-for-the-game-helps-them-rebuild-their-lives-after-katrina.html | Expats' Love for the Game Helps Them Rebuild Their Lives After Katrina | False | By Rob Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/asia/australia-sets-emissions-goal-but-climate-scientists-say-it-falls-short.html | Australia Sets Emissions Goal, but Climate Experts Say It Falls Short | False | By Michelle Innis | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/why-do-we-always-proclaim-that-the-novel-is-dead.html | Why Do We Always Proclaim That the Novel Is Dead? | False | By Liesl Schillinger and Benjamin Moser | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/house-republicans-seizing-on-health-law-challenge-executive-branch.html | House Republicans, Seizing on Health Law, Challenge Executive Branch | False | By Carl Hulse | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/carlyle-group-veritas-technologies-symantec-deal.html | Carlyle Group and Other Investors to Acquire Veritas Technologies for $8 Billion | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/maxim-trudolyubov-is-russia-the-new-iran.html | Is Russia the New Iran? | False | By Maxim Trudolyubov | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/harry-reid-avoiding-the-next-budget-crisis.html | Harry Reid: Avoiding the Next Budget Crisis | False | By Harry Reid | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/rural-wisconsin-community-laments-nuclear-power-plants-closure.html | Rural Wisconsin Community Laments Nuclear Power Plantâ€šÃ„Ã´s Closure | False | By Julie Bosman | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/middleeast/orthodox-jews-conversions-israel.html | New Route to Conversion Challenges Israelâ€šÃ„Ã´s Ultra-Orthodox Establishment | False | By Jodi Rudoren | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/structural-crisis-in-the-eurozone.html | Structural Crisis in the Eurozone | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/sumitomo-life-insurance-symetra-financial-deal.html | Sumitomo Life of Japan to Buy Symetra Financial for $3.8 Billion | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://artsbeat.blogs.nytimes.com/2015/08/11/toronto-international-film-festival-aretha-franklin-tale-delayed-four-decades-headlines-documentary-section/ | Toronto International Film Festival: Aretha Franklin Tale, Delayed Four Decades, Headlines Documentary Section | False | By Michael Cieply | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/world/europe/migrants-attempt-to-cross-english-channel-on-foot-raises-asylum-questions.html | Migrantâ€šÃ„Â´s Attempt to Cross English Channel on Foot Raises Asylum Questions | False | By Dan Bilefsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/world/europe/malaysia-airlines-crash-mh17-ukraine-missile.html | Malaysia Airlines Crash Investigators May Have Found Missile Clues in Ukraine | False | By Andrew E. Kramer and Dan Bilefsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/realestate/commercial/dreams-of-a-hip-high-tech-sacramento-hinge-on-kings-new-home-court.html | Dreams of a Hip, High-Tech Sacramento Hinge on Kingsâ€šÃ„Â´ New Home Court | False | By Keith Schneider | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/neighborhood-car-service-companies-adopt-their-own-apps-to-fend-off-uber.html | Neighborhood Car Service Companies Adopt Their Own Apps to Fend Off Uber | False | By Colleen Wright | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/upshot/why-did-china-devalue-its-currency-two-big-reasons.html | Why Did China Devalue Its Currency? Two Big Reasons | False | By Neil Irwin | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/technology/google-creates-alphabet-but-runs-into-bmw.html | Alphabet? Google Might Get Some Letters | False | By Jack Ewing and Quentin Hardy | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/africa/reunion-once-a-surfers-paradise-finds-only-sharks-in-its-waters.html | RÃ©Ã©union, Once a Surferâ€šÃ„Â´s Paradise, Finds Only Sharks in Its Waters | False | By Marc Santora | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/middleeast/iraqi-parliament-unanimously-approves-government-overhaul.html | Iraqi Parliament Backs Overhaul of Government | False | By Omar Al-Jawoshy and Tim Arango | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-17 | https://bits.blogs.nytimes.com/2015/08/11/in-a-shift-rite-aid-to-accept-apple-and-google-mobile-payments/ | In a Shift, Rite Aid to Accept Apple and Google Mobile Payments | False | By Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/kaci-lickteig-climbs-toward-the-top-in-ultrarunning.html | She May Be Small, but Kaci Lickteig (the Pixie Ninja) Is a Giant in Ultrarunning | False | By Scott Cacciola | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/restaurant-review-chevalier-in-midtown.html | Restaurant Review: Chevalier in Midtown | False | By Pete Wells | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://artsbeat.blogs.nytimes.com/2015/08/11/martha-graham-dance-company-will-revisit-classics-for-90th-anniversary/ | Martha Graham Dance Company Will Revisit Classics for 90th Anniversary | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/marco-rubio-amid-soaring-moments-sticks-to-steady-course.html | Marco Rubio, Ã¢â€ Amid Soaring Moments, Sticks to Steady Course | False | By Jeremy W. Peters | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/data-on-use-of-force-by-police-across-us-proves-almost-useless.html | Data on Use of Force by Police Across U.S. Proves Almost Useless | False | By Matt Apuzzo and Sarah Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/media/nbc-nightly-news-holds-lead-in-fight-for-viewers.html | NBC â€šÃ„Â²Nightly Newsâ€šÃ„Â´ Holds Lead in Fight for Viewers | False | By Emily Steel | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/halloumi-recipe.html | Grilled Halloumi for a Light Summer Meal | False | By Martha Rose Shulman | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/television/seth-meyers-decides-to-take-a-seat-to-deliver-his-late-night-monologue.html | Seth Meyers Decides to Take a Seat to Deliver His â€šÃ„Â²Late Nightâ€šÃ„Â´ Monologue | False | By Dave Itzkoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/football/jets-geno-smith-is-punched-by-teammate-will-miss-6-10-weeks.html | Geno Smith Is Sucker-Punched in the Latest Bizarre Blow to the Jets | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/chinas-grip-on-its-currency.html | Chinaâ€šÃ„Â´s Currency Dilemma | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/leaf-bar-and-lounge-joins-the-asian-rush-in-flushing.html | Leaf Bar and Lounge Joins the Asian Rush in Flushing | False | By Florence Fabricant | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-13 | https://www.nytimes.com/2015/08/12/world/europe/paradise-in-russia-plus-trouble.html | Paradise in Russia, Plus Trouble | False | By Alison Smale | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/football/ikemefuna-enemkpali-the-backup-who-broke-geno-smiths-jaw.html | Ikemefuna Enemkpali, the Backup Who Broke Geno Smithâ€šÃ„Â´s Jaw | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/homemade-ice-cream-without-all-the-heat.html | Homemade Ice Cream, Without All the Heat | False | By Julia Moskin | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/after-2-killers-fled-new-york-prisoners-say-beatings-were-next.html | After 2 Killers Fled, New York Prisoners Say, Beatings Were Next | False | By Michael Schwirtz and Michael Winerip | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/11/patti-smith-just-kids-showtime/ | Showtime To Produce Series Based on Patti Smithâ€šÃ„Â²s â€šÃ„Â²Just Kidsâ€šÃ„Â´ | False | By John Koblin | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/europe/jeremy-corbyn-labour-party-leader-britain-hard-left.html | Labour Party, Leaning Left, Looks to Outsider Jeremy Corbyn | False | By Steven Erlanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/tracy-morgan-crash-largely-result-of-truck-drivers-fatigue-regulators-say.html | Tracy Morgan Crash Largely Result of Truck Driverâ€šÃ„Â´s Fatigue, Regulators Say | False | By Benjamin Mueller | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/11/philosophers-jrgen-habermas-and-charles-taylor-to-share-1-5-million-prize/ | Philosophers Jâ€šÃ„Â¼rgen Habermas and Charles Taylor to Share $1.5 Million Prize | False | By Jennifer Schuessler | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/books/review-clarice-lispectors-the-complete-stories-sees-life-with-existential-dread.html | Review: Clarice Lispectorâ€šÃ„Â´s â€šÃ„Â²The Complete Storiesâ€šÃ„Â´ Sees Life With Existential Dread | False | By Larry Rohter | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/dance/review-archana-joglekar-presents-a-dazzling-solo-at-drive-east.html | Review: Archana Joglekar Presents a Dazzling Solo at Drive East | False | By Siobhan Burke | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/americas/el-salvador-cracks-down-on-crime-but-gangs-remain-unbowed.html | El Salvador Cracks Down on Crime, but Gangs Remain Unbowed | False | By Elisabeth Malkin | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/new-york-citys-responsible-banking-act-is-unconstitutional-a-judge-rules.html | New York City's Responsible Banking Act Is Unconstitutional, a Judge Rules | False | By Julie Creswell | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://artsbeat.blogs.nytimes.com/2015/08/11/birdland-club-to-open-a-theater-next-spring/ | Birdland Club to Open a Theater Next Spring | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/movies/review-how-to-smell-a-rose-ricky-leacock-at-his-french-farmhouse.html | Review: 'How to Smell a Rose,' Ricky Leacock at His French Farmhouse | False | By Nicolas Rapold | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/design/curiae-veteres-sanctuary-in-rome-attracts-the-curious.html | Curiae Veteres Sanctuary in Rome Attracts the Curious | False | By Elisabetta Povoledo | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/television/review-ups-ties-that-bind.html | Review: UP's 's 'Ties That Bind' | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/movies/why-this-movie-now-planning-release-dates-from-straight-outta-compton-to-menu.html | Why This Movie Now? Planning Release Dates, From 'Straight Outta Compton' to 'Menu' | False | By Cara Buckley | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/dance/an-apollo-debut-and-a-balanchine-celebration-at-vail-international-dance-festival.html | An 'Apollo' Debut and a Balanchine Celebration at Vail International Dance Festival | False | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/international/china-renminbi-currency-devaluation.html | China's Currency Move Clouds Its Policy Goals | False | By Keith Bradsher | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/upshot/is-the-new-google-more-like-berkshire-hathaway-general-electric-or-att.html | Is the New Google More Like Berkshire Hathaway, General Electric or AT&T? | False | By Neil Irwin | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/realestate/commercial/a-conversation-with-john-c-tashjian.html | A Conversation With John C. Tashjian | False | By Vivian Marino | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/health/a-milestone-in-africa-one-year-without-a-case-of-polio.html | A Milestone in Africa: No Polio Cases in a Year | False | By Donald G. McNeil Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/ge-continues-sell-off-with-health-care-lending-business.html | G.E. Continues Sell-Off With Health Care Lending Business | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-15 | https://artsbeat.blogs.nytimes.com/2015/08/11/king-lear-with-sheep-yes-sheep/ | 'King Lear With Sheep.' Yes, Sheep. | False | By Christopher D. Shea | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/arlington-tex-officer-is-fired-in-fatal-shooting-of-christian-taylor.html | Arlington, Tex., Officer Is Fired in Fatal Shooting of Christian Taylor | False | By Patrick McGee and Manny Fernandez | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://artsbeat.blogs.nytimes.com/2015/08/11/twin-peaks-david-lynch-showtime-tca/ | Showtime Reveals 'Twin Peaks' Details | False | By John Koblin | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/names-of-the-dead.html | Names of the Dead | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/one-year-later-bouncy-bridge-in-brooklyn-remains-closed.html | One Year Later, A 'Bouncy Bridge' in Brooklyn Remains Closed | False | By Lisa W. Foderaro | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/john-riggi-former-head-of-decavalcante-crime-family-dies-at-90.html | John Riggi, Who Led New Jersey Crime Family, Dies at 90 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/technology/autonomy-seen-as-goal-of-restructured-google.html | Google Goal in Restructuring as Alphabet: Autonomy | False | By Conor Dougherty | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/newlyweds-are-accused-of-planning-to-join-isis.html | Newlyweds Are Accused of Planning to Join ISIS | False | By Timothy Williams | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/tennis/serena-williams-recovers-at-rogers-cup-after-another-middling-start.html | Serena Williams Recovers After Another Middling Start | False | By Harvey Araton | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/books/ann-mcgovern-author-is-dead-at-85-she-made-stone-soup-a-school-staple.html | Ann McGovern, Author, Is Dead at 85; She Made 'Stone Soup' a School Staple | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/global-selling-shows-concerns-about-chinas-weakness.html | Global Selling Shows Concerns About China's Weakness | False | By Peter Eavis | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/intent-on-life-after-fox-trump-turns-to-policy.html | Donald Trump Defines His Style: Deal-Making Flexibility | False | By Jeremy W. Peters | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/middleeast/new-diplomacy-seen-on-us-russian-efforts-to-end-syrian-civil-war.html | New Diplomacy Seen on U.S.-Russian Efforts to End Syrian Civil War | False | By Anne Barnard | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/schumer-says-corporation-should-oversee-hudson-tunnels-project.html | Schumer Says Corporation Should Oversee Hudson Tunnels Project | False | By Emma G. Fitzsimmons | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/any-sexual-abuse-by-guards-may-violate-inmates-rights-court-says.html | Any Sexual Abuse by Guards May Violate Inmates' Rights, Court Says | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/middleeast/head-of-group-opposing-iran-accord-quits-post-saying-he-backs-deal.html | Head of Group Opposing Iran Accord Quits Post, Saying He Backs Deal | False | By Michael R. Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/epa-treating-toxic-water-from-abandoned-colorado-mine-after-accident.html | E.P.A. Treating Toxic Water From Abandoned Colorado Mine After Accident | False | By Julie Turkewitz | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/puerto-rico-to-issue-dollar750-million-in-revenue-bonds-for-construction.html | Puerto Rico to Issue $750 Million in Revenue Bonds for Construction | False | By Mary Williams Walsh | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/hillary-clinton-directs-aides-to-give-email-server-and-thumb-drive-to-the-justice-department.html | Hillary Clinton Directs Aides to Give Email Server and Thumb Drive to the Justice Department | False | By Michael S. Schmidt | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/jeb-bush-blames-us-policies-for-isis-rise.html | Jeb Bush Blames Hillary Clinton and Obama for Iraqâ€š Ã‚ Ã´s Decline | False | By Adam Nagourney | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/media/handling-of-trump-puts-fox-on-the-spot.html | Handling of Donald Trump Puts Fox News on the Spot | False | By Jonathan Mahler | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/baseball/an-aging-nomad-jose-reyes-longs-for-a-team-in-the-hunt.html | An Aging Nomad, Jose Reyes Longs for a Team in the Hunt | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/mercedes-and-global-trade-revive-auto-plant-gone-silent-in-indiana.html | In Former Hummer Plant in Indiana, Mercedes Turns Out S.U.V.s for China | False | By Bill Vlasic | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/africa/police-officer-with-un-force-in-central-african-republic-is-accused-of-rape.html | Police Officer With U.N. Force in Central African Republic Is Accused of Rape | False | By Somini Sengupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/golf/questions-of-focus-hover-over-tiger-woods-at-pga-championship.html | Questions of Focus Hover Over Tiger Woods | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/12/movies/straight-outta-compton-nwa-ice-cube-rage-that-makes-movies.html | Straight Outta History, the Rage That Makes Movies | False | By Michael Cieply | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/theater/review-in-john-pondering-lifes-mysteries-from-gettysburg.html | Review: In â€šÃ‚Ã´Johnâ€šÃ‚Ã´ Pondering Lifeâ€šÃ‚Ã´s Mysteries From Gettysburg | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/glaxo-closes-plant-after-legionnaires-bacterium-is-found.html | Glaxo Closes Plant After Legionnairesâ€šÃ‚ Ã´ Bacterium Is Found | False | By Andrew Pollack | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/basketball/carmelo-anthony-takes-step-in-test-of-knee.html | Carmelo Anthony Takes Step in Test of Knee | False | By Andrew Keh | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/baseball/matt-harvey-proves-stellar-in-shutout-as-mets-defeat-the-rockies.html | Matt Harvey Proves Stellar in Shutout as Mets Defeat the Rockies | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/rikers-inmate-has-legionnaires-disease-officials-find-no-link-to-outbreak.html | Rikers Inmate Has Legionnairesâ€šÃ‚Ã´ Disease; Officials Find No Link to Outbreak | False | By Winnie Hu and Noah Remnick | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-23 | https://www.nytimes.com/2015/08/12/t-magazine/corbusier-tree-jaime-hayon.html | Own a Piece of Le Corbusierâ€šÃ‚Ã´s Tree | False | By Tom Delavan | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-23 | https://www.nytimes.com/2015/08/12/t-magazine/monteverdi-tuscany-hotel.html | A New Tuscan Spa in a Centuries-Old Granary | False | By Brooke Bobb | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-23 | https://www.nytimes.com/2015/08/12/t-magazine/messy-updo-beauty.html | The Art of the Sculpturally Unfinished Updo | False | By Emily Cooke | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/number-of-uninsured-has-declined-by-15-million-since-2013-administration-says.html | Number of Uninsured Has Declined by 15 Million Since 2013, Administration Says | False | By Robert Pear | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/12/the-girl-on-the-train-chugs-past-3-million-in-sales/ | â€šÃ‚Ã´The Girl on the Trainâ€šÃ‚Ã´ Chugs Past 3 Million in Sales | False | By Alexandra Alter | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/baseball/yankees-loss-in-16th-shrinks-their-lead-to-half-a-game.html | Yankeesâ€šÃ‚Ã´ Loss in 16th Shrinks Their Lead to Half a Game | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ‚Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/pageoneplus/corrections-august-12-2015.html | Corrections: August 12, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/keep-the-tax-on-high-end-health-plans.html | Keep the Tax on High-End Health Plans | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/a-leader-for-the-common-good.html | A Leader for the Common Good | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/an-effective-chemotherapy-for-ovarian-cancer.html | An Effective Chemotherapy for Ovarian Cancer | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/frank-bruni-can-we-interest-you-in-teaching.html | Can We Interest You in Teaching? | False | By Frank Bruni | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/rename-the-jefferson-jackson-dinner.html | Rename the Jefferson-Jackson Dinner? | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/who-threatens-america-most.html | Who Threatens America Most? | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/the-press-in-wartime.html | The Press in Wartime | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/thomas-friedman-if-i-were-an-israeli-looking-at-the-iran-deal.html | If I Were an Israeli Looking at the Iran Deal | False | By Thomas L. Friedman | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/when-innocence-is-no-defense.html | When Innocence Is No Defense | False | By Julie Seaman | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/media/pearsons-stake-in-economist-group-to-be-sold-to-existing-shareholders.html | Pearsonâ€šÃ‚Â´s Stake in Economist Group to Be Sold to Other Shareholders | False | By Mark Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/new-dorp-staten-island-still-recovering-from-sandy.html | New Dorp, Staten Island: Still Recovering From Sandy | False | By C. J. Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/president-obamas-letter-to-the-editor.html | President Obamaâ€šÃ‚Â´s Letter to the Editor | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/jane-lynch-see-jane-sing-night-out.html | Jane Lynch Canâ€šÃ‚Â´t Resist the Call of the Stage | False | By Jacob Bernstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/americas/as-mexico-arrests-kingpins-cartels-splinter-and-violence-spikes.html | As Drug Kingpins Fall in Mexico, Cartels Fracture and Violence Surges | False | By William Neuman | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/soccer/arlo-white-pairs-proper-english-accent-with-unbridled-american-verve.html | Soccer Broadcaster Pairs Proper English Accent With Unbridled American Verve | False | By Sam Borden | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/a-dreary-manhattan-corner-becomes-an-unlikely-oasis-of-light.html | A Dreary Manhattan Corner Becomes an Unlikely Oasis of Light | False | By David W. Dunlap | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/jets-meet-limit-in-iraqi-ground-fight-against-isis-plods-on.html | U.S. Jets Meet Limit in Iraqi Ground Fight Against ISIS Plods On | False | By Helene Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/middleeast/reporting-from-iran-jewish-paper-sees-no-plot-to-destroy-israel.html | Reporting From Iran, Jewish Paper Sees No Plot to Destroy Israel | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/masha-gessen-when-is-outing-gays-right-gawker-russia.html | When Is Outing Justified? | False | By Masha Gessen | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/dealbook/british-regulators-approve-sale-of-k-y-to-reckitt-benckiser.html | British Regulator Approves Sale of K-Y to Reckitt Benckiser | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/japans-gray-haired-pacifism.html | Japanâ€šÃ‚Â´s Gray-Haired Pacifism | False | By Yoichi Funabashi | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/upshot/what-a-15-minimum-wage-would-mean-for-your-city.html | What a $15 Minimum Wage Would Mean for Your City | False | By Noam Scheiber | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/ireland-william-butler-yeats-2015.html | In Ireland, All Yeats, All Year | False | By Ratha Tep | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/how-do-i-handle-the-towel-saga-next-door.html | How Do I Handle the Towel Saga Next Door? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/the-pleasure-of-a-steak-at-home.html | The Pleasure of a Steak at Home | False | By Mark Bittman | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/theater/lin-manuel-miranda-creator-and-star-of-hamilton-grew-up-on-hip-hop-and-show-tunes.html | Lin-Manuel Miranda, Creator and Star of â€šÃ‚Â¨Hamilton,â€šÃ‚Â¨ Grew Up on Hip-Hop and Show Tunes | False | By Michael Paulson | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/international/alibaba-q1-earnings-stock-buyback.html | Alibaba Revenue Misses Expectations; $4 Billion Stock Buyback Is Planned | False | By Paul Mozur | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/asia/indonesias-president-replaces-ministers-amid-economic-slowdown.html | Indonesiaâ€šÃ‚Â´s President Replaces Ministers Amid Economic Slowdown | False | By Joe Cochrane | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/asia/farkhunda-afghanistan-retrial.html | Afghan Panel to Call for Retrial in Death of Farkhunda, a Female Scholar | False | By Rod Nordland | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/dealbook/fis-to-buy-sungard-in-9-billion-deal.html | Fidelity National Information Services to Buy Software Maker SunGard | False | By Michael J. de la Merced and Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/middleeast/isis-egypt-croatian-beheading.html | ISIS Affiliate in Egypt Says It Has Beheaded Croatian Prisoner | False | By Kareem Fahim | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/what-the-west-gets-wrong-about-russia.html | What the West Gets Wrong About Russia | False | By Ivan Krastev | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/12/thom-yorke-is-set-to-compose-music-for-a-pinter-play-on-broadway/ | Thom Yorke Is Set to Compose Music for a Pinter Play on Broadway | False | By Andrew R. Chow | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/international/review-bakkhai-splendour-and-three-days-in-the-country.html | Review: â€šÃ‚Â¨Bakkhai,â€šÃ‚Â´ â€šÃ‚Â¨Splendourâ€šÃ‚Â´ and â€šÃ‚Â¨Three Days in the Countryâ€šÃ‚Â´ | False | By Matt Wolf | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/international/a-major-player-in-the-topsy-turvy-world-of-chinese-art.html | A Major Player in the Topsy-Turvy World of Chinese Art | False | By Stephen Heyman | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/technology/personaltech/stopping-the-iphone-step-counter.html | Stopping the iPhone Step Counter | False | By J. D. Biersdorfer | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/dealbook/hsbc-to-promote-two-in-banking-operations.html | HSBC to Promote Two in Banking Operations | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/baseball/sucker-punching-of-geno-smith-has-echoes-of-the-bronx-zoo.html | Sucker Punching of Jetsâ€šÃ‚Â´ Geno Smith Has Echoes of the Bronx Zoo | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/mississippi-ban-on-adoptions-same-sex-couples-challenged.html | Mississippi Ban on Adoptions by Same-Sex Couples Is Challenged | False | By Tamar Lewin | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/many-long-walks-in-prospect-park-on-duty-then-a-kiss.html | Many Long Walks in Prospect Park, on Duty, Then a Kiss | False | By Winnie Hu | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/haruki-murakami-wind-pinball-review.html | Haruki Murakamiâ€Žâ€™s â€Žâ€™Wind/Pinballâ€Žâ€™ | False | By Steve Erickson | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/a-manual-for-cleaning-women-by-lucia-berlin.html | â€Žâ€™A Manual for Cleaning Women,â€Žâ€™ by Lucia Berlin | False | By Ruth Franklin | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/africa/guinea-bissau-autocrat-6-years-after-his-brutal-murder-makes-comeback.html | Six Years After Murder, Guinea-Bissau Autocrat Makes a Posthumous Comeback | False | By Adam Nossiter | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/europe/greece-syria-iraq-migrants-locked-stadium-on-kos.html | Greece Rounds Up Migrants on Kos, Locking Them in Stadium Overnight | False | By Anemona Hartocollis | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/jon-watts-director-of-cop-car-rocketing-to-hollywood-from-a-viral-video.html | Jon Watts, Director of â€Žâ€™Cop Car,â€Žâ€™ Rocketing to Hollywood From a Viral Video | False | By Mekado Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/music/new-releases-from-nicholas-payton-robyn-la-bagatelle-magique-and-others.html | New Releases From Nicholas Payton, Robyn & La Bagatelle Magique and Others | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/new-york-state-students-standardized-tests.html | 20% of New York State Students Opted Out of Standardized Tests This Year | False | By Elizabeth A. Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/television/evocateur-on-cnn-revisits-the-bullying-and-bluster-of-morton-downey-jr.html | â€Žâ€™â€™sâ€™Â¢evocateurâ€Žâ€™ on CNN Revisits the Bullying and Bluster of Morton Downey Jr. | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/football/jets-are-a-franchise-as-broken-as-their-quarterbacks-jaw.html | Jets Are a Franchise as Broken as Their Quarterbackâ€Žâ€™s Jaw | False | By William C. Rhoden | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/dance/battery-dance-festival-offers-world-and-harbor-views.html | Battery Dance Festival Offers World and Harbor Views | False | By Jack Anderson | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-17 | https://bits.blogs.nytimes.com/2015/08/12/when-online-loan-applications-lead-to-unauthorized-bank-account-debits/ | When Online Loan Applications Lead to Unauthorized Bank Account Debits | False | By Natasha Singer | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/music/the-afropunk-festival-in-brooklyn-explores-all-the-angles.html | The Afropunk Festival in Brooklyn Explores All the Angles | False | By Ben Ratliff | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/music/george-benjamin-reimagines-the-pied-piper-in-into-the-little-hill.html | George Benjamin Reimagines the Pied Piper in â€Žâ€™Into the Little Hillâ€Žâ€™ | False | By Corinna da Fonseca-Wollheim | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/design/met-opens-asian-art-exhibitions-featuring-dynasties-silk-and-gold.html | Met Opens Asian Art Exhibitions Featuring Dynastiesâ€Žâ€™ Silk and Gold | False | By Robin Pogrebin | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/bigger-is-brighter-at-the-museum-of-the-moving-image.html | Bigger Is Brighter at the Museum of the Moving Image | False | By Daniel M. Gold | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/theater/ar-gurneys-love-money-wealth-a-widow-and-complications.html | A.R. Gurneyâ€Žâ€™s â€Žâ€™Love & Money,â€Žâ€™: Wealth, a Widow and Complications | False | By Jason Zinoman | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/12/uggie-co-star-of-the-artist-dies-at-13/ | Uggie, Co-Star of â€Žâ€™The Artist,â€Žâ€™ Dies at 13 | False | By Cara Buckley | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/smallbusiness/subscription-box-start-ups-on-the-rise.html | Want to Shop for a Surprise? Try a Subscription Box | False | By Stacy Cowley | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-05 | https://www.nytimes.com/es/2015/08/05/universal/es/comentario-en-zimbabwe-no-lloramos-por-los-leones.html | Comentario: En Zimbabwe no lloramos por los leones | False | Por Goodwell Nzou | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/sam-elliott-a-leading-man-again-at-71-no-cowboy-hat-required.html | Sam Elliott, a Leading Man Again at 71, No Cowboy Hat Required | False | By Cara Buckley | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/the-quay-twins-spinning-magic-from-marginalia.html | The Quay Twins: Spinning Magic From Marginalia | False | By Christopher Nolan | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/janet-bakers-voice-a-singular-instrument-lingers-like-no-other.html | Janet Bakerâ€Žâ€™s Voice, a Singular Instrument, Lingers Like No Other | False | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/for-mistress-america-noah-baumbach-and-greta-gerwig-serve-screwball-with-a-whiff-of-menace.html | For â€Žâ€™Mistress America,â€Žâ€™ Noah Baumbach and Greta Gerwig Serve Screwball With a Whiff of Menace | False | By Bruce Fretts | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/health/fda-warns-company-over-kardashian-instagram-marketing.html | F.D.A. Warns Company Over Kardashian Instagram Marketing | False | By Christine Hauser | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/television/david-simon-and-cory-booker-on-show-me-a-hero-and-the-future-of-cities.html | David Simon and Cory Booker on â€Žâ€™Show Me a Heroâ€Žâ€™ and the Future of Cities | False | By Michael Kimmelman | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/africa/united-nations-central-african-republic-sexual-abuse.html | U.N. Official Resigns Amid Accusations of Sex Abuse by Peacekeepers | False | By Somini Sengupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/international/chinese-economic-vigor-is-disputed.html | Devaluation Hints at Chinaâ€Žâ€™s Rising Distress Over Economy | False | By Neil Gough | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/music/bayreuth-festival-the-house-that-wagner-built-stays-on-course-but-changes.html | Bayreuth Festival, the House That Wagner Built, Stays on Course but Changes | False | By Micaela Baranello | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/new-york-hospitals-group-requests-ban-on-tv-filming.html | New York Hospitals Group Requests Ban on TV Filming | False | By Benjamin Mueller | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/13/theater/teatro-colon-in-buenos-aires-aims-to-reclaim-glory-days-with-a-new-direction.html | Teatro ColÃ³Ã±n in Buenos Aires Aims to Reclaim Glory Days with a New Direction | False | By Marina Harss | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/technology/personaltech/new-school-technology-for-class-and-the-quad.html | New School Technology for Class and the Quad | False | By Gregory Schmidt | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/12/spielberg-coens-drama-bridge-of-spies-gets-new-york-film-festival-premiere/ | Spielberg-Coens Drama â€šÃ„Â²Bridge of Spiesâ€šÃ„Â´ Gets New York Film Festival Premiere | False | By Stephanie Goodman | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/12/guggenheim-with-eye-on-asian-art-hires-two-new-curators/ | Guggenheim, With Eye on Asian Art, Hires Two New Curators | False | By Randy Kennedy | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/international/germany-less-defiant-clearing-path-for-3rd-greek-bailout.html | A Less Defiant Germany Seems Prepared to Clear a Path for a Third Greek Bailout | False | By Alison Smale, Jack Ewing and James Kanter | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/facial-recognition-software-moves-from-overseas-wars-to-local-police.html | Facial Recognition Software Moves From Overseas Wars to Local Police | False | By Timothy Williams | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-02 | https://www.nytimes.com/2015/08/02/universal/es/que-esta-leyendo-juan-gabriel-vasquez.html | Â¬Ã„Â¿Quã©â€šÃ„© estã¡â€šÃ„´ leyendo ... Juan Gabriel Vã¡â€šÃ„ºquez? | False | | | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/asia/chinese-port-city-tianjin-rocked-by-enormous-explosion.html | Tianjin, a Port in China, Is Rocked by Explosions That Killed Dozens | False | By Andrew Jacobs | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/pennsylvania-attorney-general-kathleen-kane-denies-charges.html | Pennsylvania Attorney General, Kathleen Kane, Denies Charges | False | By Jon Hurdle | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/what-to-do-in-36-hours-in-berlin.html | 36 Hours in Berlin | False | By Charly Wilder | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/theater/review-in-up-here-boy-and-all-his-inner-demons-and-angels-meets-girl.html | Review: In â€šÃ„Â²Up Here,â€šÃ„Â´ Boy (and All His Inner Demons and Angels) Meets Girl | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/technology/personaltech/video-feature-inexpensive-apps-for-entrepreneurs-and-start-ups.html | Video Feature: Inexpensive Apps for Entrepreneurs and Start-Ups | False | By Kit Eaton | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/technology/personaltech/vertical-video-on-the-small-screen-not-a-crime.html | Vertical Video on the Small Screen? Not a Crime | False | By Farhad Manjoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/politics/carly-fiorina-emerges-as-a-gop-weapon-against-war-on-women-charge.html | Carly Fiorina Emerges as a G.O.P. Weapon Against â€šÃ„Â²War on Womenâ€šÃ„Â´ Charge | False | By Amy Chozick and Trip Gabriel | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/football/nfl-and-tom-brady-go-before-judge-in-deflated-footballs-case.html | Judge Prods N.F.L. at Hearing on Tom Bradyâ€šÃ„Â´s Suspension | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/texas-arlington-shooting-christian-taylor-brad-miller.html | Texas Officer Who Killed Unarmed Man Made Mistakes, Police Experts Say | False | By Manny Fernandez and Timothy Williams | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/siri-tell-me-a-joke-no-a-funny-one.html | Siri, Tell Me a Joke. No, a Funny One. | False | By Nick Bilton | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/europe/julian-assange-may-avoid-sexual-assault-claims-as-statutes-of-limitations-near.html | Time Is Running Out on Part of Assange Sex Assault Investigation | False | By Stephen Castle | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/media/nbcuniversal-invests-200-million-in-vox-media.html | NBCUniversal Invests $200 Million in Vox Media | False | By Emily Steel | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/jimmy-carter-says-he-has-cancer.html | Former President Jimmy Carter Says He Has Cancer | False | By Alan Blinder and Michael D. Shear | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/americas/scandals-in-brazil-prompt-fears-of-a-return-to-turmoil.html | Scandals in Brazil Prompt Fears of a Return to Turmoil | False | By Simon Romero | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/sandra-lee-to-be-released-from-hospital-after-surgery-for-infection.html | Sandra Lee Is Released From Hospital After Surgery for Infection | False | By Jesse McKinley | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/economy/the-perils-of-ever-changing-work-schedules-extend-to-childrens-well-being.html | The Perils of Ever-Changing Work Schedules Extend to Childrenâ€šÃ„Â´s Well-Being | False | By Noam Scheiber | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/middleeast/irans-foreign-minister-visits-syria-for-talks-with-assad.html | Iranâ€šÃ„Â´s Foreign Minister Visits Syria for Talks With Assad | False | By Ben Hubbard | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/review-grace-potter-stretches-her-sound-on-midnight-her-debut-solo-album.html | Review: Grace Potter Stretches Her Sound on â€šÃ„Â²Midnight,â€šÃ„Â´ Her Debut Solo Album | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/what-taylor-swift-can-teach-you-about-rompers.html | What Taylor Swift Can Teach You About Rompers | False | By Molly Young | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/review-terri-lyne-carringtons-mosaic-project-sequel.html | Review: Terri Lyne Carringtonâ€šÃ„Â´s â€šÃ„Â²Mosaic Projectâ€šÃ„Â´ Sequel | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/dance/review-ashwini-ramaswamy-goes-solo-at-the-drive-east-festival.html | Review: Ashwini Ramaswamy Goes Solo at the Drive East Festival | False | By Gia Kourlas | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/books/review-enrique-vila-matas-plots-his-own-awakening-in-the-illogic-of-kassel.html | Review: Enrique Vila-Matas Plots His Own Awakening in â€šÃ„Â²The Illogic of Kasselâ€šÃ„Â´ | False | By Valerie Miles | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-02 | https://www.nytimes.com/2015/08/02/universal/es/la-herencia-creativa-y-controversial-de-carlos-chavez-el-compositor-modernista-de-mexico.html | El legado de Carlos Chã¡â€šÃ„´vez, el compositor global y modernista de Mã©â€šÃ„©xico | False | Por William Robin | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/7-la-guardia-cab-dispatchers-accused-of-taking-bribes-from-drivers.html | 7 La Guardia Cab Dispatchers Accused of Taking Bribes From Drivers | False | By Rick Rojas | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/review-in-written-on-skin-george-benjamin-creates-an-unusual-love-triangle.html | Review: In â€šÃ„Ã²Written on Skin,â€šÃ„Ã´ George Benjamin Creates an Unusual Love Triangle | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/nsa-used-phone-records-program-to-seek-iran-operatives.html | N.S.A. Used Phone Records Program to Seek Iran Operatives | False | By Charlie Savage | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/how-olivia-kim-is-teaching-nordstrom-to-think-small.html | How Olivia Kim Is Teaching Nordstrom to Think Small | False | By Matthew Schneier | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/dance/review-sunset-o639-hours-by-ballet-x-at-the-joyce-theater.html | Review: â€šÃ„Ã²Sunset, o639 Hoursâ€šÃ„Ã´ by BalletX at the Joyce Theater | False | By Siobhan Burke | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/confronting-slavery-at-long-islands-oldest-estates.html | Confronting Slavery at Long Islandâ€šÃ„Ã´s Oldest Estates | False | By Jennifer Schuessler | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/football/rex-ryan-and-bills-sign-ikemefuna-enemkpali.html | Rex Ryan and Bills Sign Ikemefuna Enemkpali | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/review-matthias-goerne-captures-the-mood-at-the-mostly-mozart-festival.html | Review: Matthias Goerne Captures the Mood at the Mostly Mozart Festival | False | By James R. Oestreich | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/review-mario-diaz-de-leon-plays-selections-from-the-soul-is-the-arena.html | Review: Mario Diaz de Leon Plays Selections From â€šÃ„Ã²The Soul Is the Arenaâ€šÃ„Ã´ | False | By Vivien Schweitzer | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/hay-mini-market-hits-new-york.html | HAY Mini Market Hits New York | False | By Steven Kurutz | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/dealbook/us-appeals-ruling-that-aig-bailout-terms-were-too-harsh.html | U.S. Appeals Ruling That A.I.G. Bailout Terms Were Too Harsh | False | By Aaron M. Kessler | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/after-colorado-waste-spill-epa-halts-field-investigations.html | After Colorado Waste Spill, E.P.A. Halts Field Investigations | False | By Julie Turkewitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/ticks-summers-unwanted-guests.html | Ticks: Summerâ€šÃ„Ã´s Unwanted Guests | False | By Aleeandra Zissu | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/12/gloria-allred-challenges-cosby-lawyer-to-debate-as-3-more-women-surface-with-accusations/ | Gloria Allred Challenges Cosby Lawyer to Debate as 3 More Women Surface with Accusations | False | By Sydney Ember and Graham Bowley | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/minnesota-mille-lacs-lake-walleye-fishing-ban.html | How Are Those Walleye Biting? On Minnesota Lake, Theyâ€šÃ„Ã´re Not | False | By Julie Bosman | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/basketball/new-nba-schedule-gives-players-more-breaks.html | New N.B.A. Schedule Gives Players More Breaks | False | By Andrew Keh | 2015-11-04 | TX 8-202-729 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/money-ills-raise-doubts-on-plan-to-take-sfx-entertainment-private.html | Money Ills Raise Doubts on Plan to Take SFX Entertainment Private | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/blue-bell-is-shipping-ice-cream-again-after-a-listeria-outbreak.html | Blue Bell Is Shipping Ice Cream Again After a Listeria Outbreak | False | By Rachel Abrams | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/the-marines-who-took-down-the-american-flag-in-havana.html | The Marines Who Took Down the American Flag in Havana | False | By Ernesto Londoñ'sÃ±o | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/al-qaeda-member-from-nigeria-is-sentenced-to-22-years-in-prison.html | 22-Year Term for Nigerian Who Joined Al Qaeda and Then Denounced It | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/politics/ted-cruz-grabs-for-the-limelight-during-southern-tour.html | Evoking Donald Trump, Ted Cruz Grabs for the Limelight During Southern Tour | False | By Nick Corasaniti | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/prosecutors-ask-for-no-bail-for-5-accused-in-insider-trading-ring.html | Prosecutors Ask to Deny Bail to 5 Accused in Insider Trading Ring | False | By Matthew Goldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/baseball/yankees-indians-brett-gardner-and-jacoby-ellsbury-struggle.html | Yankees Surrender Division Lead as Their Offense Continues to Sputter | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/middleeast/us-says-iranian-military-figures-visit-to-russia-violates-un-ban.html | U.S. Says Iranian Military Figureâ€šÃ„Ã´s Visit to Russia Violates U.N. Ban | False | By Michael R. Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/politics/in-efforts-to-sway-iran-debate-big-money-donors-are-heard.html | Donors Descend on Schumer and Others in Debate on Iran | False | By Jonathan Weisman and Nicholas Confessore | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/africa/nigeria-boko-haram-is-said-to-have-a-new-leader.html | Nigeria: Boko Haram Is Said to Have a New Leader | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/tennis/ivo-karlovic-king-of-aces-closes-in-on-a-record.html | Ivo Karlovic, King of Aces, Closes In on a Record | False | By David Waldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/former-met-museum-official-to-lead-roosevelt-house.html | Former Met Museum Official to Lead Roosevelt House | False | By James Barron | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/news-corp-taking-a-dollar371-million-write-down-on-its-education-unit.html | News Corp. Planning to Sell Off Money-Losing Education Unit | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/golf/rory-mcilroy-sees-jordan-spieth-testing-his-reign.html | Back in Play at P.G.A. Championship, Rory McIlroy Sees Jordan Spieth Testing His Reign | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/politics/scott-walker-approves-public-funding-of-basketball-arena.html | Scott Walker Approves Public Funding of Basketball Arena | False | By Trip Gabriel | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/j-wallace-laprade-new-york-fbi-chief-in-70s-dies-at-89.html | J. Wallace LaPrade, New York F.B.I. Chief in â€šÃ„Ã´70s, Dies at 89 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/fred-otnes-illustrator-and-collage-artist-dies-at-89.html | Fred Otnes, Illustrator and Collage Artist, Dies at 89 | False | By Daniel E. Slotnik | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/theater/review-in-steve-a-docu-musical-colin-summers-honors-an-online-mystery-lyricist.html | Review: In â€˜Steve: A Docu-Musical,â€™ Colin Summers Honors an Online Mystery Lyricist | False | By Laura Collins-Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/dna-is-said-to-solve-a-mystery-of-warren-hardings-love-life.html | DNA Is Said to Solve a Mystery of Warren Hardingâ€™s Love Life | False | By Peter Baker | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/baseball/a-new-role-for-juan-lagares-as-the-mets-keep-rolling.html | A New Role for Lagares as the Mets Keep Rolling | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/california-grand-juries-are-barred-from-deciding-cases-involving-police.html | California: Grand Juries Are Barred From Deciding Cases Involving Police | False | By Ian Lovett | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-23 | https://www.nytimes.com/2015/08/13/t-magazine/meat-without-meat-courtesy-of-herbivorous-butcher.html | Meat Without Meat, Courtesy of Herbivorous Butcher | False | By Stephen Metcalf | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/from-the-right-a-new-slur-for-gop-candidates.html | From the Right, a New Slur for G.O.P. Candidates | False | By Alan Rappeport | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/tesla-drivers-will-soon-find-more-charging-stations-in-manhattan.html | Tesla Drivers Will Soon Find More Charging Stations in Manhattan | False | By Aaron M. Kessler | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/television/whats-on-tv-thursday.html | Whatâ€˜s On TV Thursday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/in-myanmar-Thura-Shwe-Mann-is-removed-as-chairman-of-ruling-party.html | Conservatives in Myanmar Force Out Leader of Ruling Party | False | By Thomas Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/pageoneplus/corrections-august-13-2015.html | Corrections: August 13, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/pageoneplus/quotation-of-the-day-august-13-2015.html | Quotation of the Day: August 13, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/puerto-ricos-troubles.html | Puerto Ricoâ€™s Troubles | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/the-iraqi-prime-ministers-gamble.html | The Iraqi Prime Ministerâ€™s Gamble | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/lets-expose-the-gender-pay-gap.html | Letâ€™s Expose the Gender Pay Gap | False | By Joanne Lipman | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/the-pain-medication-conundrum.html | The Pain Medication Conundrum | False | By Danielle Ofri | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/cokes-skewed-message-on-obesity-drink-coke-exercise-more.html | Cokeâ€™s Skewed Message on Obesity: Drink Coke. Exercise More. | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/what-the-kgb-files-show-about-ethel-rosenberg.html | What the K.G.B. Files Show About Ethel Rosenberg | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/what-the-gold-mine-disaster-tells-us.html | What the Gold Mine Disaster Tells Us | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/obamacare-in-california.html | Obamacare in California | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/nicholas-kristof-mr-obama-try-these-arguments-for-your-iran-deal.html | Mr. Obama, Try These Arguments for Your Iran Deal | False | By Nicholas Kristof | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/13/riccardo-chailly-to-take-over-lucerne-festival-orchestra/ | Riccardo Chailly to Take Over Lucerne Festival Orchestra | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/a-midtown-apartment-near-grand-central.html | A Midtown Apartment Near Grand Central | False | By Joyce Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-straight-outta-compton-upstarts-who-became-the-establishment.html | Review: In â€˜Straight Outta Compton,â€™ Upstarts Who Became the Establishment | False | By Manohla Dargis | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/italy-dolomites-hiking-trekking-camping.html | In Italy, Hiking and Haute Cuisine in the Dolomites | False | By Robert Draper | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-15 | https://www.nytimes.com/2015/08/14/world/europe/in-crimea-a-disputed-beach-is-a-symbol-of-corruption.html | To Many in Crimea, Corruption Seems No Less at Home Under Russian Rule | False | By Neil MacFarquhar | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/tennis/a-data-dinosaur-tennis-tries-an-analytic-approach.html | A Data Dinosaur, Tennis Tries an Analytic Approach | False | By Douglas Robson | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/middleeast/isis-enshrines-a-theology-of-rape.html | ISIS Enshrines a Theology of Rape | False | By Rukmini Callimachi | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/tianjin-china-explosions.html | As Fire Smolders in Tianjin, Officials Rush to Stanch Criticism | False | By Andrew Jacobs | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-15 | https://www.nytimes.com/2015/08/14/opinion/roger-cohen-why-isis-trumps-freedom.html | Why ISIS Trumps Freedom | False | By Roger Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/rescuing-wildlife-is-futile-and-necessary.html | Rescuing Wildlife Is Futile, and Necessary | False | By Helen Macdonald | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/tyra-banks-isnt-running-a-democracy-here.html | Tyra Banks Isnâ€™t Running a Democracy Here | False | Interview by Ana Marie Cox | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/bounce-launch-splash-the-joy-of-the-diving-board.html | Bounce, Launch, Splash! The Joy of the Diving Board | False | By Lisa W. Foderaro | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/personal-search-history.html | Personal (Search) History | False | By Jenna Wortham | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/the-bail-trap.html | The Bail Trap | False | By Nick Pinto | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/rugby/richie-mccaws-milestone-just-another-day-at-the-office.html | Richie McCawâ€šÃ„Ã´s Milestone: Just Another Day at the Office | False | By Emma Stoney | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/hong-kong-convicts-2-in-2014-cleaver-attack-on-journalist.html | Hong Kong Convicts 2 in 2014 Cleaver Attack on Journalist | False | By Austin Ramzy | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/greathomesanddestinations/a-historic-side-to-the-barbados-real-estate-market.html | A Historic Side to the Barbados Real Estate Market | False | By Laura Latham | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/greathomesanddestinations/where-houses-reflect-a-colorful-culture.html | Where Houses Reflect a Colorful Culture | False | By Richard Holledge | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/middleeast/baghdad-truck-bomb.html | Bomb Claimed by ISIS Kills Dozens in Baghdad | False | By Omar Al-Jawoshy and Tim Arango | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/europe/germany-migrants-attacks-asylum-seekers-backlash.html | Violent Backlash Against Migrants in Germany as Asylum-Seekers Pour In | False | By Melissa Eddy | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-17 | https://www.nytimes.com/2015/08/14/opinion/zeynep-tufekci-the-plight-of-child-refugees.html | The Plight of Refugees, the Shame of the World | False | By Zeynep Tufekci | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/13/opinion/stop-stealing-from-strippers.html | Stop Stealing From Strippers | False | By Antonia Crane | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/upshot/is-hillary-clinton-really-in-danger-of-losing-the-primary.html | Is Hillary Clinton Really in Danger of Losing the Primary? | False | By Nate Cohn | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/marc-quinn-evolving-as-an-artist-and-social-chronicler.html | Marc Quinn: Evolving as an Artist and Social Chronicler | False | By Saphora Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/music/getting-rowdy-keith-ape-and-real-rap-in-korea.html | Getting Rowdy: Keith Ape and Real Rap in Korea | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/football/are-nfl-preseason-games-meaningless-spoiler-yes.html | Winning in the N.F.L. Preseason Could Be a Bad Sign | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-23 | https://tmagazine.blogs.nytimes.com/2015/08/13/sensible-underwear/ | In Praise of Sensible Panties | False | By Emily Witt | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/technology/google-europe-antitrust-charges.html | Europe Gives Google More Time to Respond to Antitrust Charges | False | By Mark Scott and Conor Dougherty | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/kentucky-rowan-county-same-sex-marriage-licenses-kim-davis.html | Kentucky Clerk Defies Court on Marriage Licenses for Gay Couples | False | By Sheryl Gay Stolberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://bits.blogs.nytimes.com/2015/08/13/samsung-unveils-new-phones-and-mobile-payments-system/ | Samsung Introduces New Phones and Mobile Payments System | False | By Brian X. Chen and Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/media/sesame-street-heading-to-hbo-in-fall.html | â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ to Air First on HBO for Next 5 Seasons | False | By Emily Steel | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/politics/john-kasich-republican-primary-presidential-election.html | John Kasichâ€šÃ„Ã´s Appeal to Moderates Gains Traction in New Hampshire | False | By Jonathan Martin | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://lens.blogs.nytimes.com/2015/08/13/racing-a-clock-while-scoffing-at-time/ | Racing a Clock While Scoffing at Time | False | By Angela Jimenez | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/europe/greece-kos-migrants-refugees-syria.html | Greek Island of Kos, Overwhelmed With Migrants, Tries to Move Them Along | False | By Anemona Hartocollis | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/the-precarious-balance-in-tunisia.html | The Precarious Balance in Tunisia | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/style/a-breakup-and-a-makeup-without-you.html | A Breakup and a Makeup, Without You | False | By Philip Galanes | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/automobiles/collectibles/a-new-class-of-ferrari-takes-a-bow-at-pebble-beach-unrestored.html | A New Class of Ferrari Takes a Bow at Pebble Beach: Unrestored | False | By Robert C. Yeager | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/13/waitress-musical-sets-the-table-for-broadway/ | â€šÃ„Ã²Waitressâ€šÃ„Ã´ Musical Sets the Table for Broadway | False | By Lorne Manly | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/education-dept-appoints-team-to-study-east-ramapo-school-district.html | Team From New York Education Dept. to Study Troubled East Ramapo Schools | False | By Kate Taylor | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/europe/turkey-coalition-talks-fail-new-elections-likely.html | Turkish Coalition Talks End Fruitlessly, Making New Elections Likely | False | By Tim Arango | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/reaching-back.html | Reaching Back | False | By John Williams | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-18 | https://www.nytimes.com/2015/08/13/science/for-evolving-brains-a-paleo-diet-full-of-carbs.html | For Evolving Brains, a â€šÃ„Ã²Paleoâ€šÃ„Ã´ Diet Full of Carbs | False | By Carl Zimmer | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/13/wayne-brady-will-step-into-kinky-boots/ | Wayne Brady Will Step Into â€šÃ„Ã²Kinky Bootsâ€šÃ„Ã´ | False | By Michael Paulson | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/letters-the-conservative-heart.html | Letters: â€šÃ„Â''The Conservative Heartâ€šÃ„Â' | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/television/review-show-me-a-hero-focuses-on-a-mayor-in-the-maelstrom-of-desegregation.html | Review: â€šÃ„Â'Show Me a Heroâ€šÃ„Â' Focuses on a Mayor in the Maelstrom of Desegregation | False | By Mike Hale | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/how-a-kitten-eased-my-partners-depression.html | How a Kitten Eased My Partnerâ€šÃ„Â's Depression | False | By Hannah Louise Poston | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/wine-review-pouilly-fuisse.html | Pouilly-Fuissã'Â©s With an Identity Crisis | False | By Eric Asimov and Florence Fabricant | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/europe/germany-berlin-kulturforum-new-museum.html | A World War and Clashing Architecture Foil a German Arts District | False | By Jesse Coburn | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-the-man-from-uncle-resurrects-a-glossy-action-packed-60s.html | Review: â€šÃ„Â'The Man From U.N.C.L.E.â€šÃ„Â' Resurrects a Glossy, Action-Packed â€šÃ„Â'60s | False | By Manohla Dargis | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/virginia-tech-massacre-victims-national-campus-safety-initiative.html | Families of Virginia Tech Massacre Victims Start Program to Improve Campus Safety | False | By Christine Hauser | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/connecticut-death-penalty-law-is-unconstitutional-court-rules.html | Connecticut Death Penalty Law Is Unconstitutional, Court Rules | False | By Benjamin Mueller and James C. McKinley Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/adam-johnson-fortune-smiles-review.html | Adam Johnsonâ€šÃ„Â's â€šÃ„Â'Fortune Smilesâ€šÃ„Â' | False | By Lauren Groff | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/skiing/lindsey-vonn-fractures-ankle-while-training.html | Lindsey Vonn Fractures Ankle While Training | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/13/toronto-film-festival-announces-first-tv-lineup/ | Toronto Film Festival Announces First TV Lineup | False | By Jeremy Egner | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/theater/philip-ridley-writer-of-mercury-fur-is-all-over-the-media-map.html | For â€šÃ„Â'Mercury Furâ€šÃ„Â' Writer Philip Ridley, a Macabre Vision Takes Many Forms | False | By Alexis Soloski | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/colorado-court-rules-against-baker-who-refused-to-serve-same-sex-couples.html | Colorado Court Rules Against Baker Who Refused to Serve Same-Sex Couples | False | By Erik Eckholm | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/the-heat-is-on-to-score-the-next-big-summer-song.html | The Heat Is On to Score the Next Big Summer Song | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/13/mary-jo-heath-will-be-new-radio-host-for-metropolitan-opera/ | Mary Jo Heath Will Be New Radio Host for Metropolitan Opera | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/sir-kensingtons-condiments-maker-receives-8-5-million-investment.html | Sir Kensingtonâ€šÃ„Â's, Condiments Maker, Receives $8.5 Million Investment | False | By Stephanie Strom | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/golf/pga-championship-jordan-spieth-dustin-johnson-rory-mcilroy.html | P.G.A. Championship 2015: Dustin Johnson Is Calm Before Storming to the Top | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/health/narcotic-drugs-can-be-coaxed-from-yeast.html | Narcotic Drugs Can Be Coaxed From Yeast | False | By Donald G. McNeil Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/japan-military-shinzo-abe-family-history.html | Shinzo Abeâ€šÃ„Â's Bid to Redefine Japan and Its Military Has Echoes of Family History | False | By Jonathan Soble | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/science/signs-of-a-historic-el-nino-but-forecasters-remain-wary.html | El Niã'Å±o May Bring Record Heat, and Rain for California | False | By John Schwartz | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/baseball/mets-overcome-shaky-start-and-complete-sweep-of-rockies.html | Mets Overcome Shaky Start and Complete Sweep of Rockies | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/americas/venezuela-releases-dissidents-raul-baduel-daniel-ceballos.html | Venezuela Releases Two Prominent Government Critics From Prison | False | By William Neuman | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/europe/united-nations-unpaid-intern-david-hyde-slept-in-tent.html | U.N. Faces Scrutiny Over Unpaid Intern Who Slept in a Tent in Geneva | False | By Katie Rogers | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-05 | https://www.nytimes.com/2015/08/05/universal/es/los-vascos-de-idaho-un-festival-a-ladiaspora-en-el-oeste-americano.html | Los vascos de Idaho: Un festival celebra la diã'ÅÂ¡spora en el Oeste americano | False | Por Kirk Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/the-high-price-of-rejecting-the-iran-deal.html | The High Price of Rejecting the Iran Deal | False | By Jacob J. Lew | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/john-a-nerud-hall-of-fame-thoroughbred-trainer-dies-at-102.html | John A. Nerud, Hall of Fame Thoroughbred Trainer, Dies at 102 | False | By Frank Litsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-17 | https://bits.blogs.nytimes.com/2015/08/13/google-unveils-new-chrome-operating-system-for-business-customers/ | Google Unveils New Chrome Operating System for Business Customers | False | By Quentin Hardy | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-one-two-exposes-dangers-of-trying-to-control-teenagers.html | Review: â€šÃ„Â'One & Twoâ€šÃ„Â' Exposes Dangers of Trying to Control Teenagers | False | By Daniel M. Gold | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-15 | https://www.nytimes.com/2015/08/14/world/europe/calais-migrant-crisis-british-media.html | British Media Takes On Calais Migrant Crisis in â€šÃ„Â'Silly Seasonâ€šÃ„Â' | False | By Steven Erlanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-return-to-sender-rosamund-pike-connects-with-her-attacker.html | Review: In â€šÃ„Â'Return to Sender,â€šÃ„Â' Rosamund Pike Connects With Her Attacker | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/dealbook/chinas-renminbi-devaluation-may-initiate-new-phase-in-global-currency-war.html | Chinaâ€šÃ„Ã´s Renminbi Devaluation May Initiate New Phase in Global Currency War | False | By Peter Eavis | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-rosenwald-on-a-philanthropist-who-created-schools-for-blacks-in-the-jim-crow-south.html | Review: â€šÃ„Â´Rosenwald,â€šÃ„Â´ on a Philanthropist Who Created Schools for Blacks in the Jim Crow South | False | By Daniel M. Gold | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/copy-of-postal-service-audit-shows-extent-of-mail-surveillance.html | Copy of Postal Service Audit Shows Extent of Mail Surveillance | False | By Ron Nixon | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/why-you-cant-get-there-from-la-guardia.html | Why You Canâ€šÃ„Ã´t Get There From La Guardia | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-air-norman-reedus-and-djimon-hounsou-keep-hope-and-themselves-alive.html | Review: In â€šÃ„Â´Air,â€šÃ„Â´ Norman Reedus and Djimon Hounsou Keep Hope, and Themselves, Alive | False | By Ken Jaworowski | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-big-sky-starring-bella-thorne-mortal-fears-collide.html | Review: In â€šÃ„Â´Big Sky,â€šÃ„Â´ Starring Bella Thorne, Mortal Fears Collide | False | By Andy Webster | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-fort-tilden-a-comic-odyssey-to-the-beach.html | Review: â€šÃ„Â´Fort Tilden,â€šÃ„Â´ a Comic Odyssey to the Beach | False | By Andy Webster | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-ten-thousand-saints-a-coming-of-age-in-the-east-village-circa-1980s.html | Review: â€šÃ„Â´Ten Thousand Saints,â€šÃ„Â´ a Coming of Age in the East Village, Circa 1980s | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/message-believed-to-be-from-qaeda-leader-pledges-support-for-taliban.html | Message Believed to Be From Qaeda Leader Pledges Support for Taliban | False | By Rod Nordland | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-tango-negro-explores-the-roots-of-a-dance-and-musical-genre.html | Review: â€šÃ„Â´Tango Negroâ€šÃ„Â´ Explores the Roots of a Dance and Musical Genre | False | By Ken Jaworowski | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/things-to-do-in-connecticut-aug-16-to-22-2015.html | Things to Do in Connecticut, Aug. 16 to 22, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/dance/review-sarasota-ballet-with-ashton-as-the-beating-heart-of-a-triple-bill.html | Review: Sarasota Ballet, With Ashton as the Beating Heart of a Triple Bill | False | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/books/review-in-sophie-hannahs-woman-with-a-secret-mysteries-multiply.html | Review: In Sophie Hannahâ€šÃ„Â´s â€šÃ„Â´Woman With a Secret,â€šÃ„Â´ Mysteries Multiply | False | By Sarah Lyall | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/comedy-listings-for-aug-14-20.html | Comedy Listings for Aug. 14-20 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-people-places-things-jermaine-element-navigates-life-as-a-newly-single-dad.html | Review: In â€šÃ„Â´People Places Things,â€šÃ„Â´ Jemaine Clement Navigates Life as a Newly Single Dad | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/movie-listings-for-aug-14-20.html | Movie Listings for Aug. 14-20 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/women-who-surf-new-yorkers-who-sand-sculpt.html | Women Who Surf, New Yorkers Who Sand-Sculpt | False | By Jonathan Wolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/things-to-do-in-the-hudson-valley-aug-16-to-22-2015.html | Things to Do in the Hudson Valley, Aug. 16 to 22, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/music/pop-rock-listings-for-aug-14-20.html | Pop & Rock Listings for Aug. 14-20 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/music/jazz-listings-for-aug-14-20.html | Jazz Listings for Aug. 14-20 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/music/classical-opera-listings-for-aug-14-20.html | Classical & Opera Listings for Aug. 14-20 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-meru-follows-an-expedition-up-sharks-fin-peak-in-the-himalayas.html | Review: â€šÃ„Â´Meruâ€šÃ„Â´ Follows an Expedition Up Sharkâ€šÃ„Â´s Fin Peak in the Himalayas | False | By Jeannette Catsoulis | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/dance/dance-listings-for-aug-14-20.html | Dance Listings for Aug. 14-20 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/things-to-do-on-long-island-aug-16-to-22-2015.html | Things to Do on Long Island, Aug. 16 to 22, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/museum-gallery-listings-for-aug-14-20.html | Museum & Gallery Listings for Aug. 14-20 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/spare-times-for-aug-14-20.html | Spare Times for Aug. 14-20 | False | By Joshua Barone | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/love-for-jimmy-carter-in-plains-ga-where-he-stands-tall.html | Love for Jimmy Carter in Plains, Ga., Where He Stands Tall | False | By Alan Blinder | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/music/review-galactic-paying-tribute-to-new-orleans-and-its-sounds.html | Review: Galactic, Paying Tribute to New Orleans and Its Sounds | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-we-come-as-friends-explores-potential-exploitation-of-south-sudan.html | Review: â€šÃ„Â´We Come as Friendsâ€šÃ„Â´ Explores Potential Exploitation of South Sudan | False | By Ben Kenigsberg | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/spare-times-for-children-for-aug-14-20.html | Spare Times for Children for Aug. 14-20 | False | By Laurel Graeber | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/media/nbc-extends-fallons-tonight-show-contract-into-2021.html | NBC Extends Jimmy Fallonâ€šÃ„Â´s â€šÃ„Â²Tonight Showâ€šÃ„Â´ Contract Into 2021 | False | By John Koblin | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-prince-a-restless-teenagers-risky-bid-for-acceptance.html | Review: In â€šÃ„Â²Prince,â€šÃ„Â´ a Restless Teenagerâ€šÃ„Â´s Risky Bid for Acceptance | False | By Helen T. Verongos | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/study-links-polluted-air-in-china-to-1-6-million-deaths-a-year.html | Study Links Polluted Air in China to 1.6 Million Deaths a Year | False | By Dan Levin | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/new-yorks-new-carousel-puts-you-in-a-whirling-school-of-mechanized-fish.html | New Yorkâ€šÃ„Â´s New Carousel Puts You in a Whirling School of Mechanized Fish | False | By David W. Dunlap | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/christies-to-sell-collection-of-arthur-and-anita-kahn-beginning-this-fall.html | Christieâ€šÃ„Â´s to Sell Collection of Arthur and Anita Kahn Beginning This Fall | False | By Graham Bowley, Ted Loos and Robin Pogrebin | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/even-in-the-new-alphabet-google-keeps-its-capital-g.html | Even in the New Alphabet, Google Keeps Its Capital G | False | By James B. Stewart | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-the-great-man-friendship-and-politics-in-a-war-zone.html | Review: In â€šÃ„Â²The Great Man,â€šÃ„Â´ Friendship and Politics in a War Zone | False | By Manohla Dargis | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/things-to-do-in-new-jersey-aug-16-to-22-2015.html | Things to Do in New Jersey, Aug. 16 to 22, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-robert-seydel-the-eye-in-matter-looks-at-an-artists-traces.html | Review: â€šÃ„Â²Robert Seydel: The Eye in Matterâ€šÃ„Â´ Looks at an Artistâ€šÃ„Â´s Traces | False | By Martha Schwendener | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/with-350-billion-plan-hillary-clinton-prods-rivals-on-student-debt.html | With $350 Billion Plan, Hillary Clinton Prods Rivals on Student Debt | False | By Julie Bosman and Tamar Lewin | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-bada-shanren-chinese-art-superstar-takes-a-bow-at-the-freer.html | Review: Bada Shanren, Chinese Art Superstar, Takes a Bow at the Freer | False | By Holland Cotter | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/dan-flavins-icon-constructions-on-display-in-bridgehampton.html | Dan Flavinâ€šÃ„Â´s â€šÃ„Â²Iconâ€šÃ„Â´ Constructions on Display in Bridgehampton | False | By Jane L. Levere | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-in-a-rare-earth-magnet-at-derek-eller-a-focus-on-repurposed-materials.html | Review: In â€šÃ„Â²A Rare Earth Magnetâ€šÃ„Â´ at Derek Eller, a Focus on Repurposed Materials | False | By Roberta Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-in-the-architectural-impulse-art-aspires.html | Review: In â€šÃ„Â²The Architectural Impulse,â€šÃ„Â´ Art Aspires | False | By Holland Cotter | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/for-fitz-henry-lane-and-other-19th-century-painters-catalogues-raisonnes-go-digital.html | For Fitz Henry Lane and Other 19th-Century Painters, Catalogues Raisonnâ€šÃ„Â©s Go Digital | False | By Eve M. Kahn | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/mastodons-remembered-at-staten-island-show.html | Mastodons Remembered at Staten Island Show | False | By Eve M. Kahn | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-the-writer-raymond-roussel-and-his-legacy-at-galerie-buchholz.html | Review: The Writer Raymond Roussel and His Legacy, at Galerie Buchholz | False | By Holland Cotter | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-cy-gavin-employs-unusual-canvas-ingredients-in-overture.html | Review: Cy Gavin Employs Unusual Canvas Ingredients in â€šÃ„Â²Overtureâ€šÃ„Â´ | False | By Martha Schwendener | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-mistress-america-a-noah-baumbach-comedy-on-getting-by-in-a-backbiting-world.html | Review: â€šÃ„Â²Mistress America,â€šÃ„Â´ a Noah Baumbach Comedy on Getting By in a Backbiting World | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-tom-at-the-farm-psychosexual-games-down-at-the-farm.html | Review: In â€šÃ„Â²Tom at the Farm,â€šÃ„Â´ Psychosexual Games Down at the Farm | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/theater/last-years-fringe-festival-successes-look-back.html | One Year Later, Fringe Festival Shows Measure Their Success | False | By Steven McElroy | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/theater/10-shows-to-watch-for-at-this-years-new-york-fringe-festival.html | 10 Shows to Watch for at This Yearâ€šÃ„Â´s New York Fringe Festival | False | By Steven McElroy, Erik Piepenburg and Scott Heller | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/outsider-art-under-one-roof-at-katonah-museum-of-art.html | â€šÃ„Â²Outsider Artâ€šÃ„Â´ Under One Roof at Katonah Museum of Art | False | By Sarah Gold | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/golf/for-rickie-fowler-pga-championship-is-no-day-at-the-beach.html | Tiger Woods Blames His Putting After a Disappointing 75 | False | By Bill Pennington and Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/missing-historical-marker-resurrects-debate-over-photographers-birthplace.html | Missing Historical Marker Resurrects Debate Over Photographerâ€šÃ„Â´s Birthplace | False | By Paul Post | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/theater/theater-listings-for-aug-14-20.html | Theater Listings for Aug. 14-20 | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/a-review-of-misalliance-at-the-shakespeare-theater-in-madison.html | A Review of â€šÃ„Â²Misallianceâ€šÃ„Â´ at the Shakespeare Theater in Madison | False | By Michael Sommers | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/review-of-la-cage-aux-folles-at-goodspeed-opera-house-in-east-haddam.html | Review of â€šÃ„Â²La Cage aux Follesâ€šÃ„Â´ at Goodspeed Opera House in East Haddam | False | By David DeWitt | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/dealbook/goldman-expands-retail-banking-by-taking-on-ge-capitals-deposits.html | Goldman Expands Retail Banking by Taking On GE Capitalâ€šÃ„Â's Deposits | False | By Nathaniel Popper | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/restaurant-review-regulars-say-rsvp-does-everything-wrong-except-for-the-food.html | Restaurant Review: Regulars Say R.S.V.P. Does Everything Wrong, Except for the Food | False | By Christopher Brooks | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/restaurant-review-at-picnic-on-the-square-in-ridgewood-balancing-rich-and-light.html | Restaurant Review: At Picnic on the Square in Ridgewood, Balancing Rich and Light | False | By Marissa Rothkopf Bates | 2015-11-04 | TX 8-202-729 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/review-lillys-in-white-plains-finds-room-for-chandeliers-and-sundaes.html | Review: Lillyâ€šÃ„Â's in White Plains Finds Room for Chandeliers and Sundaes | False | By Emily DeNitto | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/review-a-classically-italian-menu-at-restaurant-joanina-in-huntington.html | Review: A Classically Italian Menu at Restaurant Joanina in Huntington | False | By Joanne Starkey | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/colorado-water-near-mine-at-pre-spill-toxicity.html | Colorado: Water Near Mine at Pre-Spill Toxicity | False | By Julie Turkewitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/bangladeshi-women-isolated-in-new-york-city-need-more-support-advocates-say.html | Bangladeshi Women, Isolated in New York City, Need More Support, Advocates Say | False | By Kirk Semple | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/media/former-editor-of-time-inc-to-lead-yahoo-magazines.html | Former Editor of Time Inc. to Lead Yahoo Magazines | False | By Ravi Somaiya | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/football/tom-brady-unexpectedly-starts-for-patriots.html | Tom Brady Unexpectedly Starts for Patriots | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/city-council-passes-bill-aimed-at-limiting-future-legionnaires-outbreaks.html | New York Council Passes Bill Aimed at Limiting Future Legionnairesâ€šÃ„Â' Outbreaks | False | By Noah Remnick | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/theater/biff-liff-broadway-manager-and-powerhouse-agent-dies-at-96.html | Biff Liff, Broadway Manager and Powerhouse Agent, Dies at 96 | False | By James Barron | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/washington-state-faces-dollar100000-a-day-fine-until-schools-plan-is-reached.html | Washington State Faces $100,000-a-Day Fine Until Schools Plan Is Reached | False | By Kirk Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/dealbook/in-good-times-or-bad-brazil-banks-profit.html | In Good Times or Bad, Brazil Banks Profit | False | By Dan Horch | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/in-latin-america-quiet-diplomacy-bears-fruit.html | In Latin America, Quiet Diplomacy Bears Fruit | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/middleeast/us-and-turkey-face-questions-in-anti-isis-effort.html | U.S. and Turkey Face Questions in Anti-ISIS Effort | False | By Ben Hubbard | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/politics/joe-biden-on-beach-vacation-wades-further-into-16-bid.html | Joe Biden Wades Further Into 2016 Bid | False | By Jonathan Martin and Amy Chozick | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/breakdown-at-bp-refinery-strains-midwest-gas-prices.html | Breakdown at BP Refinery Strains Midwest Gas Prices | False | By Clifford Krauss | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/economy/stores-suffer-from-a-shift-of-behavior-in-buyers.html | Stores Suffer From a Shift of Behavior in Buyers | False | By Hiroko Tabuchi | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/americas/a-secretive-path-to-raising-us-flag-in-cuba.html | A Secretive Path to Raising U.S. Flag in Cuba | False | By Julie Hirschfeld Davis and Peter Baker | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/golf/mcilroy-returns-at-pga-championship-and-is-tested-immediately.html | Rory McIlroy Returns, and Is Tested Immediately | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/police-officer-james-bradley-miller-christian-taylor-texas-killing.html | Before Texas Killing, Officer Took Unusual Path to Police Work | False | By Manny Fernandez and Patrick McGee | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/middleeast/egypt-2-groups-handled-hostage-croatia-says.html | Egypt: 2 Groups Handled Hostage, Croatia Says | False | By Joseph Orovic | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/three-men-arrested-in-east-flatbush-for-illegally-exploring-brooklyn-manhole.html | Smelly Visit to New Yorkâ€šÃ„Â's Sewer System Ends With 3 Men Under Arrest | False | By Rick Rojas | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/man-killed-in-a-shooting-in-brooklyn.html | Man Killed in a Shooting in Brooklyn | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/football/ryan-fitzpatricks-first-test-as-the-jets-starter-is-a-brief-one.html | Ryan Fitzpatrickâ€šÃ„Â's First Start for Jets Is Brief, but Heâ€šÃ„Â's Happy | False | By Joanne C. Gerstner | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/obama-is-set-to-discuss-rights-issues-with-china.html | Obama Is Set to Discuss Rights Issues With China | False | By Gardiner Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/new-york-schools-with-many-opting-out-of-tests-may-be-penalized.html | New York Schools With Many Opting Out of Tests May Be Penalized | False | By Kate Taylor | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/baseball/greg-bird-arrives-and-yankees-bats-awake-from-a-slumber.html | Fresh Face Arrives, and Yankeesâ€šÃ„Â' Bats Awake From a Slumber | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-23 | https://www.nytimes.com/2015/08/14/t-magazine/greta-gerwig-illustrations.html | The Illustrated Interview: Greta Gerwig | False | By Gabê's Â© Doppelt | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-23 | https://www.nytimes.com/2015/08/14/t-magazine/picture-poem-life-after-eden.html | Imagining Life After Eden | False | By T Magazine | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/indonesian-court-overturns-educators-convictions-in-sex-abuse-case-lawyer-says.html | Indonesia Frees 2 Educators After Court Overturns Sex Abuse Convictions | False | By Joe Cochrane | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/pageoneplus/quotation-of-the-day-august-14-2015.html | Quotation of the Day: August 14, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/pageoneplus/corrections-august-14-2015.html | Corrections: August 14, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/international/chinas-currency-stabilizes-after-3-day-slide.html | Chinaâ€šÃ„Â´s Currency Stabilizes After 3-Day Slide | False | By Neil Gough | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/the-iran-nuclear-deal-defeat-or-diplomacy.html | The Iran Nuclear Deal: Defeat or Diplomacy? | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/coke-tries-to-sugarcoat-the-truth-on-calories.html | Coke Tries to Sugarcoat the Truth on Calories | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/a-multiple-choice-question-which-answer-is-correct.html | A Multiple-Choice Question: Which Answer Is Correct? | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/paul-krugman-bungling-beijings-stock-markets.html.html | Bungling Beijingâ€šÃ„Â´s Stock Markets | False | By Paul Krugman | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/trumps-economic-muddle.html | Trumpâ€šÃ„Â´s Economic Muddle | False | By Steven Rattner | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/liberals-conservatives-and-jon-stewart.html | Liberals, Conservatives and Jon Stewart | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/europe/greece-bailout-vote.html | As Greek Bailout Deal Passes, Alexis Tsipras Faces Rebellion | False | By Liz Alderman and Niki Kitsantonis | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/summer-in-the-city-some-like-it-loud.html | Summer in the City: Some Like It Loud | False | By Joanne Kaufman | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/americas/kerry-havana-embassy-flag-raising.html | Kerry Strikes Delicate Balance in Havana Trip for Embassy Flag-Raising | False | By Michael R. Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/with-clemency-from-obama-drug-offender-embraces-second-chance.html | With Clemency From Obama, Drug Offender Embraces Second Chance | False | By Alan Schwarz | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/decades-after-pearl-harbor-a-mission-to-honor-the-unknowns-gains-urgency.html | Decades After Pearl Harbor, a Mission to Honor â€šÃ„Â¨the Unknownsâ€šÃ„Â´ Gains Urgency | False | By Curt Sanburn and John Corrales | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/olympics/nick-symmonds-a-sidelined-track-star-continues-to-break-from-the-pack.html | Nick Symmonds, a Sidelined Track Star, Continues to Break From the Pack | False | By Jerš˘Â© Longman | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/mens-style/forget-retro-the-men-of-havana-embrace-the-reggaeton-look.html | Forget Retro. The Men of Havana Embrace the Reggaeton Look. | False | By Jason Horowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-18 | https://www.nytimes.com/2015/08/18/upshot/donald-trump-moderate-republican.html | Donald Trump, Moderate Republican | False | By Josh Barro | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-18 | https://www.nytimes.com/2015/08/18/health/complicated-grief-so-deep-it-wont-die.html | A Grief So Deep It Wonâ€šÃ„Â´t Die | False | By Paula Span | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/the-8-215-issue.html | The 8.2.15 Issue | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/how-to-brush-a-gorillas-teeth.html | How to Brush a Gorillaâ€šÃ„Â´s Teeth | False | By Malia Wollan | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/more-than-once.html | â€šÃ„Â¨More Than Onceâ€šÃ„Â´ | False | By Alberto Rš˘Âˆ%%os | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/the-island-of-decades-before.html | The Island of Decades Before | False | By Will Hodgkinson | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/letter-of-recommendation-uzbek.html | Letter of Recommendation: Uzbek | False | By Lydia Kiesling | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/ramiro-gomezs-domestic-disturbances.html | Ramiro Gomezâ€šÃ„Â´s Domestic Disturbances | False | By Lawrence Weschler | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/taliban-baghran-district-afghanistan.html | Taliban Present Gentler Face but Wield Iron Fist in Afghan District | False | By Joseph Goldstein and Taimoor Shah | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/rising-anger-but-few-answers-after-explosions-in-tianjin.html | Death Toll in Chinese Fire Rises, Along With Anger at Apparent Safety Lapses | False | By Andrew Jacobs | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/north-korea-denies-it-laid-mines-that-maimed-soldiers-from-south.html | North Korea Denies It Laid Mines That Maimed Soldiers From South | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/international/father-and-son-attempt-to-defend-their-rolex-fastnet-race-title.html | Father and Son Attempt to Defend Their Title | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/middleeast/palestinian-prisoner-hunger-strike-israel.html | Israel Treats Palestinian Prisoner on Hunger Strike After Health Deteriorates | False | By Diaa Hadid | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/15/sports/international/well-be-back-they-vowed-and-they-are.html | â€šÃ„Â¨Weâ€šÃ„Â´ll Be Back,â€šÃ„Â´ They Vowed, And They Are | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/international/hints-of-the-modern-invade-royal-yacht-squadron.html | Hints of the Modern Invade Royal Yacht Squadron | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/2-arrested-in-killing-of-secular-blogger-in-bangladesh.html | 2 Arrested in Killing of Secular Blogger in Bangladesh | False | By Nida Najar | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/14/what-eating-40-teaspoons-of-sugar-a-day-can-do-to-you/ | What Eating 40 Teaspoons of Sugar a Day Can Do to You | False | By Anahad O'Connor | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/shinzo-abe-japan-premier-world-war-ii-apology.html | Shinzo Abe Echoes Japanâ€šÃ„Ã´s Past World War II Apologies but Adds None | False | By Jonathan Soble | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/international/eurozone-eu-q2-economic-growth.html | Eurozoneâ€šÃ„Ã´s Economic Growth Falls Short, Even as Greeks Shopped | False | By Jack Ewing | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/indias-forgotten-soldiers.html | Indiaâ€šÃ„Ã´s Forgotten Soldiers | False | By Raghu Karnad | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/europe/russia-denies-reports-of-iranian-generals-visit-to-moscow.html | Russia Denies Reports of Iranian Generalâ€šÃ„Ã´s Visit to Moscow | False | By Neil MacFarquhar | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/patrick-chappatte-china-muffles-the-tianjin-explosion.html | China Muffles the Tianjin Explosion | False | By Patrick Chappatte | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/a-magical-farmhouse-in-croton-on-hudson.html | A Magical Farmhouse in Croton-on-Hudson | False | By Steven Kurutz | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/politics/bernie-sanders-an-outlier-the-senator-begs-to-differ.html | Bernie Sanders, an Outlier? The Senator Begs to Differ | False | By Jason Horowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/firefighter-shot-during-standoff-on-staten-island.html | Man Who Shot Firefighter in Staten Island Standoff Has Died | False | By Rick Rojas and John Surico | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/the-ebola-vaccine-we-needed.html | The Ebola Vaccine We Needed | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/design/elaine-wynn-eyes-the-bigger-picture-in-los-angeles.html | Elaine Wynn Eyes the Bigger Picture in Los Angeles | False | By Jori Finkel | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/upshot/effective-altruism-where-charity-and-rationality-meet.html | Effective Altruism: Where Charity and Rationality Meet | False | By Tyler Cowen | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/international/singapores-history-put-to-song.html | Singaporeâ€šÃ„Ã´s History Put to Song | False | By Amy Qin | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/doubt-starts-chipping-away-at-the-markets-mind-set.html | Doubt Starts Chipping Away at the Marketâ€šÃ„Ã´s Mind-Set | False | By Gretchen Morgenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/eileen-by-ottessa-moshfegh.html | â€šÃ„Ã²Eileen,â€šÃ„Ã´ by Ottessa Moshfegh | False | By Lily King | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-19th-century-in-fiction.html | The 19th Century in Fiction | False | By Kyla Wazana Tompkins | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/make-your-home-among-strangers-by-jennine-capo-crucet.html | â€šÃ„Ã²Make Your Home Among Strangers,â€šÃ„Ã´ by Jennine Capá'š‹â€•' Crucet | False | By Kathryn Ma | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-popes-daughter-by-dario-fo.html | â€šÃ„Ã²The Popeâ€šÃ„Ã´s Daughter,â€šÃ„Ã´ by Dario Fo | False | By Ingrid Rowland | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-marriage-of-opposites-by-alice-hoffman.html | â€šÃ„Ã²The Marriage of Opposites,â€šÃ„Ã´ by Alice Hoffman | False | By Hillary Kelly | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/brief-loves-that-live-forever-and-a-woman-loved-by-andrei-makine.html | â€šÃ„Ã²Brief Loves That Live Foreverâ€šÃ„Ã´ and â€šÃ„Ã²A Woman Loved,â€šÃ„Ã´ by Andrei Makine | False | By Julia Livshin | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/jeff-bartschs-two-across.html | Jeff Bartschâ€šÃ„Ã´s â€šÃ„Ã²Two Across‚Äô | False | By Jenny Rosenstrach | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-dust-that-falls-from-dreams-by-louis-de-bernieres.html | â€šÃ„Ã²The Dust That Falls From Dreams,â€šÃ„Ã´ by Louis de Berniä'šÃ¨res | False | By Randy Boyagoda | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/sophie-and-the-sibyl-by-patricia-duncker.html | â€šÃ„Ã²Sophie and the Sibyl,â€šÃ„Ã´ by Patricia Duncker | False | By Jo Baker | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-dressmaker-by-rosalie-ham.html | â€šÃ„Ã²The Dressmaker,â€šÃ„Ã´ by Rosalie Ham | False | By Kate Clanchy | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/yes-succotash-has-a-luxurious-side.html | Yes, Succotash Has a Luxurious Side | False | By David Tanis | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/in-another-country-by-david-constantine.html | â€šÃ„Ã²In Another Country,â€šÃ„Ã´ by David Constantine | False | By Brooke Allen | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/fumbling-in-the-dark.html | Fumbling in the Dark | False | By Marilyn Stasio | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/soccer/jose-mourinho-says-chelsea-doctor-wont-be-on-bench-this-week-but-may-return.html | Josá'šÃ© Mourinho Says Chelsea Doctor Wonâ€šÃ„Ã´t Be on Bench This Week, but May Return | False | By Andrew Das | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/how-california-is-winning-the-drought.html | How California Is Winning the Drought | False | By Charles Fishman | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/editors-choice.html | Editorsâ€™Â´ Choice | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/your-money/with-an-eye-to-impact-investing-through-a-gender-lens.html | With an Eye to Impact, Investing Through a â€˜Gender Lensâ€™ | False | By Paul Sullivan | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/politics/first-draft/2015/08/14/obama-has-a-song-in-his-heart-40-of-them-on-spotify | Obama Has a Song in His Heart â€“Â¶ 40 of Them, on Spotify | False | By Michael D. Shear | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/europe/a-scotsmans-mission-ends-in-a-fishing-bay-restored.html | A Scotsmanâ€™Â´s Mission Ends in a Fishing Bay Restored | False | By Steven Erlanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/energy-environment/low-oil-prices-pose-threat-to-texas-fracking-bonanza.html | Low Oil Prices Pose Threat to Texas Fracking Bonanza | False | By Clifford Krauss | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/state-of-emergency-in-ferguson-is-lifted-as-protests-ease.html | State of Emergency in Ferguson Is Lifted as Protests Ease | False | By Alan Blinder and Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/israelis-rallying-for-change.html | Israelis Rallying for Change | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/international/sothebys-and-christies-jostle-for-sales.html | Sothebyâ€™Â´s and Christieâ€™Â´s Jostle for Sales | False | By Scott Reyburn | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/big-ticket-related-ceo-sells-co-op-for-30-million.html | Related C.E.O. Sells Co-op for $30 Million | False | By Vivian Marino | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/middleeast/netanyahu-appoints-right-wing-politician-as-israeli-ambassador-to-un.html | Netanyahu Appoints Right-Wing Politician as Israeli Ambassador to U.N. | False | By Jodi Rudoren | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-closing-of-the-canadian-mind.html | The Closing of the Canadian Mind | False | By Stephen Marche | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-junk-politics-of-2015.html | The Junk Politics of 2015 | False | By Timothy Egan | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/oliver-sacks-sabbath.html | Oliver Sacks: Sabbath | False | By Oliver Sacks | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/disbelief-in-mississippi-at-how-far-isis-message-can-travel.html | Young Mississippi Couple Linked to ISIS, Perplexing All | False | By Richard Fausset | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/the-desnudas-of-times-square-topless-but-for-the-paint.html | The Desnudas of Times Square, Topless but for the Paint | False | By Colleen Wright | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/ncaafootball/passing-grade-for-quarterback-vernon-adams-jr-means-he-can-join-oregon.html | Passing Grade for Quarterback Vernon Adams Jr. Means He Can Join Oregon | False | By Marc Tracy | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-13 | https://www.nytimes.com/universal/es/captura-de-capos-en-mexico-fractura-a-los-carteles-y-genera-mas-violencia.html | Captura de capos en MÃ©xico fractura a los carteles y genera mÃ¡s violencia | False | Por William Neuman | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/arab-bank-reaches-settlement-in-suit-accusing-it-of-financing-terrorism.html | Arab Bank Reaches Settlement in Suit Accusing It of Financing Terrorism | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/how-mortgage-problems-unravel-home-deals.html | How Mortgage Problems Unravel Home Deals | False | By Lisa Prevost | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/king-of-the-sand-castle.html | King of the Sand Castle | False | By Corey Kilgannon | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/charlotte-officer-says-he-had-no-choice-at-a-black-motorist-seeking-help.html | Charlotte Officer Says He Had No Choice in 2013 Shooting of Unarmed Black Man | False | By Jonathan M. Katz | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/queens-rental-tower-with-easy-highway-access.html | Queens Rental Tower WithÂ¬â€ Easy Highway Access | False | By C. J. Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/your-money/offbeat-ways-to-make-travel-affordable.html | Offbeat Ways to Make Travel Affordable | False | By Harriet Edleson | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/your-money/9-money-saving-tips-for-older-travelers.html | 9 Money-Saving Tips for Older Travelers | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/bucks-new-owners-get-house-warming-gift-of-public-money.html | Bucksâ€™Â´ Owners Win, at Wisconsinâ€™Â´s Expense | False | By Michael Powell | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/how-jesse-eisenberg-makes-cup-of-noodles-a-weapon-in-american-ultra.html | How Jesse Eisenberg Makes Cup of Noodles a Weapon in â€˜American Ultraâ€™ | False | By Mekado Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/politics/candidates-crowd-iowa-fair-in-a-raucous-campaign.html | At Iowaâ€™Â´s State Fair, Candidates Brave Cholesterol and Hecklers | False | By Trip Gabriel | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/dealbook/nelson-peltz-buys-7-1-stake-in-sysco-for-1-6-billion.html | Nelson Peltz Buys 7.1% Stake in Sysco for $1.6 Billion | False | By Alexandra Stevenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/golf/pga-championship-2015-david-lingmerth-jordan-spieth-dustin-johnson.html | P.G.A. Championship 2015: Before the Rain Clouds, a Less Familiar Name Hovers | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/how-john-hatfield-executive-director-of-socrates-sculpture-park-spends-his-sundays.html | How John Hatfield, Executive Director of Socrates Sculpture Park, Spends His Sundays | False | By Mosi Secret | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/in-brooklyn-ice-cream-with-a-family-on-top.html | In Brooklyn: Ice Cream With a Family on Top | False | By Dan Shaw | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/europe/russian-publisher-rewrites-books-on-putin-without-western-authors-consent.html | Russian Publisher Rewrites Books on Putin Without Western Authorsâ€™Â´ Consent | False | By Sophia Kishkovsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://cityroom.blogs.nytimes.com/2015/08/14/new-york-parking-alert-alternate-side-rules-suspended-on-saturday/ | New York Parking Alert: Alternate-Side Rules Suspended on Saturday | False | By The New York Times | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/from-the-vault-of-the-museum-of-sex-macauras-pulsocon.html | From the Vault of the Museum of Sex Macaura's Pulsocon | False | By Bill Schulz | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/rose-mcgowan-behind-the-camera.html | A Night Out With Rose McGowan, Now Behind the Camera | False | By Ruth La Ferla | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/energy-environment/us-allows-limited-oil-exports-to-mexico.html | U.S. Allows Limited Oil Exports to Mexico | False | By Clifford Krauss | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/media/hollywood-uses-bigger-screens-to-tell-sophisticated-stories.html | Hollywood Uses Bigger Screens to Tell Sophisticated Stories | False | By Michael Cieply | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/overtime-pay-surged-at-2-new-york-state-agencies-during-hunt-for-escapees.html | Overtime Pay Surged at 2 New York State Agencies During Hunt for Escapees | False | By Jesse McKinley | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/media/sfx-entertainment-is-back-on-the-block.html | SFX Entertainment Is Back on the Block | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/middleeast/yemeni-government-faces-choice-between-a-truce-and-fighting-on.html | Yemeni Government Faces Choice Between a Truce and Fighting On | False | By Shuaib Almosawa, Kareem Fahim and Somini Sengupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/soccer/fifa-official-agrees-to-extradition-just-not-to-us.html | FIFA Official Agrees to Extradition, Just Not to U.S. | False | By Rebecca R. Ruiz | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/post-katrina-vietnamese-success.html | Post-Katrina, Vietnamese Success | False | By Mark J. Vanlandingham | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/bill-cunningham-summer-madness.html | Bill Cunningham | Summer Madness | False | By Bill Cunningham | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/us-is-expected-to-oppose-freeing-guantanamo-hunger-striker.html | U.S. Is Poised to Oppose Freeing Guantánamo Hunger Striker | False | By Charlie Savage | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/movies/chinese-independent-filmmakers-look-to-locarno-festival.html | Chinese Independent Filmmakers Look to Locarno Festival | False | By Edward Wong | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/your-money/airbnb-horror-story-points-to-need-for-precautions.html | Airbnb Horror Story Points to Need for Precautions | False | By Ron Lieber | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/fbi-tracking-path-of-email-to-hillary-clinton-at-state-department.html | F.B.I. Tracking Path of Classified Email From State Dept. to Hillary Clinton | False | By Michael S. Schmidt and David E. Sanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/jukely-app-offers-unlimited-concert-tickets-with-limits.html | Jukely App Offers 'Unlimited' Concert Tickets, With Limits | False | By Jonah Engel Bromwich | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/movies/review-brothers-blood-against-blood-set-in-the-mean-streets-of-mumbai.html | Review: 'Brothers ... Blood Against Blood,' Set in the Mean Streets of Mumbai | False | By Rachel Saltz | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/middleeast/un-rights-experts-urge-iran-to-free-washington-post-jason-rezaian.html | U.N. Rights Experts Urge Iran to Free Washington Post's Jason Rezaian | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/your-money/revised-program-will-reduce-student-loan-repayments.html | Revised Program Will Reduce Student Loan Repayments | False | By Ann Carrns | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/television/mo-rocca-finds-calm-in-the-kitchen-in-my-grandmothers-ravioli.html | Mo Rocca Finds Calm in the Kitchen in 'My Grandmother's Ravioli' | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/mozzarella-for-big-cheeses-at-an-east-hampton-market.html | Mozzarella for Big Cheeses at an East Hampton Market | False | By Stacey Stowe | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/quenching-a-thirst-for-tacos-in-the-rockaways.html | Quenching a Thirst for Tacos in the Rockaways | False | By Alan Feuer | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/dance/review-from-la-otra-orilla-flamenco-without-flounces-at-jacobs-pillow.html | Review: From La Otra Orilla, Flamenco Without Flounces at Jacob's Pillow | False | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/bill-cunningham-period-pieces.html | Evening Hours | Period Pieces | False | By Bill Cunningham | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/design/efforts-to-preserve-henry-varnum-poors-house-and-its-history-have-stalled.html | Efforts to Preserve Henry Varnum Poor's House and Its History Have Stalled | False | By Colin Moynihan and Robin Pogrebin | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/music/paul-kalkbrenner-a-techno-star-rises-from-berlins-clubs.html | Paul Kalkbrenner, a Techno Star, Rises From Berlin's Clubs | False | By Joe Coscarelli | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/theater/review-mother-of-the-maid-a-lesson-on-raising-a-teenage-saint.html | Review: 'Mother of the Maid,' A Lesson on Raising a Teenage Saint | False | By Ben Brantley | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/middleeast/us-led-air-campaign-is-linked-to-civilian-deaths-in-syria.html | U.S.-Led Air Campaign Is Linked to Civilian Deaths in Syria | False | By Ben Hubbard and Karam Shoumali | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/mail-theft-with-a-milk-carton-and-some-glue.html | Mail Theft, With a Milk Carton and Some Glue | False | By Michael Wilson | 2015-11-04 | TX 8-202-729 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/baseball/yankees-to-honor-alex-rodriguezs-3000th-hit-with-a-ceremony-in-september.html | Yankees to Honor Alex Rodriguez's 3,000th Hit With a Ceremony in September | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/volkswagen-and-mazda-recall-over-600000-vehicles.html | Volkswagen and Mazda Recall Over 600,000 Vehicles | False | By Christopher Jensen | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/americas/brazil-police-suspected-in-killings-of-18.html | Brazil: Police Suspected in Killings of 18 | False | By Simon Romero | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-17 | https://www.nytimes.com/2015/08/15/health/richard-s-ross-johns-hopkins-dean-and-watergate-walk-on-dies-at-91.html | Richard S. Ross, Johns Hopkins Dean and Watergate Walk-On, Dies at 91 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/retaliation-at-the-clinton-prison-in-upstate-new-york.html | Retaliation at the Clinton Prison in Upstate New York | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/how-the-fbi-uses-facial-recognition-analysis.html | How the F.B.I. Uses Facial Recognition Analysis | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/tracking-police-use-of-force.html | Tracking Police Use of Force | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/defending-the-nfl-settlement-of-a-concussion-suit.html | Defending the N.F.L. Settlement of a Concussion Suit | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/saving-cecil-the-lions-brethren.html | Saving Cecil the Lionâ€šÃ„Â´s Brethren | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/middleeast/isis-suspected-of-chemical-attack-against-kurds-in-syria.html | ISIS Is Suspected of a Chemical Attack Against Kurds in Syria | False | By Helene Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/betting-on-a-smooth-ride-investors-flock-to-tesla.html | Betting on a Smooth Ride, Investors Flock to Tesla | False | By Aaron M. Kessler | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/connecticut-death-penalty-ruling-stirs-painful-memories-of-3-grisly-killings.html | Connecticut Death Penalty Ruling Stirs Painful Memories of 3 Grisly Killings | False | By Nicholas Casey | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/football/with-josh-mccown-guiding-johnny-manziel-browns-passers-work-as-one.html | In Familiar Fashion, Giants Stumble in Preseason Opener | False | By Patrick Maks | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/most-health-insurance-co-ops-are-losing-money-federal-audit-finds.html | Most Health Insurance Co-ops Are Losing Money, Federal Audit Finds | False | By Robert Pear | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/edward-thomas-policing-pioneer-who-wore-a-burden-stoically-dies-at-95.html | Edward Thomas, Policing Pioneer Who Wore a Burden Stoically, Dies at 95 | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/golf/jordan-spieth-is-an-approachable-star-on-the-course.html | Jordan Spieth Is an Approachable Star on the Course | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/middleeast/isis-held-us-aid-worker-as-sex-slave-before-death.html | ISIS Held Kayla Mueller, U.S. Aid Worker, as Sex Slave Before Fatal Airstrike | False | By Rukmini Callimachi | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/olympics/many-sailors-are-not-put-off-by-rio-de-janeiros-polluted-waters.html | Many Sailors Are Not Put Off by Rio de Janeiroâ€šÃ„Â´s Polluted Waters | False | By Vinod Sreeharsha | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/donald-trump-called-to-jury-duty-in-manhattan.html | Donald Trump Called to Jury Duty in Manhattan | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/the-affluent-ante-up-for-the-presidency.html | The Affluent Ante Up for the Presidency | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/opting-out-of-standardized-tests-isnt-the-answer.html | Opting Out of Standardized Tests Isnâ€šÃ„Â´t the Answer | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/brooklyn-man-accused-of-supporting-isis-pleads-guilty.html | Brooklyn Man Accused of Supporting ISIS Pleads Guilty | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-11 | https://www.nytimes.com/2015/08/11/universal/es/argentina-se-prepara-para-unas-elecciones-presidenciales-muy-renidas.html | Argentina se prepara para unas elecciones presidenciales muy reâ€šÃ„±idas | False | Por Jonathan Gilbert | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/redemption-as-a-mark-of-public-service.html | Redemption as a Mark of Public Service | False | By Francis X. Clines | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/new-monitoring-program-aims-to-keep-youths-out-of-rikers-island.html | New Monitoring Program Aims to Keep Youths Out of Rikers Island | False | By James C. McKinley Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/hiroshi-iwata-ties-a-record-then-takes-a-star-turn.html | Hiroshi Iwata Ties a Record, Then Takes a Star Turn | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/let-older-americans-keep-working.html | Let Older Americans Keep Working | False | By Laurence J. Kotlikoff and Robert C. Pozen | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/the-painful-lessons-of-the-yonkers-housing-crisis.html | The Painful Lessons of the Yonkers Housing Crisis | False | By Lisa Belkin | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/joe-nocera-bank-of-america-stiffs-shareholders.html | Bank of America Stiffs Shareholders | False | By Joe Nocera | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/new-york-state-exam-refusals-make-analyzing-data-difficult.html | Test-Refusal Movementâ€šÃ„Â´s Success Hampers Analysis of New York State Exam Results | False | By Elizabeth A. Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/brooklyn-man-awarded-4-million-after-2009-rooftop-fall-in-police-chase.html | Brooklyn Man Awarded $4 Million After 2009 Rooftop Fall in Police Chase | False | By Al Baker | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/football/raised-to-be-respectful-ikemefuna-enemkpali-lets-a-dispute-get-the-better-of-him.html | Raised to Be Respectful, Ikemefuna Enemkpali Lets a Dispute Get the Better of Him | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/community-uneasy-after-trenton-boy-is-shot-by-2-officers.html | Community Seeks Answers After Officers Shoot Trenton Boy | False | By Jason Grant | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/baseball/carlos-beltran-propels-yankees-past-blue-jays.html | Carlos Beltran Propels Yankees Past Blue Jays | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/baseball/mets-face-a-truer-measuring-stick-in-the-pirates-and-fall-short.html | Mets Face a Truer Measuring Stick in the Pirates, and Fall Short | False | By Andrew Keh | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/ncaafootball/showtimes-spotlight-shifts-at-south-bend.html | Showtimeâ€šÃ„Â´s Spotlight Shifts at South Bend | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/pageoneplus/quotation-of-the-day-august-15-2015.html | Quotation of the Day: August 15, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/pageoneplus/corrections-august-15-2015.html | Corrections: August 15, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/asia/park-geun-hye-warns-north-korea-in-war-anniversary-speech.html | South Korean Leader Marks Anniversary of Warâ€šÃ„Â´s End With Warnings to North Korea | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/thats-a-wrap-what-did-i-miss.html | How Video Killed the Family Vacation | False | By Bruce Feiler | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/cara-delevingne-justin-bieber-meek-mill-stephen-curry-on-scooters.html | Celebrities on Scooters (Catch Them if You Can) | False | By Ben Detrick | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/sound-baths-move-from-metaphysical-to-mainstream.html | Sound Baths Move From Metaphysical to Mainstream | False | By Sophia Kercher | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/victoria-clark-and-thomas-reidy-an-eharmony-and-musical-match.html | Victoria Clark and Thomas Reidy: An eHarmony, and Musical, Match | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/technology/inside-amazon-wrestling-big-ideas-in-a-bruising-workplace.html | Inside Amazon: Wrestling Big Ideas in a Bruising Workplace | False | By Jodi Kantor and David Streitfeld | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://lens.blogs.nytimes.com/2015/08/15/abandoned-cars-are-a-new-york-memory/ | Abandoned Cars Are a New York Memory | False | By John Leland | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/icy-reception-to-a-backyard-party.html | Icy Reception to a Backyard Party | False | By Ronda Kaysen | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/asia/china-tianjin-blasts-chemical-containment.html | Tianjin Officials Struggle to Contain Fallout as Angry Relatives Demand Answers | False | By Andrew Jacobs | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/don-charlton-of-jazz-on-the-power-of-candid-questions.html | Don Charlton of Jazz on the Power of Candid Questions | False | By Adam Bryant | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/politics/hawkish-gop-offers-no-plan-for-us-action.html | G.O.P. Is Vague on Using Power Abroad | False | By David E. Sanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/citing-safety-adult-jails-put-youths-in-solitary-despite-risks.html | Locked in Solitary at 14: Adult Jails Isolate Youths Despite Risk | False | By Timothy Williams | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2014-11-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-03-16 | TX 8-155-405 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/politics/att-helped-nsa-spy-on-an-array-of-internet-traffic.html | AT&T Helped U.S. Spy on Internet on a Vast Scale | False | By Julia Angwin, Charlie Savage, Jeff Larson, Henrik Moltke, Laura Poitras and James Risen | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/your-money/why-starbucks-prices-went-up-as-coffee-beans-got-cheaper.html | Why Starbucks Prices Went Up as Coffee Beans Got Cheaper | False | By Jeff Sommer | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/your-money/a-price-is-right-winner-let-down-by-a-showcase-showdown.html | A â€šÃ„Â²Price Is Rightâ€šÃ„Â´ Winnerâ€šÃ„Â´s Showcase Letdown | False | By David Segal | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/middleeast/red-cross-offers-workshops-in-international-law-to-hamas.html | Red Cross Offers Workshops in International Law to Hamas | False | By Jodi Rudoren and Majd Al Waheidi | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/africa/france-algeria-immigration-discrimination-racism.html | For French-Algerians and Algerian-French, No Place to Truly Call Home | False | By Amir Jalal Zerdoumi | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/asia/emperor-akihito-expresses-deep-remorse-for-japans-role-in-world-war-ii.html | Emperor Akihito Expresses â€šÃ„Â²Deep Remorseâ€šÃ„Â´ for Japanâ€šÃ„Â´s Role in World War II | False | By Jonathan Soble | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/golf/pga-championship-course-a-site-of-intense-rounds-for-gunners-and-golfers.html | P.G.A. Championship Course a Site of Intense Rounds, for Gunners and Golfers | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/david-raff.html | David Raff | False | By Kate Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/ross-douthat-hillarys-got-this.html | Hillary Clintonâ€šÃ„Â´s Got This | False | By Ross Douthat | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/sex-offenders-locked-up-on-a-hunch.html | Sex Offenders Locked Up on a Hunch | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/ugly-attacks-on-refugees-in-europe.html | Ugly Attacks on Refugees in Europe | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/mom-plans-god-laughs.html | Mom Plans, God Laughs | False | By Elisabeth Egan | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-murder-of-mexicos-free-press.html | The Murder of Mexicoâ€šÃ„Â´s Free Press | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/kale-with-fudge-on-top.html | Kale, With Fudge on Top | False | By Peter Funt | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/frank-bruni-the-frontier-chocolatier.html | The Frontier Chocolatier | False | By Frank Bruni | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sunday-review/vacation-in-rome-or-on-that-oil-rig.html | Vacation in Rome? Or on That Oil Rig? | False | By Ian Urbina | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/introducing-donald-trump-diplomat.html | Introducing Donald Trump, Diplomat | False | By Maureen Dowd | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/looking-for-a-breakthrough-study-says-to-make-time-for-tedium.html | Looking for a Breakthrough? Study Says to Make Time for Tedium | False | By Phyllis Korkki | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/public-editor/times-reaches-online-milestone-but-many-challenges-await.html | Times Reaches Online Milestone, but Many Challenges Await | False | By Margaret Sullivan | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-vas-woman-problem.html | The V.A.â€šÃ„Â´s Woman Problem | False | By Helen Thorpe | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/enchromas-accidental-spectacles-find-niche-among-the-colorblind.html | EnChromaâ€šÃ„Â´s Accidental Spectacles Find Niche Among the Colorblind | False | By Claire Martin | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/baseball/no-matter-how-terry-collins-orders-it-mets-offense-is-producing.html | No Matter How Terry Collins Orders It, Metsâ€šÃ„Â´ Offense Is Producing | False | By Benjamin Hoffman | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/jobs/jessica-jones-sizing-up-the-latest-fashions.html | Jessica Jones: Sizing Up the Latest Fashions | False | By Patricia R. Olsen | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-teacher-shortage.html | The Teacher Shortage | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/jobs/when-youre-in-charge-your-whisper-may-feel-like-a-shout.html | When Youâ€šÃ„Â´re in Charge, Your Whisper May Feel Like a Shout | False | By Adam Galinsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/style/a-fashion-trailblazers-stylish-leap-from-touch-to-touch-screen.html | A Fashion Trailblazerâ€šÃ„Â´s Stylish Leap From Touch to Touch Screen | False | By Vanessa Friedman | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/baseball/now-with-the-mets-its-all-come-into-focus-for-tyler-clippard.html | Now With the Mets, Itâ€šÃ„Â´s All Come Into Focus for Tyler Clippard | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/after-protests-for-racial-justice-activists-ask-what-next.html | After Protests for Racial Justice, Activists Ask: What Next? | False | By John Eligon and Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/international/the-greek-debt-deals-missing-piece.html | The Greek Debt Dealâ€šÃ„Â´s Missing Piece | False | By Landon Thomas Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/california-town-united-by-drought-is-split-over-new-water-park.html | California Town, United by Drought, Is Split Over New Water Park | False | By Sarah Maslin Nir | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/baseball/yankees-resist-toll-of-dog-days-rebuilding-division-lead-over-toronto.html | Yankees Resist Toll of Dog Days, Rebuilding Division Lead Over Toronto | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/football/as-nfl-prepares-for-longer-extra-points-cfl-offers-a-preview.html | As N.F.L. Prepares for Longer Extra Points, C.F.L. Offers a Preview | False | By David Waldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/key-peele-ends-while-nation-could-still-use-a-laugh.html | â€šÃ„Â´Key & Peeleâ€šÃ„Â´ Ends While Nation Could Still Use a Laugh | False | By Dave Itzkoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/asia/kim-ryen-hi-north-korean-defector-regret.html | A North Korean Defectorâ€šÃ„Â´s Regret | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/jerome-g-miller-who-reshaped-juvenile-justice-dies-at-83.html | Jerome G. Miller, 83, Dies; Emptied Reformatories to Better Juvenile Justice | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/susan-newhouse-who-guided-fresh-air-fund-dies-at-80.html | Susan Newhouse, Who Guided Fresh Air Fund, Dies at 80 | False | By Daniel E. Slotnik | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/technical-problem-suspends-flights-along-east-coast.html | Technical Problem Suspends Flights Along East Coast | False | By Ashley Southall | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/science/bernard-despagnat-french-physicist-dies-at-93.html | Bernard dâ€šÃ„Â´Espagnat, 93, Physicist, Dies; Sought Implications of Quantum Theory | False | By Dennis Overbye | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/politics/first-draft/2015/08/15/obama-power-foursome-hits-links-before-vernon-jordan-soiree/ | Obama Power Foursome Hits Links Before Vernon Jordan Soiree | False | By Michael D. Shear | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/europe/wolves-resurgent-and-protected-vex-swedish-farmers.html | Wolves, Resurgent and Protected, Vex Swedish Farmers | False | By Stephen Castle | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/europe/40-migrants-found-dead-in-sea-rescue.html | 40 Migrants Found Dead in Sea Rescue | False | By Elisabetta Povoledo | 2015-11-04 | TX 8-202-729 |
| 2015-08-15 | 2015-08-17 | https://www.nytimes.com/2015/08/16/business/media/disney-wows-fans-with-plans-for-star-wars-attractions.html | Disney Bulks Up Theme Parks, as Universal Gains Ground | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/politics/excess-in-iowa-90-a-butter-cow-and-rides-on-donald-trumps-helicopter.html | Excess in Iowa: 90Â¬â'ž, a Butter Cow and Rides on Donald Trumpâ€šÃ„Â's Helicopter | False | By Amy Chozick and Jason Horowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/golf/jason-day-leads-a-pga-championship-round-filled-with-zany-shots.html | Jason Day Leads a P.G.A. Championship Round Filled With Zany Shots | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/golf/a-6-under-round-for-phil-mickelson-bolsters-his-presidents-cup-bid.html | A 6-Under Round for Phil Mickelson Bolsters His Presidents Cup Bid | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/three-killed-and-eight-injured-in-crash-on-taconic-state-parkway.html | Three Killed and Eight Injured in Crash on Taconic State Parkway | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/golf/jordan-spieth-studies-a-legend-and-chases-a-nearly-grand-finale.html | Jordan Spieth Studies a Legend and Chases a Nearly Grand Finale | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/new-zealand-routs-australia-in-rugby-tuneup.html | New Zealand Routs Australia in Rugby Tuneup | False | By Agence France-Presse | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/familiar-face-in-world-championship-badminton-final.html | Familiar Face in World Championship Badminton Final | False | By Agence France-Presse | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/xing-yin-ni-arthur-shum.html | Xing-Yin Ni, Arthur Shum | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/amanda-schweitzer-and-stephen-palley.html | Amanda Schweitzer and Stephen Palley | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/diana-sheldon-and-john-niehaus.html | Diana Sheldon and John Niehaus | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/lauren-springer-daniel-rosen.html | Lauren Springer, Daniel Rosen | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/amita-gopinath-vladislav-vainberg.html | Amita Gopinath, Vladislav Vainberg | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/sunita-jadusingh-and-david-leath.html | Sunita Jadusingh and David Leath | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/jeffery-povero-jeffrey-schneider.html | Jeffery Povero, Jeffrey Schneider | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/kay-ousterhout-patrick-wendell.html | Kay Ousterhout, Patrick Wendell | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/njideka-nnamani-russell-brown.html | Njideka Nnamani, Russell Brown | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/jillian-mayer-ryan-cotter.html | Jillian Mayer, Ryan Cotter | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/sylvia-netzer-christopher-knowles.html | Sylvia Netzer, Christopher Knowles | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/melanie-sylvan-joshua-sachs.html | Melanie Sylvan, Joshua Sachs | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/kathryn-newman-david-reid-iii.html | Kathryn Newman, David Reid III | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/jasmine-marcus-jonathan-jaques.html | Jasmine Marcus, Jonathan Jaques | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/jennifer-rego-kenneth-mundie.html | Jennifer Rego, Kenneth Mundie | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/sean-cuddihy-luis-urbina.html | Sean Cuddihy, Luis Urbina | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/sarah-kaufman-scott-aiese.html | Sarah Kaufman, Scott Aiese | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/rebecca-klein-zachary-rubenstein.html | Rebecca Klein, Zachary Rubenstein | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/molly-steenson-simon-king.html | Molly Steenson, Simon King | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/michael-sucsy-and-demitri-sgourakis.html | Michael Sucsy and Demitri Sgourakis | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/katherine-oneill-brian-rouch.html | Katherine Oâ€šÃ„Â'Neill, Brian Rouch | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/amanda-soled-jeremy-blechman.html | Amanda Soled, Jeremy Blechman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/laura-vincent-ryan-smith.html | Laura Vincent, Ryan Smith | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/caroline-gordy-edward-mchugh-iv.html | Caroline Gordy, Edward McHugh IV | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/shana-pettinato-and-michael-ricchiuto.html | Shana Pettinato and Michael Ricchiuto | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/tarak-patel-and-joseph-swimmer-calling-columbus-this-picture-this-union.html | Tarak Patel and Joseph Swimmer: Calling Columbus: Picture This Union | False | By Vincent M. Mallozzi | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/ashley-nummer-and-andrew-ladner-one-cooks-the-other-doesnt.html | Ashley Nummer and Andrew Ladner: One Cooks, the Other Doesnâ€šÃ„Ã„'t | False | By J.h. Oâ€šÃ„Ã„'Neill | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/sarina-khiatani-vishaal-bhuyan.html | Sarina Khiatani, Vishaal Bhuyan | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/brigid-abraham-michael-hensley.html | Brigid Abraham, Michael Hensley | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/emma-katzka-david-gutman.html | Emma Katzka, David Gutman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/lindsay-roberts-noah-schneider.html | Lindsay Roberts, Noah Schneider | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/sydney-ember-michael-bechek.html | Sydney Ember, Michael Bechek | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/allison-ostrow-and-gregory-sills.html | Allison Ostrow and Gregory Sills | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/alice-johnson-mark-thomson.html | Alice Johnson, Mark Thomson | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/anne-levine-and-michael-hill-riding-the-radio-waves.html | Anne Levine and Michael Hill: Riding the (Radio) Waves | False | By Vincent M. Mallozzi | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/17/sports/baseball/a-taste-of-october-disappointment-included-for-the-mets.html | A Taste of October, Disappointment Included, for the Mets | False | By Seth Berkman | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/technology/blending-tech-workers-and-locals-in-san-franciscos-troubled-mid-market.html | Blending Tech Workers and Locals in San Franciscoâ€šÃ„Ã„'s Troubled Mid-Market | False | By Quentin Hardy | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/pageoneplus/quotation-of-the-day-for-sunday-august-16-2015.html | Quotation of the Day for Sunday, August 16, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/pageoneplus/corrections-august-16-2015.html | Corrections: August 16, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/julian-bond-former-naacp-chairman-and-civil-rights-leader-dies-at-75.html | Julian Bond, Charismatic Civil Rights Leader, Dies at 75 | False | By Roy Reed | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/europe/turkey-greece-mediterranean-kos-bodrum-migrants-refugees.html | Amid Perilous Mediterranean Crossings, Migrants Find a Relatively Easy Path to Greece | False | By Ceylan Yeginsu and Anemona Hartocollis | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/politics/exclusion-of-blacks-from-juries-raises-renewed-scrutiny.html | Exclusion of Blacks From Juries Raises Renewed Scrutiny | False | By Adam Liptak | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/international/in-providing-debt-relief-to-greece-the-devil-is-in-the-details.html | In Providing Debt Relief to Greece, the Devil Is in the Details | False | By Hugo Dixon | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/international/balancing-long-term-with-day-to-day.html | Balancing Long-Term With Day-to-Day | False | By Sonia Kolesnikov-Jessop | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/asia/hamid-gul-pakistans-former-spy-chief-dies-at-78.html | Hamid Gul, 78, Dies; Backed Militants in Leading Pakistan Spy Agency | False | By Salman Masood | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/soccer/new-coach-has-dortmund-firing-on-all-cylinders.html | New Coach Has Dortmund Firing on All Cylinders | False | By Rob Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/rugby/all-blacks-rout-australia-to-retain-bledisloe-cup.html | All Blacks Rout Australia to Retain Bledisloe Cup | False | By Emma Stoney | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/asia/shuja-khanzada-punjab-provincial-minister-in-pakistan-is-killed-in-apparent-suicide-bombing.html | Provincial Minister in Pakistan Is Killed in Suicide Bombing | False | By Salman Masood | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/asia/indonesian-trigana-air-plane-carrying-54-is-declared-missing-in-papua.html | Indonesian Plane Carrying 54 Is Declared Missing in Papua | False | By Joe Cochrane | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/middleeast/government-airstrikes-on-syrian-market-in-damascus-kill-more-than-80.html | Government Airstrikes on Market in Syria Kill More Than 80 | False | By Ben Hubbard and Maher Samaan | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/music/john-scott-organist-and-choirmaster-dies-at-59.html | John Scott, Organist and Choirmaster in London and New York, Dies at 59 | False | By James R. Oestreich | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/priced-out-of-brooklyn-a-sculptor-seeks-a-new-studio-to-rent.html | Priced Out of Brooklyn, a Sculptor Seeks a New Studio to Rent | False | By Rachel L. Swarns | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/champion-of-gardens-in-new-york-savors-a-lush-victory-lap.html | Champion of Gardens in New York Savors a Lush Victory Lap | False | By James Barron | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/bump-after-bump-bill-de-blasio-is-still-hitting-political-potholes.html | Messes Pile Up for de Blasio in 2nd Year | False | By Michael M. Grynbaum and Matt Flegenheimer | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã„'s On TV Sunday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/plane-crash-long-island.html | One Dead in Crash of Small Plane on Long Island | False | By Rick Rojas | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-16 | 2015-08-17 | https://artsbeat.blogs.nytimes.com/2015/08/16/straight-outta-compton-tops-box-office/ | â€šÃ„Â'Straight Outta Comptonâ€šÃ„Â' Tops Box Office | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/politics/obama-administration-warns-beijing-about-agents-operating-in-us.html | Obama Administration Warns Beijing About Covert Agents Operating in U.S. | False | By Mark Mazzetti and Dan Levin | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/politics/trump-releases-plan-to-combat-illegal-immigration.html | Donald Trump Releases Plan to Combat Illegal Immigration | False | By Nick Corasaniti | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/baseball/yankees-fall-to-blue-jays-tightening-al-east-race-again.html | Yankees Fall to Blue Jays, Tightening A.L. East Race Again | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/music/review-lars-vogt-presents-late-career-beethoven-and-schubert-at-mostly-mozart.html | Review: Lars Vogt Presents Late-Career Beethoven and Schubert at Mostly Mozart | False | By Vivien Schweitzer | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/dance/review-erasing-borders-festival-of-indian-dance-a-showcase-of-dizzying-movement.html | Review: Erasing Borders Festival of Indian Dance, a Showcase of Dizzying Movement | False | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/16/sports/an-ex-player-at-the-center-of-the-nfl-concussion-settlement-dispute.html | An Ex-Player at the Center of the N.F.L. Concussion Settlement Dispute | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/dance/review-emery-lecrone-dance-and-amy-seiwerts-imagery-balance-elements.html | Review: Emery LeCrone Dance and Amy Seiwertâ€šÃ„Â's Imagery Balance Elements | False | By Siobhan Burke | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/media/new-dr-dre-album-serves-as-a-test-for-apple-music.html | New Dr. Dre Album Serves as a Test for Apple Music | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/theater/review-lynn-nottages-sweat-examines-lives-unraveling-by-industrys-demise.html | Review: Lynn Nottageâ€šÃ„Â's â€šÃ„Â'Sweatâ€šÃ„Â' Examines Lives Unraveling by Industryâ€šÃ„Â's Demise | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/india-finally-faces-up-to-an-ugly-reality.html | India Finally Faces Up to an Ugly Reality | False | By Aatish Taseer | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/japans-plutonium-problem.html | Japan's Plutonium Problem | False | By Peter Wynn Kirby | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/music/janelle-monae-and-other-wondaland-artists-step-back-in-time-at-the-highline-ballroom.html | Janelle Monâ€šÃ'Â°e, and Other Wondaland Artists, Step Back in Time at the Highline Ballroom | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/16/books/lucia-berlins-roving-rowdy-life-is-reflected-in-a-book-of-her-stories.html | Lucia Berlinâ€šÃ„Â's Roving, Rowdy Life Is Reflected in a Book of Her Stories | False | By John Williams | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/books/review-in-susan-barkers-incarnations-lives-of-despair-past-and-present-in-china.html | Review: In Susan Barkerâ€šÃ„Â's â€šÃ„Â'The Incarnations,â€šÃ„Â' Lives of Despair (Past and Present) in China | False | By Sarah Lyall | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/catch-charlie-barnett-and-other-rising-stand-up-stars-who-never-hit-the-top.html | Catch Charlie Barnett and Other Rising Stand-Up Stars Who Never Hit the Top | False | By Jason Zinoman | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/design/marc-quinns-the-toxic-sublime-shows-a-provocateur-and-social-observer.html | Marc Quinnâ€šÃ„Â's â€šÃ„Â'The Toxic Sublimeâ€šÃ„Â' Shows a Provocateur and Social Observer | False | By Saphora Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/television/review-detectorists-on-bbc-and-acomtv-hope-to-unearth-a-fortune.html | Review: â€šÃ„Â'Detectoristsâ€šÃ„Â' on BBC and Acomtv Hope to Unearth a Fortune | False | By Mike Hale | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/politics/with-high-profile-help-obama-plots-life-after-presidency.html | With High-Profile Help, Obama Plots Life After Presidency | False | By Michael D. Shear and Gardiner Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/middleeast/missing-israeli-of-ethiopian-descent-avera-mengistu.html | Ambiguity Shrouds the Case of a Missing Israeli of Ethiopian Descent | False | By Isabel Kershner | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/europe/merkel-seeks-to-head-off-opposition-to-greek-bailout.html | Merkel Seeks to Head Off Opposition to Greek Bailout | False | By Alison Smale | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/treasury-auctions-set-for-the-week-of-aug-17.html | Treasury Auctions Set for the Week of Aug. 17 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/collision-of-2-small-planes-near-a-san-diego-airport-kills-4.html | Collision of 2 Small Planes Near a San Diego Airport Kills 4 | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/golf/jason-day-wins-pga-championship-for-first-major-title.html | Jason Day Wins P.G.A. Championship in a Record-Shattering Breakthrough | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/baseball/parnell-and-mets-stumble-as-pirates-complete-sweep.html | Bobby Parnell and Mets Stumble as Pirates Complete Sweep | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/europe/after-delicate-negotiations-us-says-it-will-pull-patriot-missiles-from-turkey.html | After Delicate Negotiations, U.S. Says It Will Pull Patriot Missiles From Turkey | False | By Eric Schmitt | 2015-11-04 | TX 8-202-729 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/racial-wealth-gap-persists-despite-degree-study-says.html | Racial Wealth Gap Persists Despite Degree, Study Says | False | By Patricia Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/the-mindy-project-is-revived-on-hulu-cbs-news-makes-news.html | â€šÃ„Â'The Mindy Projectâ€šÃ„Â' Is Revived on Hulu; CBS News Makes News | False | By John Koblin | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/an-inquisition-on-their-first-date-and-then-a-slow-burn.html | Finding Their Rhythm After Improvising | False | By Emily S. Rueb | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/rivalry-is-renewed-for-soccer-final-in-west-bank-as-restrictions-are-eased.html | Rivalry Is Renewed for Soccer Final in West Bank as Restrictions Are Eased | False | By Diaa Hadid and Rami Nazzal | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/zachary-hammond-police-shooting-south-carolina.html | Without Release of Video, Police Shooting of White Driver Gets Less Publicity | False | By Richard A. Oppel Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/americas/brazilians-protest-to-urge-president-dilma-rousseffs-ouster.html | Protests Across Brazil Raise Pressure on President Dilma Rousseff | False | By Simon Romero | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/order-to-clean-towers-strains-crews-amid-legionnaires-outbreak-in-bronx.html | Order to Clean Towers Strains Crews Amid Legionnairesâ€šÃ„ã€´ Outbreak in Bronx | False | By Winnie Hu | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://artsbeat.blogs.nytimes.com/2015/08/16/en-garde-arts-to-produce-theater-festival/ | En Garde Arts To Produce Theater Festival | False | By Andrew R. Chow | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/animas-river-colorado-mine-spill-epa.html | Colorado Spill Heightens Debate Over Future of Old Mines | False | By Julie Turkewitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/asia/comeback-hopes-dim-for-mahinda-rajapaksa-sri-lankas-ex-president.html | Comeback Hopes Dim for Mahinda Rajapaksa, Sri Lankaâ€šÃ„ã€´s Ex-President | False | By David Barstow | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/soccer/us-womens-soccer-team-recently-crowned-champions-visits-a-football-palace.html | U.S. Womenâ€šÃ„ã€´s Soccer Team, Recently Crowned Champion, Visits a Football Palace | False | By Juliet Macur | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/international/japan-says-its-economy-contracted-in-second-quarter.html | Japan Says Its Economy Contracted in Second Quarter | False | By Jonathan Soble | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/golf/in-the-end-jordan-spieth-is-resilient-but-also-resigned.html | In the End, Jordan Spieth Is Resilient, but Also Resigned | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/where-clicks-reign-audience-is-king.html | Where Clicks Reign, Audience Is King | False | By Ravi Somaiya | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/relative-of-morgan-freeman-is-stabbed-to-death-in-manhattan.html | Relative of Morgan Freeman Is Stabbed to Death in Manhattan | False | By Rick Rojas | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/baseball/an-inferior-record-and-an-enviable-position.html | For Mets, an Inferior Record, and an Enviable Position | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/baseball/luis-severino-a-young-pitcher-with-ice-water-in-his-veins-and-fire-in-his-arm.html | Luis SeverinoÃ¬â€  Is as Hard to Read as His Fastball Is to Hit | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/travel/in-st-francis-hometown-a-new-kind-of-pilgrim.html | In St. Francisâ€šÃ„ã€´ Hometown, a New Kind of Pilgrim | False | By Nina Burleigh | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/retailer-earnings-fed-minutes-and-greek-debt.html | Retailer Earnings, Fed Minutes and Greek Debt | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/17/t-magazine/heat-wave-design.html | Tropical Motifs Come Out of Retirement | False | By T Magazine | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/17/t-magazine/alice-alba-rohrwacher.html | Sofia Coppola Interviews the Sisters Behind Her Favorite New Film | False | By T Magazine | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/17/t-magazine/tweed-women-fashion.html | A Womanâ€šÃ„ã€´s Tweed | False | By T Magazine | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„ã€´s On TV Monday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day for Monday, August 17, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/pageoneplus/corrections-august-17-2015.html | Corrections: August 17, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/job-inequality-for-latinos-in-new-york.html | Job Inequality for Latinos in New York | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/louisianas-post-katrina-rebuilding.html | Louisianaâ€šÃ„ã€´s Post-Katrina Rebuilding | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/remarried-catholics.html | Remarried Catholics | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/citizens-bank-shortchanged-depositors.html | Citizens Bank Shortchanged Depositors | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/republicans-against-retirement.html | Republicans Against Retirement | False | By Paul Krugman | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/how-to-help-the-middle-class.html | How to Help the Middle Class | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/the-problem-with-house-prices.html | The Problem With House Prices | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/build-a-new-hudson-river-tunnel.html | Build a New Hudson River Tunnel | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/robot-weapons-whats-the-harm.html | Robot Weapons: Whatâ€šÃ„ã€´s the Harm? | False | By Jerry Kaplan | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/aid-for-mentally-ill-people.html | Aid for Mentally Ill People | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/activists-feel-the-bern.html | Activists â€šÃ„ã€´Feel the Bern?â€šÃ„ã€´ | False | By Charles M. Blow | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/asia/indonesia-says-crash-site-of-missing-plane-found-in-papua-province.html | Indonesians Find Plane and 54 Bodies Days After Crash | False | By Joe Cochrane | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/cargill-to-acquire-ewos-norwegian-fish-feed-supplier-for-1-5-billion.html | Cargill to Acquire EWOS, Norwegian Fish Feed Supplier, for $1.5 Billion | False | By Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/mario-vargas-llosas-notes-on-the-death-of-culture.html | Mario Vargas Llosaâ€šÃ„Ã´s â€šÃ„Â?Notes on the Death of Cultureâ€šÃ„Â´ | False | By Joshua Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/neurotribes-by-steve-silberman.html | â€šÃ„Â?NeuroTribes,â€šÃ„Â´ by Steve Silberman | False | By Jennifer Senior | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/bernie-sanders-has-heard-about-that-hashtag.html | Bernie Sanders Has Heard About That Hashtag | False | Interview by Ana Marie Cox | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/soccer/soccer-phoenix-tries-to-rise-from-the-ashes-of-a-once-proud-italian-program.html | Parmaâ€šÃ„Ã´s Rebirth Rests on a Ragged Pitch | False | By Sam Borden | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-19 | https://www.nytimes.com/2015/08/18/technology/data-crunching-is-coming-to-help-your-boss-manage-your-time.html | Data-Crunching Is Coming to Help Your Boss Manage Your Time | False | By David Streitfeld | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/how-one-airline-ticket-can-equal-two-seats.html | How One Airline Ticket Can Equal Two Seats | False | By Adrienne Carter | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/nyregion/foundation-of-an-empire-modest-queens-homes-built-by-donald-trumps-father.html | Foundation of an Empire: Modest Queens Homes, Built by Donald Trumpâ€šÃ„Ã´s Father | False | By Vivian Yee | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/the-local-airport-by-any-other-name.html | The Local Airport, by Any Other Name | False | By Mike Tierney | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/europe/jihad-and-girl-power-how-isis-lured-3-london-teenagers.html | Jihad and Girl Power: How ISIS Lured 3 London Girls | False | By Katrin Bennhold | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/another-approach-to-raising-healthy-eaters/ | Another Approach to Raising Healthy Eaters | False | By Jane E. Brody | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/health/coaxing-children-with-selective-mutism-to-find-their-voices.html | Coaxing Children With Selective Mutism to Find Their Voices | False | By Catherine Saint Louis | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/upshot/republicans-say-they-are-happier-with-their-marriages.html | Republicans Say They Are Happier With Their Marriages | False | By David Leonhardt | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/murong-xuecun-scaling-chinas-great-firewall.html | Scaling Chinaâ€šÃ„Ã´s Great Firewall | False | By Murong Xuecun | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/roger-cohen-iran-and-american-jews.html | Iran and American Jews | False | By Roger Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/iranians-dare-to-hope.html | Iranians Dare to Hope | False | By Hooman Majd | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/politics/hillary-clinton-iowa.html | Hillary Clinton Seeks to Connect With Iowans, but Celebrity Gets in Way | False | By Amy Chozick | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-09-01 | https://www.nytimes.com/2015/08/18/arts/international/artifacts-from-crimean-museums-are-held-hostage-by-politics.html | Artifacts from Crimean Museums Are Held Hostage by Politics | False | By Nina Siegal | 2016-01-27 | TX 8-258-638 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/science/red-pandas-are-adorable-and-in-trouble.html | Red Pandas Are Adorable and in Trouble | False | By James Gorman | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/asia/bangkok-explosion.html | Bangkok Bomb Attack at Popular Shrine Kills at Least 20 | False | By Thomas Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/technology/amazon-bezos-workplace-management-practices.html | Jeff Bezos and Amazon Employees Join Debate Over Its Culture | False | By David Streitfeld and Jodi Kantor | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/politics/first-draft/2015/08/17/donald-trumps-immigration-plan-would-have-far-ranging-effects/ | Donald Trumpâ€šÃ„Ã´s Claims on Immigration: A Reality Check | False | By Julia Preston | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/liberty-interactive-agreed-to-buy-zulily-for-2-4-billion.html | Liberty Interactive Agrees to Buy Zulily for $2.4 Billion | False | By Michael J. de la Merced and Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/science/the-multicolor-signals-of-mucus.html | The Multicolor Signals of Mucus | False | By C. Claiborne Ray | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/asia/china-obama-administration-warning-agents-us.html | China Dismisses Warning About Agents Operating Secretly in U.S. | False | By Dan Levin | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-19 | https://www.nytimes.com/2015/08/18/us/old-models-dont-fit-the-new-economy.html | Old Models Don't Fit the New Economy | False | By Anand Giridharadas | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/politics/courts-free-speech-expansion-has-far-reaching-consequences.html | Courtâ€šÃ„Ã´s Free-Speech Expansion Has Far-Reaching Consequences | False | By Adam Liptak | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/europe/sheep-farming-fading-tradition-spain-shepherd-school.html | A Fading Tradition in Spain Gets an Unusual Boost: Shepherd School | False | By Raphael Minder | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/brazils-rising-turbulence.html | Brazilâ€šÃ„Ã´s Rising Turbulence | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/international/chinas-devaluation-of-its-currency-was-a-call-to-action.html | China Turned to Risky Devaluation as Export Machine Stalled | False | By Keith Bradsher | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/indias-government-censorship.html | Indiaâ€šÃ„Ã´s Government Censorship | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/burgundy-unesco-world-heritage-site-designation.html | International Designation Is Sweet Victory for Burgundy | False | By Elaine Sciolino | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/music-can-help-recovery-from-surgery/ | Music Can Help Recovery From Surgery | False | By Nicholas Bakalar | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/ask-well-washing-off-the-pesticides/ | Ask Well: Washing Off the Pesticides | False | By Roni Caryn Rabin | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/john-lansing-named-as-new-chief-of-broadcasting-board-of-governors.html | John Lansing Named as New Chief of Broadcasting Board of Governors | False | By Ron Nixon | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/ncaafootball/nlrb-says-northwestern-football-players-cannot-unionize.html | N.L.R.B.â€™ Rejects Northwestern Football Playersâ€™Â Union Bid | False | By Ben Strauss | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/17/gearing-up-for-turner-prize-art-exhibition-will-roam-scotland/ | Gearing Up for Turner Prize, Art Exhibition Will Roam Scotland | False | By Christopher D. Shea | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/music/the-beatles-awaken-a-new-sensation.html | The Beatles Awaken a New Sensation | False | By Jeannette Catsoulis | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-11 | https://www.nytimes.com/2015/08/11/universal/es/mas-alla-de-la-busqueda-con-alphabet-google-le-apuesta-a-sonar-en-grande.html | Mâ°sÂ°s allâ°sÂ° de la busqueda: Con Alphabet, Google le apuesta a soâ°sÂ±ar en grande | False | Por Farhad Manjoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-24 | https://bits.blogs.nytimes.com/2015/08/17/accomable-lessons-from-an-inspiring-start-up/ | Accomable: Lessons From an Inspiring Start-Up | False | By Steve Lohr | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://artsbeat.blogs.nytimes.com/2015/08/17/tracy-morgan-host-saturday-night-live/ | Tracy Morgan to Host â€˜Â²Saturday Night Liveâ€™Â in First Performance Since Accident | False | By Dave Itzkoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/europe/russia-burns-dutch-flowers-amid-netherlands-inquiry-into-malaysia-airlines-crash.html | Russia Burns Dutch Flowers Amid Netherlandsâ€™Â Inquiry Into Malaysia Airlines Crash | False | By Andrew E. Kramer | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/lobbying-fight-over-iran-nuclear-deal-centers-on-democrats.html | Lobbying Fight Over Iran Nuclear Deal Centers on Democrats | False | By Julie Hirschfeld Davis | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/nyregion/new-jersey-transit-riders-again-face-hours-of-delays.html | Stalled Train and Burning Car Create Another Bad Commute for N.J. Transit | False | By Emma G. Fitzsimmons | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/bedtime-stories-for-young-brains/ | Bedtime Stories for Young Brains | False | By Perri Klass, M.D. | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/politics/facing-money-gap-hillary-clinton-slowly-warms-to-super-pac-gifts.html | Facing Money Gap, Hillary Clinton Slowly Warms to â€˜Â²Super PACâ€™Â Gifts | False | By Amy Chozick and Eric Lichtblau | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/health/a-mouthwash-rinse-may-predict-throat-cancer-recurrence.html | A Mouthwash Rinse May Predict Throat Cancer Recurrence | False | By Donald G. McNeil Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/nyregion/paul-smiths-college-gets-20-million-gift-with-one-big-requirement.html | Paul Smithâ€™Â College Will Get $20 Million, if It Changes Its Name | False | By Kristin Hussey | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/baseball/david-denson-gay-minor-leaguer-has-power-but-faces-long-odds.html | David Denson, Gay Minor Leaguer, Has Power but Faces Long Odds | False | By Daniel Victor | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/alcoholic-root-beer-generates-a-noticeable-buzz.html | Batches of Root Beer Generate a Noticeable Buzz | False | By Florence Fabricant | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/ayatollah-khamenei-says-talk-of-us-influences-in-iran-is-hollow-fantasy.html | Ayatollah Khamenei Says Talk of U.S. Influences in Iran Is â€˜Â²Hollow Fantasyâ€™Â | False | By Thomas Erdbrink | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/asia/tianjin-china-explosions-firefighters-chemicals.html | In Tianjin Blasts, a Heavy Toll for Unsuspecting Firefighters | False | By Andrew Jacobs | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/africa/leader-of-south-sudan-refuses-to-sign-peace-deal.html | South Sudanâ€™Â President Lets Deadline for Signing a Peace Deal Pass | False | By Somini Sengupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/what-would-you-pay-for-this-meal/ | What Would You Pay for This Meal? | False | By Jan Hoffman | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/breast-feedings-heart-benefits/ | Breast-Feedingâ€™Â Heart Benefits | False | By Nicholas Bakalar | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/citigroup-to-pay-180-million-over-collapsed-hedge-funds.html | Citigroup to Pay $180 Million Over Collapsed Hedge Funds | False | By Michael Corkery | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/science/a-chinese-drought-weather-report-written-on-cave-walls.html | A Chinese Drought Weather Report Written on Cave Walls | False | By Sindya N. Bhanoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/white-house-plan-to-combat-heroin-abuse-focuses-on-treatment.html | U.S. Budgets Cash to Treat Heroin Abuse in Northeast | False | By Michael D. Shear | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/summer-vacation-goodbye-restaurants-hello-kitchen.html | Summer Vacation: Goodbye Restaurants, Hello Kitchen | False | By Pete Wells | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/science/the-butterfly-the-ant-and-the-oregano.html | The Butterfly, the Ant and the Oregano | False | By Nicholas Wade | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/science/1940-electroshock-therapy.html | 1940: Electroshock Therapy | False | By Nicholas Bakalar | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/egypt-widens-government-power-with-new-anti-terrorism-law.html | Egypt Widens Government Power With New Anti-Terrorism Law | False | By Kareem Fahim and Merna Thomas | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/warren-braren-82-dies-urged-ban-on-broadcast-tobacco-ads.html | Warren Braren, 82, Dies; Urged Ban on Broadcast Tobacco Ads | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/palestinian-man-fatally-shot-in-confrontation-with-israeli-police.html | Palestinian Man Fatally Shot in Confrontation With Israeli Police | False | By Diaa Hadid | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://artsbeat.blogs.nytimes.com/2015/08/17/luke-bryan-tops-dr-dre-in-album-sales/ | Luke Bryan Tops Dr. Dre in Album Sales | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/asia/police-officers-are-killed-at-checkpoint-in-southern-afghanistan.html | Police Officers Are Killed at a Checkpoint in Afghanistanâ€šÃ„Â´s South | False | By Taimoor Shah and Mujib Mashal | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://artsbeat.blogs.nytimes.com/2015/08/17/hamilton-shows-its-muscle-on-broadway/ | â€šÃ„Â²Hamiltonâ€šÃ„Â´ Shows Its Muscle on Broadway | False | By Erik Piepenburg | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/nyregion/jury-duty-for-donald-trump-amazing-really-good-and-done-in-a-day.html | Jury Duty for Donald Trump: â€šÃ„Â²Amazing,â€šÃ„Â´ â€šÃ„Â²Really Goodâ€šÃ„Â´ and Done in a Day | False | By James C. McKinley Jr. and Andy Newman | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-07 | https://www.nytimes.com/2015/08/07/universal/es/juventud-cubana-ve-apertura-con-washington-y-reformas-economicas-con-cinismo.html | Juventud cubana ve apertura con Washington y reformas econ√É‰micas con cinismo | False | Por Azam Ahmed | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/us-and-iran-keep-wary-eye-on-each-other-at-sea.html | Off the Coast of Iran, a High-Stakes Version of Spy Versus Spy | False | By Helene Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/golf/jason-day-exits-the-talented-fraternity-that-has-no-major-win.html | As Winning Majors Gets Tougher, Losing Them Is Easier to Stomach | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/petco-files-for-an-ipo.html | Petco Files for an I.P.O. | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/television/lifetime-commits-to-unauthorized-movie-franchise.html | Lifetime Commits to â€šÃ„Â²Unauthorizedâ€šÃ„Â´ Movie Franchise | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/theater/a-double-dose-of-divine-and-other-reports-from-the-fringe-festival.html | A Double Dose of Divine, and Other Reports From the Fringe Festival | False | By Alexis Soloski | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/theater/review-in-unity-1918-a-town-blindsided-by-spanish-influenza.html | Review: In â€šÃ„Â²Unity (1918),â€šÃ„Â´ a Town Blindsided by Spanish Influenza | False | By Anita Gates | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/books/review-the-last-love-song-a-biography-of-joan-didion.html | Review: â€šÃ„Â²The Last Love Song,â€šÃ„Â´ a Biography of Joan Didion | False | By Michiko Kakutani | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/theater/review-in-head-over-heels-jukebox-musical-meets-elizabethan-romance.html | Review: In â€šÃ„Â²Head Over Heels,â€šÃ„Â´ Jukebox Musical Meets Elizabethan Romance | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/music/review-george-benjamin-at-mostly-mozart-shows-depth-as-a-conductor.html | Review: George Benjamin, at Mostly Mozart, Shows Depth as a Conductor | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/claren-road-investors-seek-to-pull-out-nearly-2-billion.html | Claren Road Investors Seek to Pull Out Nearly $2 Billion | False | By Alexandra Stevenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/europe/head-of-russias-national-railway-a-putin-associate-said-to-be-ousted.html | Shake-Up in Moscow as Railways Chief, a Putin Associate, Is Reported Ousted | False | By Andrew E. Kramer | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/nyregion/major-flaws-found-in-inquiry-that-led-to-suspension-of-public-school-therapist.html | Major Flaws Found in Inquiry That Led to Suspension of Public-School Therapist | False | By Jim Dwyer | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/politics/hacking-of-tax-returns-more-extensive-than-first-reported-irs-says.html | Hacking of Tax Returns More Extensive Than First Reported, I.R.S. Says | False | By Michael S. Schmidt | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-16 | https://www.nytimes.com/2015/08/16/universal/es/editorial-el-asesinato-a-la-libertad-de-prensa-en-mexico.html | Editorial: El asesinato a la libertad de prensa en Mã©xico | False | Por El Comitã°Â© Editorial | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/music/berserktown-festival-offers-a-chance-to-meet-lesser-known-bands.html | Berserktown Festival Offers a Chance to Meet Lesser Known Bands | False | By Ben Ratliff | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/former-goldman-executive-is-chosen-to-lead-dallas-fed.html | Former Goldman Executive Is Chosen to Lead Dallas Fed | False | By Binyamin Appelbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/iraq-monitoring-group-to-investigate-possible-chemical-weapons-use-by-isis.html | Iraq: Monitoring Group to Investigate Possible Chemical Weapons Use by ISIS | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/baseball/yankees-pitcher-bryan-mitchell-hit-in-head-by-line-drive.html | Starterâ€šÃ„Â´s Injury Tempers Yankeesâ€šÃ„Â´ Extra-Inning Win OverÂ¬â€ the Twins | False | By Seth Berkman | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/shell-wins-final-permission-for-arctic-oil-and-gas-drilling.html | Shell Wins Final Permission for Arctic Oil and Gas Drilling | False | By Coral Davenport | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/many-black-lawyers-navigate-a-rocky-lonely-road-to-partner.html | Many Black Lawyers Navigate a Rocky, Lonely Road to Partner | False | By Elizabeth Olson | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/music/bob-johnston-83-dies-produced-bob-dylan-and-johnny-cash-albums.html | Bob Johnston, 83, Dies; Produced Bob Dylan and Johnny Cash Albums | False | By William Grimes | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/amazon-chiefs-message-to-employees.html | Amazon Chiefâ€šÃ„Â´s Message to Employees | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/un-finds-its-voice-on-syrias-transition.html | U.N. Finds Its Voice on Syriaâ€šÃ„Â´s â€šÃ„Â²Transitionâ€šÃ„Â´ | False | By Somini Sengupta | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/mormon-leader-joseph-smiths-34-wives-inspire-utah-artist.html | Mormon Leader Joseph Smithâ€šÃ„Ã´s 34 Wives Inspire Utah Artist | False | By Jennifer Dobner | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/baseball/yankees-c-c-sabathia-regrets-fracas-near-nightclub.html | Yankeesâ€šÃ„Ã´ C. C. Sabathia Is Contrite After Scuffle Outside Club | False | By Billy Witz and Seth Berkman | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/states-move-to-cut-funds-for-planned-parenthood.html | States Move to Cut Funds for Planned Parenthood | False | By Jackie Calmes | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/two-female-soldiers-poised-to-graduate-from-ranger-school.html | Two Female Soldiers Poised to Graduate From Ranger School | False | By Richard A. Oppel Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/carly-fiorinas-record-not-so-sterling.html | Carly Fiorinaâ€šÃ„Ã´s Business Record: Not So Sterling | False | By Andrew Ross Sorkin | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/ncaafootball/union-ruling-underlines-ncaas-evolution.html | Union Ruling Underlines N.C.A.A.â€šÃ„Ã´s Evolution | False | By Marc Tracy | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/baseball/yankees-deliveries-are-handled-with-care.html | Yankees Game Turns Grisly in an Instant as Bryan Mitchell Is Hit | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/route-29-batman-who-thrilled-sick-children-is-struck-by-car-and-killed.html | â€šÃ„Ã´Route 29 Batman,â€šÃ„Ã´ Who Thrilled Sick Children, Is Struck by CarÃ¢â€ and Killed | False | By Ashley Southall | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/work-policies-may-be-kinder-but-brutal-competition-isnt.html | Work Policies May Be Kinder, but Brutal Competition Isnâ€šÃ„Ã´t | False | By Noam Scheiber | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/jolt-in-california-adds-to-trove-of-quake-commentary.html | Jolt in California Adds to Trove of Quake Commentary | False | By Sarah Maslin Nir | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/us-is-set-to-propose-regulation-to-cut-methane-emissions.html | U.S. Is Set to Propose Regulation to Cut Methane Emissions | False | By Coral Davenport | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/18/t-magazine/frances-stark-profile.html | Frances Stark and the Art of Narcissism | False | By Negar Azimi | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/18/t-magazine/flo-morrisey-style.html | Flo Morriseyâ€šÃ„Ã´s Free-Spirited Style Moment | False | By T Magazine | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/former-president-mahinda-rajapaksa-concedes-then-reverses-in-sri-lanka-election.html | Former President Concedes, Then Reverses, in Sri Lanka | False | By David Barstow | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day for Tuesday, August 18, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/pageoneplus/corrections-august-18-2015.html | Corrections: August 18, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/18/business/dealbook/helix-a-new-gene-sequencing-venture-aims-to-create-digital-hub-for-genomics.html | Helix, a New Gene Sequencing Venture, Aims to Create Digital Hub for Genomics | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/happy-birthday-to-you.html | â€šÃ„Ã´Happy Birthday to Youâ€šÃ„Ã´ | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/empire-state-building-light-displays-effects-on-wildlife.html | Empire State Building Light Displayâ€šÃ„Ã´s Effects on Wildlife | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/how-cuomo-could-learn-from-rockefeller.html | How Cuomo Could Learn From Rockefeller | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/remembering-julian-bond.html | Remembering Julian Bond | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/californias-saint-and-a-churchs-sins.html | Californiaâ€šÃ„Ã´s Saint, and a Churchâ€šÃ„Ã´s Sins | False | By Lawrence Downes | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/horrified-by-isis-use-of-sex-slaves.html | Horrified by ISISâ€šÃ„Ã´ Use of Sex Slaves | False | By Arthur C. Brooks | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/what-your-vacation-says-about-you.html | What Your Vacation Says About You | False | By Arthur C. Brooks | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/europe-listen-to-the-imf-and-restructure-the-greek-debt.html | Europe, Listen to the I.M.F. and Restructure the Greek Debt | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/president-obamas-department-of-injustice.html | President Obamaâ€šÃ„Ã´s Department of Injustice | False | By Alec Karakatsanis | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/joe-nocera-seeing-good-in-a-tobacco-product.html | A Tobacco Tax to Save Lives | False | By Joe Nocera | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/i-am-republican-hear-me-roar.html | I Am Republican, Hear Me Roar | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/north-and-south-korea-agree-to-raise-minimum-wage-at-kaesong-joint-industrial-park.html | Koreas Agree to Raise Minimum Wage at Joint Industrial Park | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/dealbook/8-8-billion-acquisition-of-australian-port-and-railroad-operator.html | $8.8 Billion Acquisition of Australian Port and Railroad Operator | False | By Brett Cole | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/18/magazine/why-new-orleans-black-residents-are-still-under-water-after-katrina.html | Why New Orleansâ€šÃ„Ã´s Black Residents Are Still Underwater After Katrina | False | By Gary Rivlin | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/the-unwelcome-return-of-illegals.html | The Unwelcome Return of â€šÃ„Ã²Illegalsâ€šÃ„Ã´ | False | By Emily Bazelon | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/most-likely-to-succeed-by-tony-wagner-and-ted-dintersmith.html | â€šÃ„Ã²Most Likely to Succeed,â€šÃ„Ã´ by Tony Wagner and Ted Dintersmith | False | By Lisa Miller | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/the-gift-of-failure-by-jessica-lahey.html | â€šÃ„Ã²The Gift of Failure,â€šÃ„Ã´ by Jessica Lahey | False | By Julie Lythcott-Haims | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/the-two-state-delusion-by-padraig-omalley.html | â€šÃ„Ã²The Two-State Delusion,â€šÃ„Ã´ by Padraig Oâ€šÃ„Ã´Malley | False | By Peter Beinart | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/a-culture-clash-over-guns-infiltrates-the-backcountry.html | In Quiet Woods, a Clamorous Gun Debate | False | By Jack Healy | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/music/taking-the-starch-out-of-orchestra-attire.html | Taking the Starch Out of Orchestra Attire | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/emily-ratajkowski-on-her-beauty-regiment-and-why-she-doesnt-use-a-trainer.html | Emily Ratajkowski on Her Beauty Regimen and How She Doesnâ€šÃ„Ã´t Use a Trainer | False | By Bee Shapiro | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/presidential-campaigns-see-texting-as-a-clear-path-to-voters.html | Texting Comes of Age as a Political Messenger | False | By Nick Corasaniti | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/fishkill-prison-inmate-died-after-fight-with-officers-records-show.html | Prison Guard â€šÃ„Ã²Beat Up Squadâ€šÃ„Ã´ Is Blamed in New York Inmateâ€šÃ„Ã´s Death | False | By Michael Winerip and Michael Schwirtz | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/kentucky-whiskey-woodford-reserve.html | Exploring Kentucky Bourbon at Its Source | False | By James Conaway | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/soccer/season-has-started-but-manchester-united-goalkeeper-stuck-in-limbo.html | Season Has Started, but Manchester United Goalkeeper Stuck in Limbo | False | By Rob Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/indonesia-plane-crash-search.html | Indonesian Crash Searchers Recover Black Boxes From Plane | False | By Joe Cochrane | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/technology/us-transfer-of-internet-oversight-is-delayed.html | U.S. Transfer of Internet Oversight Is Delayed | False | By Natasha Singer | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/science/methane-leaks-in-natural-gas-supply-chain-far-exceed-estimates-study-says.html | Methane Leaks in Natural-Gas Supply Chain Far Exceed Estimates, Study Says | False | By John Schwartz | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-21 | https://www.nytimes.com/2015/08/19/opinion/jochen-bittner-europes-civil-war-of-words.html | Europeâ€šÃ„Ã´s Civil War of Words | False | By Jochen Bittner | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/bangkok-thailand-bombing.html | Thai Police Seek Suspect Seen on Video Before Bangkok Bombing | False | By Thomas Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/mahinda-rajapaksa-sri-lanka-election.html | Sri Lankans Reject Ex-President Mahinda Rajapaksa in Election, and Prosecution May Follow | False | By David Barstow | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/why-get-an-mfa.html | Why Get an M.F.A.? | False | By Siddhartha Deb and Ayana Mathis | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/venice-childrens-books-ban.html | Book Ban in Venice Ignites a Gay Rights Battle | False | By Elisabetta Povoledo | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/retailers-quarterly-earnings.html | Walmart Cuts Outlook, Citing Rising Wages and Online Investment | False | By Hiroko Tabuchi | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/iran-nuclear-deal-obama-republicans.html | Divisions and Inertia in Congress May Hand Obama a Victory on Iran Deal | False | By John Harwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/international/lapis-lazuli-and-the-history-of-the-most-perfect-color.html | Lapis Lazuli and the History of â€šÃ„Ã²the Most Perfectâ€šÃ„Ã´ Color | False | By Roderick Conway Morris | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/why-latino-children-are-scared-of-donald-trump.html | Why Latino Children Are Scared of Donald Trump | False | By HÃ©â€šÃ©ctor Tobar | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/russians-feel-rubles-fall-but-putin-remains-mostly-unscathed.html | Inflation Robs Russians of Buying Power | False | By Sabrina Tavernise | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/myanmars-best-hope-for-peace.html | Myanmarâ€šÃ„Ã´s Best Hope for Peace | False | By Thant Myint-U | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/italy-migrants-sicily.html | Italy Arrests Shipâ€šÃ„Ã´s Captain and Crew Over Suffocation Deaths of 49 Migrants | False | By Elisabetta Povoledo | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-20 | https://artsbeat.blogs.nytimes.com/2015/08/18/city-center-adds-to-season-with-wendy-whelan-ballet-and-flamenco/ | City Center Adds to Season With Wendy Whelan, Ballet and Flamenco | False | By Joshua Barone | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-20 | https://www.nytimes.com/2015/08/19/movies/with-the-visit-m-night-shyamalan-returns-to-his-filmmaking-roots.html | With â€šÃ„Ã²The Visit,â€šÃ„Ã´ M. Night Shyamalan Returns to His Filmmaking Roots | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/dna-that-confirmed-one-warren-harding-rumor-refutes-another.html | DNA Shows Warren Harding Wasnâ€šÃ„Ã´t Americaâ€šÃ„Ã´s First Black President | False | By Peter Baker | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/afghanistan-vice-president-rachid-dostum-taliban.html | Afghan Vice President Raises Concerns by Turning to Militias in Taliban Fight | False | By Mujib Mashal | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/dealbook/after-stock-and-currency-upheaval-china-puzzles-investors.html | Chinaâ€šÃ„Ã´s Turbulent Markets Keep Still-Eager Investors Guessing | False | By Alexandra Stevenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/state-department-finds-its-fight-for-gay-rights-abroad-resonates-at-home.html | State Department Fights for Rights of Gay Envoys | False | By Andrew Siddons | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-19 | https://artsbeat.blogs.nytimes.com/2015/08/18/jon-stewart-wwe-summerslam/ | Jon Stewart to Enjoy Retirement by Hosting WWE SummerSlam | False | By Gilbert Cruz | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/realestate/commercial/a-highway-is-moved-and-development-follows-in-providence.html | Providence, R.I., Is Building on a Highway's Footprint | False | By Elizabeth Abbott | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/politics/first-draft/2015/08/18/scott-walkers-health-care-plan-relies-on-tax-credits-to-buy-coverage/ | Scott Walker's Health Care Plan Relies on Tax Credits to Buy Coverage | False | By Alan Rappeport | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/transportation-secretary-new-jersey-hudson-river-rail-tunnel.html | Transportation Secretary and New Jersey Officials Meet to Discuss Hudson River Rail Tunnels | False | By Emma G. Fitzsimmons | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/skyscraper-that-would-soar-over-sutton-place-runs-into-neighborhood-opposition.html | Skyscraper That Would Soar Over Sutton Place Runs Into Neighborhood Opposition | False | By Charles V. Bagli | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/what-the-bomb-prevented.html | What the Bomb Prevented | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/china-identifies-executives-of-company-linked-to-tianjin-explosions.html | Fear of Toxic Air and Distrust of Government Follow Tianjin Blasts | False | By Dan Levin | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/cucumber-salad-recipes-smashed.html | Smashed Cucumber Salad Takes Manhattan | False | By Julia Moskin | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/media/nbcuniversal-to-invest-200-million-in-buzzfeed.html | NBCUniversal to Invest $200 Million in BuzzFeed | False | By Emily Steel | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/most-americans-back-2010-school-nutritional-standards-poll-finds.html | Poll Finds Most Back Healthy School Meals | False | By Ron Nixon | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/isis-video-urges-turks-to-revolt-against-their-president.html | Elections Seem Likely in Turkey as ISIS Threat Rises | False | By Ceylan Yeginsu | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/restaurant-review-oiji-in-the-east-village.html | Restaurant Review: Oiji in the East Village | False | By Pete Wells | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/bangladesh-arrests-3-men-in-killings-of-secular-bloggers.html | Bangladesh Arrests 3 Men in Killings of Secular Bloggers | False | By Julfikar Ali Manik and Nida Najar | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-16 | https://www.nytimes.com/2015/08/16/universal/es/keith-ape-and-real-rap-in-korea-it-g-ma.html | ÃŽÃ§Ã®ÃÃœÃ¥ÃŸÃ»Ã‚ÃÂ¬Ã§ÃŽÃÂ¼Â©Ã¢Â¤Â¥: ÃÃŒÃ¢ÂÃ§ÃÃ¢Ã§ ÃÃ²ÃÃ¢ÃÃÃÃÃ©Ã®Â¡Ã¢Ã±, Ã¢ÃÃ²ÃÃ¥µÂ¥Ã» ÃÂ¹ÃÂ¡Â¤Â² Â¡Â²Ã® ÃÃÃÂ¡ÃÃŸÃÂ§ Ã‡ÂÃÂÂ» | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/technology/unicorns-hunt-for-talent-among-silicon-valleys-giants.html | Unicorns Hunt for Talent Among Silicon Valley's Giants | False | By Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/manhattan-pool-party-downtown.html | A Roving Manhattan Pool Party Eases the Summer Heat | False | By Patrick Heij | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/familiar-talk-women-from-donald-trump-sister.html | Familiar Talk on Women, From an Unfamiliar Trump | False | By Jason Horowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://artsbeat.blogs.nytimes.com/2015/08/18/new-lonergan-play-added-to-atlantic-roster-labyrinth-sets-new-season/ | New Lonergan Play Added to Atlantic Roster; Labyrinth Sets New Season | False | By Lorne Manly | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/cruise-to-new-guinea-is-offered.html | Cruise to New Guinea Is Offered | False | By Diane Daniel | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/epa-announces-new-rules-to-cut-methane-emissions.html | E.P.A. Announces New Rules to Cut Methane Emissions | False | By Gardiner Harris and Coral Davenport | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://artsbeat.blogs.nytimes.com/2015/08/18/german-art-historian-to-direct-uffizi-gallery-in-italy/ | German Art Historian to Direct Uffizi Gallery in Italy | False | By Elisabetta Povoledo | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-23 | https://tmagazine.blogs.nytimes.com/2015/08/18/internet-yami-ichi-flea-market/ | At the Internet Yami-ichi Flea Market, Nothing but Net | False | By Hilary Moss | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/baseball/baseball-fever-remains-in-montreal-with-hope-of-a-new-team.html | Baseball Fever Grows in Montreal With Hope of a New Team | False | By David Waldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/chicken-in-a-time-of-figs.html | Chicken in a Time of Figs | False | By Martha Rose Shulman | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/fighting-intensifies-along-eastern-ukraine-cease-fire-line.html | Attacks, and Accusations, Escalate in Eastern Ukraine | False | By Andrew E. Kramer | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/robert-menendez-says-hell-vote-against-iran-nuclear-deal.html | Robert Menendez Says He'll Vote Against Iran Nuclear Deal | False | By Michael R. Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/dealbook/promontory-financial-settles-with-new-york-regulator.html | Promontory Financial Settles With New York Regulator | False | By Ben Protess and Jessica Silver-Greenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-21 | https://www.nytimes.com/2015/08/21/automobiles/autoreviews/video-review-new-maxima-gives-nissan-fans-a-reason-to-trade-up.html | Video Review: New Maxima Gives Nissan Fans a Reason to Trade Up | False | By Tom Voelk | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/dealbook/bank-of-new-york-mellon-settles-bribery-case-over-interns.html | Bank of New York Mellon Settles Bribery Case Over Interns | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/middleeast/amnesty-international-says-all-sides-in-yemen-have-committed-war-crimes.html | Amnesty International Says All Sides in Yemen Have Committed War Crimes | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/pizza-lucali-mark-iacono-profile.html | At Lucali, Pizza for the A-List and the Landlady Upstairs | False | By Alan Richman | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/russian-police-get-tough-on-illicit-cheese.html | Russian Police Get Tough on Illicit Cheese | False | By Neil MacFarquhar | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/music/review-aimard-plays-george-benjamins-shadowlines-uniting-prelude-and-canon.html | Review: Aimard Plays George Benjaminâ€™s â€˜Shadowlines,â€™ Uniting Prelude and Canon | False | By Zachary Woolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/football/nfl-dispute-with-tom-brady-heading-back-toward-court.html | N.F.L.â€™s Case Against Tom Brady Is Returning to Courtroom as Talks Stall | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/a-jams-revival-in-spirit.html | A Jams Revival (in Spirit) | False | By Florence Fabricant | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-09 | https://www.nytimes.com/2015/08/09/universal/es/lo-que-el-palo-para-selfies-revela-sobre-nosotros.html | Lo que el palo para selfies revela sobre nosotros | False | Por Kate Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/bronx-rabbi-who-had-naked-sauna-chats-will-keep-his-job.html | Bronx Rabbi Who Took Boys Naked to Sauna Will Keep His Job | False | By Andy Newman | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/africa/gabons-president-offers-some-of-his-wealth-to-the-people.html | Gabonâ€™s President Offers Some of His Wealth â€˜to the Peopleâ€™ | False | By Adam Nossiter | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/books/review-a-manual-for-cleaning-women-lucia-berlins-soul-baring-stories.html | Review: â€˜A Manual for Cleaning Women,â€™ Lucia Berlinâ€™s Soul-Baring Stories | False | By Dwight Garner | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://artsbeat.blogs.nytimes.com/2015/08/18/american-ballet-theater-to-debut-ratmansky-work-next-spring/ | American Ballet Theater to Debut Ratmansky Work Next Spring | False | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/personaltech/samsungs-new-big-screen-phones-differ-in-the-little-things.html | Samsungâ€™s New Big-Screen Phones Differ in the Little Things | False | By Brian X. Chen | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/americas/rogelio-livieres-plano-bishop-ousted-by-pope-francis-dies-at-69.html | Rogelio Livieres Plano, Bishop Ousted by Pope Francis, Dies at 69 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/dealbook/kik-raises-50-million-from-tencent-in-bid-to-become-wechat-of-the-west.html | Kik Raises $50 Million From Tencent, in Bid to Become â€˜WeChat of the Westâ€™ | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/german-vote-on-bailout-carries-risks-for-merkel.html | German Vote on Bailout Carries Risks for Merkel | False | By Alison Smale | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://artsbeat.blogs.nytimes.com/2015/08/18/kansas-city-art-institute-receives-25-million-donation/ | Kansas City Art Institute Receives $25 Million Donation | False | By Randy Kennedy | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/ncaafootball/advocates-for-college-athletes-dig-in-for-long-battle.html | Supporters of College Athletesâ€™ Unions Look Past Setback | False | By Ben Strauss | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/theater/review-grey-gardens-is-revived-in-its-real-setting-the-hamptons.html | Review: â€˜Grey Gardensâ€™ Is Revived in Its Real Setting, the Hamptons | False | By Laura Collins-Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/meal-delivery-start-ups-take-aim-at-your-dinner.html | Meal-Delivery Start-Ups Take Aim at Your Dinner | False | By Nick Bilton | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/victims-of-hurricane-sandy-desperate-to-move-on-weigh-reopening-claims.html | Hurricane Sandyâ€™s Red Tape Makes a Veteran Say, â€˜Iâ€™d Rather Go Back to Fallujaâ€™ | False | By David W. Chen | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/realestate/commercial/a-conversation-with-teresa-bryce-bazemore.html | A Conversation With Teresa Bryce Bazemore | False | By Vivian Marino | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/movies/festival-in-oslo-rejects-film-by-roy-zafrani-citing-cultural-boycott-of-israel.html | Festival in Oslo Rejects Film by Roy Zafrani, Citing Cultural Boycott of Israel | False | By John Anderson | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/charlotte-officer-argues-that-shooting-black-man-at-door-was-self-defense.html | Shooting Unarmed Black Man Was Self-Defense, Officerâ€™s Lawyer Tells Charlotte Jury | False | By Jonathan M. Katz | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/movies/review-in-slow-learners-aspirational-hedonists-doff-their-glasses.html | Review: In â€˜Slow Learners,â€™ Aspirational Hedonists Doff Their Glasses | False | By Daniel M. Gold | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://artsbeat.blogs.nytimes.com/2015/08/18/hedwig-and-the-angry-inch-sets-broadway-closing-date/ | â€˜Hedwig and the Angry Inchâ€™ Sets Broadway Closing Date | False | By Scott Heller | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/t-magazine/luciano-giubbilei-great-dixter.html | The Education of a Gardener | False | By Tim Richardson | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/movies/review-beltracchi-the-art-of-forgery-tells-how-a-swindler-fooled-the-world.html | Review: â€˜Beltracchi: The Art of Forgeryâ€™ Tells How a Swindler Fooled the World | False | By Ben Kenigsberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/rape-case-explores-culture-of-elite-st-pauls-school.html | Rape Caseâ€“â€‹Puts Focus on Culture of Elite St. Paulâ€™s School | False | By Jess Bidgood and Motoko Rich | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/fda-approval-addyi-female-viagra.html | F.D.A. Approves Addyi, a Libido Pill for Women | False | By Andrew Pollack | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/ohio-states-quarterback-plan-still-unclear-months-after-national-title.html | Ohio Stateâ€™s Quarterback Plan Still Unclear Months After National Title | False | By Patrick Maks | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/us-investigates-airbag-rupture-in-a-volkswagen.html | U.S. Investigates Airbag Rupture in a Volkswagen | False | By Hiroko Tabuchi | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/with-tough-immigration-talk-gop-again-risks-losing-latinos.html | Donald Trump Paints Republicans Into Corner With Hispanics | False | By Trip Gabriel and Julia Preston | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-11 | https://www.nytimes.com/2015/08/11/universal/es/muchos-en-espana-aun-no-sienten-la-celebrada-recuperacion-economica.html | Muchos en Españ´S´±a aú´ñá´¨n no sienten la celebrada recuperaciã´ñã´¨n econã´ñã´¨mica | False | Por Suzanne Daley | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/middleeast/libya-asks-arab-league-countries-to-help-battle-islamic-state.html | Libya Asks Arab League Countries to Help Battle Islamic State | False | By David D. Kirkpatrick | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/tennis/howard-brody-83-expert-in-physics-of-tennis-dies.html | Howard Brody, an Expert in the Physics of Tennis, Dies at 83 | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/ex-officers-in-georgia-charged-in-death-linked-to-taser.html | Ex-Officers in Georgia Charged in Death Linked to Taser | False | By Alan Blinder | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/who-calls-vaccine-hesitancy-an-increasing-concern-globally.html | W.H.O. Calls â€šÃ„Â²Vaccine Hesitancyâ€šÃ„Â´ an Increasing Concern Globally | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/baseball/mets-orioles-bobby-parnell.html | Bullpen Wobbles in Victory After Parnell Heads to D.L. | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/hillary-clinton-turns-to-nevada-as-a-general-election-litmus-test.html | Hillary Clinton Turns to Nevada as a General Election Litmus Test | False | By Amy Chozick | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/new-mexico-officers-to-be-tried-for-mans-killing.html | New Mexico: Officers to Be Tried for Manâ€šÃ„Â´s Killing | False | By Fernanda Santos | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/making-tires-from-a-desert-shrub-found-in-the-us.html | Making Tires From a Desert Shrub Found in the U.S. | False | By Diane Cardwell | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/disagreeing-with-president-hillary-clinton-says-she-opposes-drilling-in-arctic-ocean.html | Disagreeing With President, Hillary Clinton Says She Opposes Drilling in Arctic Ocean | False | By Alan Rappeport | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/baseball/yankees-bryan-mitchell-lands-on-7-day-disabled-list.html | Yankeesâ€šÃ„Â´ Bryan Mitchell Lands on 7-Day Disabled List | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/africa/south-sudan-us-threatens-sanctions-over-rejection-of-pact.html | South Sudan: U.S. Threatens Sanctions Over Rejection of Pact | False | By Michael D. Shear | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/middleeast/one-palestinians-refusal-to-eat-puts-israel-in-a-bind.html | One Palestinianâ€šÃ„Â´s Refusal to Eat Puts Israel in a Bind | False | By Jodi Rudoren and Diaa Hadid | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/times-squares-topless-women-should-be-regulated-mayor-says.html | Times Squareâ€šÃ„Â´s Topless Women Should Be Regulated, Mayor Says | False | By Patrick McGeehan | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/tennis/after-a-swift-exit-nick-kyrgios-proves-reticent-in-defeat.html | After Swift Exit, Kyrgios Proves Reserved in Loss | False | By Ben Rothenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/video-of-man-restrained-by-san-francisco-police-causes-stir.html | Video of Man Restrained by San Francisco Police Causes Stir | False | By Sarah Maslin Nir | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/design/melva-bucksbaum-art-collector-and-curator-dies-at-82.html | Melva Bucksbaum, Art Collector and Curator, Dies at 82 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/design/tony-gleaton-67-dies-leaving-legacy-in-pictures-of-africans-in-the-americas.html | Tony Gleaton, 67, Dies, Leaving Legacy in Pictures of Africans in the Americas | False | By Bruce Weber | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/leader-at-washington-national-cathedral-steps-down.html | Leader at Washington National Cathedral Steps Down | False | By Nicholas Fandos | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/after-friction-renewed-zen-for-de-blasio.html | After Friction, Renewed Zen for de Blasio | False | By Michael M. Grynbaum and Matt Flegenheimer | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/theater/review-informed-consent-tests-the-ethics-of-genetic-research.html | Review: â€šÃ„Â²Informed Consentâ€šÃ„Â´ Tests the Ethics of Genetic Research | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/baseball/red-sox-hire-dave-dombrowski-as-president-ben-cherington-is-out-as-gm.html | Another Red Sox Shake-Up as Dave Dombrowski Is Hired | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/charges-brought-against-14-year-old-who-was-shot-by-officers-in-trenton.html | Charges Brought Against 14-Year-Old Who Was Shot by Officers in Trenton | False | By Jason Grant | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/baseball/alex-rodriguezs-grand-slam-comes-at-right-time.html | Yankeesâ€šÃ„Â´ Alex Rodriguez Ends Drought With a Pivotal Grand Slam | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/television/bud-yorkin-writer-and-producer-of-all-in-the-family-dies-at-89.html | Bud Yorkin, Writer and Producer of â€šÃ„Â²All in the Family,â€šÃ„Â´ Dies at 89 | False | By Sam Roberts | 2015-08-20 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/charlies-bar-kitchen-is-a-pioneering-dining-option-in-a-poor-bronx-neighborhood.html | Charlies Bar & Kitchen Is a Pioneering Dining Option in a Poor Bronx Neighborhood | False | By Andrew Boryga | 2015-08-23 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/19/t-magazine/dark-victorian-style-inspiration.html | The Romantic Drama of the Victorian Era | False | By Charlotte Di Carcaci | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/airbnb-hopes-to-deepen-its-penetration-of-china-with-local-partnerships.html | Airbnb Seeks to Expand in China With Local Help | False | By Amie Tsang and Paul Mozur | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/pageoneplus/quotation-of-the-day-for-wednesday-august-19-2015.html | Quotation of the Day for Wednesday, August 19, 2015 | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/pageoneplus/corrections-august-19-2015.html | Corrections: August 19, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/how-gang-killings-affect-el-salvadors-children.html | How Gang Killings Affect El Salvadorâ€šÃ„ã́s Children | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/a-tax-on-some-employer-health-plans.html | A Tax on Some Employer Health Plans | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/putting-freedom-out-of-reach-for-sex-offenders.html | Putting Freedom Out of Reach for Sex Offenders | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/jeb-bushs-slog-the-tortoise-and-the-hair.html | Jeb Bushâ€šÃ„ã́s Slog The Tortoise and the Hair | False | By Frank Bruni | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/help-from-the-obama-administration-for-community-health-centers.html | Help From the Obama Administration for Community Health Centers | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/cultural-isolation.html | Cultural Isolation | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/building-a-chair-simple-enough-for-a-pope.html | Building a Chair Simple Enough for a Pope | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/the-questionable-legality-of-military-aid-to-egypt.html | The Questionable Legality of Military Aid to Egypt | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/thomas-friedman-the-worlds-hot-spot.html | The Worldâ€šÃ„ã́s Hot Spot | False | By Thomas L. Friedman | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/stop-universities-from-hoarding-money.html | Stop Universities From Hoarding Money | False | By Victor Fleischer | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/amityville-ny-laced-with-canals.html | Amityville, N.Y., Laced With Canals | False | By Karin Lipson | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/the-prize-by-dale-russakoff.html | â€šÃ„Â'The Prize,â€šÃ„Â' by Dale Russakoff | False | By Alex Kotlowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/a-window-opens-by-elisabeth-egan.html | â€šÃ„Â'A Window Opens,â€šÃ„Â' by Elisabeth Egan | False | By Amanda Fortini | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/rebecca-steads-goodbye-stranger.html | Rebecca Steadâ€šÃ„ã́s â€šÃ„Â'Goodbye Strangerâ€šÃ„Â' | False | By Meg Wolitzer | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/reunion-island-malaysian-plane.html | Râ€šÃ©union Island, Linked to Malaysian Plane, Makes Most of Moment | False | By Marc Santora | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/personaltech/ad-blockers-and-the-nuisance-at-the-heart-of-the-modern-web.html | Ad Blockers and the Nuisance at the Heart of the Modern Web | False | By Farhad Manjoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/asia/teesta-setalvad-modi-india.html | Longtime Critic of Modi Is Now a Target | False | By David Barstow | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/uncovered-in-a-manhattan-lobby-a-mural-wont-be-lost-again.html | Extended 2nd Life for a Mosaic Mural That Was Lost for Years | False | By David W. Dunlap | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/losing-water-california-tries-to-stay-atop-economic-wave.html | Losing Water, California Tries to Stay Atop Economic Wave | False | By Adam Nagourney | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/mona-eltahawy-the-middle-easts-morality-police.html | The Middle Eastâ€šÃ„ã́s Morality Police | False | By Mona Eltahawy | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-30 | https://www.nytimes.com/2015/08/19/travel/hotel-and-cruise-news-a-riverfront-resort-in-bali-discounts-in-orlando.html | Hotel and Cruise News: A Riverfront Resort in Bali, Discounts in Orlando | False | By Elaine Glusac | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/middleeast/palestinian-prisoner-hunger-strike-israel.html | Israeli Court Approves Release of Fasting Palestinian | False | By Diaa Hadid | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/yu-hua-blind-faith-in-chinas-stock-market.html | Blind Faith in Chinaâ€šÃ„ã́s Stock Market | False | By Yu Hua | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/rugby/sonny-bill-williams-switches-to-rugby-sevens-for-a-shot-at-rio.html | Sonny Bill Williams Switches to Rugby Sevens for a Shot at Rio | False | By Emma Stoney | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/international/alibaba-and-weapons-maker-in-satellite-navigation-project.html | Alibaba Joins Forces With Chinese Arms Maker | False | By Paul Mozur | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/myanmars-many-funks-and-flavors.html | Myanmarâ€šÃ„ã́s Many Funks and Flavors | False | By Francis Lam | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/the-creative-apocalypse-that-wasnt.html | The Creative Apocalypse That Wasnâ€šÃ„ã́t | False | By Steven Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/20/upshot/how-texas-could-set-national-template-for-limiting-abortion-access.html | How Texas Could Set National Template for Limiting Abortion Access | False | By Kim Soffen | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/shadows-in-sao-paulo.html | Shadows in Sã́šÃ£o Paulo | False | By Teju Cole | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/handling-a-racist-remark-in-the-workplace.html | Handling a Racist Remark in the Workplace | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/europe/angela-merkel-german-parliament-greek-bailout.html | An Architect of the Latest Greek Bailout Navigates Germanyâ€šÃ„ã́s Dual Roles | False | By Alison Smale | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-19 | 2015-08-16 | https://www.nytimes.com/2015/08/19/travel/hotels-bring-live-music-in-unexpected-places.html | Hotels Bring Live Music in Unexpected Places | False | By Shivani Vora | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/television/patrick-stewart-in-starzs-blunt-talk-plays-a-tv-journalist.html | Patrick Stewart, in Starzâ€™s â€˜Blunt Talk,â€™ Plays a TV Journalist | False | By Robert Ito | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/middleeast/isis-palmyra-syria-antiquities-scholar-beheaded.html | Syrian Expert Who Shielded Palmyra Antiquities Meets a Grisly Death at ISISâ€™s Hands | False | By Ben Hubbard | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/theater/cirque-du-soleil-show-is-broadway-bound.html | Cirque du Soleil Show Is Broadway Bound | False | By Michael Paulson | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/asia/tianjin-china-explosions.html | Chinese Report Details Role of Political Connections in Tianjin Blasts | False | By Dan Levin | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/t-magazine/menorca-guide.html | Menorca, the Ibiza Antidote | False | By Alexander Lobrano | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/women-army-ranger-school-kristen-griest-shaye-haver.html | 2 Women Set to Graduate From Ranger School Are Experienced Officers | False | By Richard A. Oppel Jr. and Dave Philipps | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/television/batgirl-dies-yvonne-craig.html | Yvonne Craig, Actress Who Played Batgirl, Is Dead at 78 | False | By Katie Rogers | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/the-need-for-restraint-in-kashmir.html | The Need for Restraint in Kashmir | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/politics/hillary-clinton-takes-on-civil-rights-generation-gap.html | Hillary Clinton, Pressed on Race, Issues Her Own Challenge | False | By Maggie Haberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/theater/max-posner-a-playwright-with-an-absurdist-style-on-the-lure-of-basements.html | Max Posner, a Playwright With an Absurdist Style, on the Lure of Basements | False | By Alexis Soloski | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/media/jared-fogle-ex-subway-pitchman-to-plead-guilty-to-child-sex-and-pornography-charges.html | Jared Fogle, Ex-Subway Pitchman, to Plead Guilty to Child Sex and Pornography Charges | False | By Katie Rogers | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/asia/bangkok-explosion-shrine.html | Thai Police Seek â€˜Foreign Manâ€™ in Bombing of Bangkok Shrine | False | By Poypiti Amatatham and Thomas Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/bombs-at-3-churches-in-las-cruces-new-mexico-confound-the-authorities.html | Bombs at 3 Churches in Las Cruces, New Mexico, Confound the Authorities | False | By Fernanda Santos | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/americas/chile-health-care-indigenous-practices-seep-in.html | Alongside a Doctorâ€™s Care, a Dose of Traditional Healing | False | By Pascale Bonnefoy | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/cecile-mclorin-salvant-with-refined-power-performs-at-the-jazz-standard.html | CÃ©cile McLorin Salvant, With Refined Power, Performs at the Jazz Standard | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/dance/a-dance-theater-work-explores-the-life-of-pearl-s-buck.html | A Dance-Theater Work Explores the Life of Pearl S. Buck | False | By Brian Schaefer | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/football/backup-quarterbacks-can-become-plan-a-awfully-fast.html | From Holding a Clipboard to Carrying a Franchiseâ€™s Hopes | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/a-pianist-returns-to-le-poisson-rouge-and-loftopera-heads-to-brooklyn.html | A Pianist Returns to Le Poisson Rouge, and LoftOpera Heads to Brooklyn | False | By Zachary Woolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/movies/the-imperfect-wim-wenders-touring-films-by-the-german-director.html | The Imperfect Wim Wenders: Touring Films by the German Director | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/theater/on-the-town-is-pulling-up-anchor-soon.html | â€˜On the Townâ€™ Is Pulling Up Anchor Soon | False | By Ben Brantley | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/television/in-tnts-public-morals-ed-burns-is-on-the-vice-beat-in-60s-new-york.html | In TNTâ€™s â€˜Public Morals,â€™ Ed Burns Is on the Vice Beat in â€™60s New York | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/target-retail-earnings.html | Target Reports Stronger Earnings After Cost Cuts and Job Losses | False | By Hiroko Tabuchi | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/pimp-c-in-a-journalists-back-pages.html | Pimp C in a Journalistâ€™s Back Pages | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/destroyer-takes-another-sharp-turn-toward-the-fringe.html | Destroyer Takes Another Sharp Turn Toward the Fringe | False | By Joe Coscarelli | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/television/spinning-heartache-into-humor-tig-notaro-on-cancer-her-hbo-special-and-going-topless.html | Spinning Heartache Into Humor: Tig Notaro on Cancer, Her HBO Special and Going Topless | False | By Rachel Syme | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/19/t-magazine/assemble-architecture-collective.html | Assemble: Making Things Happen | False | By Nikil Saval | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/president-obama-hurricane-katrina-new-orleans.html | Obama to Visit New Orleans forÂ â€ Hurricane Katrina Anniversary | False | By Gardiner Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/design/what-i-learned-from-a-disgraced-art-show-on-harlem.html | What I Learned From a Disgraced Art Show on Harlem | False | By Holland Cotter | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/international/hard-climb-awaits-sebastian-coe-as-new-president-of-iaaf.html | Hard Climb Awaits Sebastian Coe, New President of I.A.A.F. | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-19 | 2015-08-25 | https://well.blogs.nytimes.com/2015/08/19/gun-laws-associated-with-lower-suicide-rates/ | Gun Laws Associated With Lower Suicide Rates | False | By Nicholas Bakalar | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/movies/the-big-picture-on-the-mini-movie-in-sinister-2-and-others.html | The Big Picture on the Mini-Movie in â€˜Sinister 2â€™ and Others | False | By Nicolas Rapold | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/in-video-immigrant-worker-at-trump-hotel-criticizes-donald-trumps-views.html | Mexican Worker in Trump Hotel Criticizes Donald Trumpâ€™s Views, on Video | False | By Liz Robbins | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/politics/first-draft/2015/08/19/in-clintons-town-a-call-to-move-a-prom-over-donald-trumps-politics/ | In Clintonâ€™s Town, a Call to Move a Prom Over Donald Trumpâ€™s Politics | False | By Alan Rappeport | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/baseball/david-ortiz-a-special-case-will-test-hall-of-fame-voting-conventions.html | David Ortiz Not an Easy Choice for the Hall of Fame | False | By Benjamin Hoffman | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/football/tom-brady-nfl-standoff-over-suspension-continues-in-court.html | No Suspension of Arguments as Tom Brady Case Becomes a Test of Wills | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/george-pataki-in-presidential-bid-fights-to-jog-voters-memories.html | George Pataki, in Presidential Bid, Fights to Jog Votersâ€™ Memories | False | By Alexander Burns | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/la-monte-young-is-still-patiently-working-on-a-glacial-scale.html | La Monte Young Is Still Patiently Working on a Glacial Scale | False | By William Robin | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/asia/china-carbon-dioxide-emissions-may-be-overstated-nature-study.html | Chinaâ€™s Carbon Dioxide Emissions May Have Been Overstated by More Than 10% | False | By Chris Buckley | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/middleeast/wall-street-journal-criticizes-iranian-media-accounts-maligning-its-reporter.html | Wall Street Journal Criticizes Iranian Reports on Its Reporter | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/low-income-housing-goals-set-for-fannie-mae-and-freddie-mac.html | Low-Income Housing Goals Set for Fannie Mae and Freddie Mac | False | By Dionne Searcey | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/economy/fed-minutes-july-meeting.html | Fed Minutes Show Caution in Discussion on Rates | False | By Binyamin Appelbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/crash-in-southern-new-jersey-kills-boy-2-and-injures-3-others.html | Crash in Southern New Jersey Kills Boy, 2, and Injures 3 Others | False | By Winnie Hu | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/europe/germany-de-maiziere-migrants-refugees-asylum.html | Germany Announces Plan to Cope with Migrant Influx | False | By Alison Smale | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/personaltech/video-feature-golfing-apps-that-improve-play-from-tee-to-green.html | Video Feature: Golfing Apps That Improve Play From Tee to Green | False | By Kit Eaton | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/personaltech/conquering-androids-stagefright-bug.html | Conquering Androidâ€™s Stagefright Bug | False | By J. D. Biersdorfer | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/19/t-magazine/vetements-matthew-adams-dolan-alyx-martine-rose.html | The Alternatives: Designers Subverting Fashionâ€™s Status Quo | False | By Alexander Fury | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/books/elisabeth-egans-a-window-opens-has-echoes-of-her-amazon-odyssey.html | Elisabeth Eganâ€™s â€˜A Window Opensâ€™ Has Echoes of Her Amazon Odyssey | False | By Alexandra Alter | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/your-money/social-security-benefits-same-sex-couples.html | Social Security Benefits in Limbo for Some Same-Sex Couples | False | By Tara Siegel Bernard | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/what-to-do-in-36-hours-in-burlington-vermont.html | 36 Hours in Burlington, Vermont | False | By Jeremy Egner | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/in-st-pauls-rape-trial-girl-vividly-recounts-night-of-school-ritual.html | In Girlâ€™s Account, Rite at St. Paulâ€™s Boarding School Turned Into Rape | False | By Jess Bidgood | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/louis-stokes-ohio-first-black-congressman-dies-at-90.html | Louis Stokes, Congressman From Ohio and Champion of the Poor, Dies at 90 | False | By Dennis Hevesi | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-21 | https://www.nytimes.com/2015/08/20/world/asia/when-killers-talk-few-in-india-seem-to-care.html | When Killers Talk, Few in India Seem to Care | False | By Manu Joseph | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/africa/icc-kenya-president-uhuru-kenyatta.html | 2007 Case Against Kenyan Leader Is Under Scrutiny | False | By Marlise Simons | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://artsbeat.blogs.nytimes.com/2015/08/19/sothebys-to-auction-simpsons-memorabilia-from-sam-simon-collection/ | â€˜Simpsonsâ€™ Memorabilia to Be Auctioned From Sam Simon Collection | False | By Graham Bowley | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/baseball/greg-bird-lifts-yankees-with-first-two-career-home-runs.html | Yankeesâ€™ Greg Bird Steps In for a Slugger and Breaks Into a Trot, Twice | False | By Tom Pedulla | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/style/apollo-theater-a-variety-show-in-the-hamptons.html | A Variety Show for the Apollo in the Hamptons | False | By Jacob Bernstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/vintage-looks-at-morphew-offer-fresh-take-on-fashion.html | Vintage Looks at Morphew Offer Fresh Take on Fashion | False | By Kristen Bateman | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/an-itsy-bitsy-teenie-bikini-this-year-maybe-not.html | An Itsy Bitsy Teenie Bikini? This Year. Maybe Not. | False | By Hannah Seligson | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/smallbusiness/baby-boomers-ready-to-sell-businesses-to-the-next-generation.html | Baby Boomers Ready to Sell Businesses to the Next Generation | False | By Stacy Cowley | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/panti-bliss-the-accidental-activist-of-ireland.html | Panti Bliss, the Accidental Activist of Ireland | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/dance/ballet-life-unfiltered-and-uploaded-to-instagram.html | Ballet Life, Unfiltered and Uploaded to Instagram | False | By Gia Kourlas | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/home-is-where-the-work-takes-him.html | Home is Where the Work Takes Him | False | By Todd Plummer | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/justice-dept-presses-civil-rights-agenda-in-local-courts.html | Justice Dept. Presses Civil Rights Agenda in Local Courts | False | By Matt Apuzzo | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/ex-executive-pleads-guilty-in-toxic-spill-in-west-virginia.html | Ex-Executive Pleads Guilty in Toxic Spill in West Virginia | False | By Daniel Heyman | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/dance/the-battery-dance-festival-evokes-courtship-rituals-amid-flying-hats.html | Review: The Battery Dance Festival Evokes Courtship Rituals Amid Flying Hats | False | By Siobhan Burke | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/music/review-at-mostly-mozart-joshua-bell-plays-a-rejiggered-bach-novelty.html | Review: At Mostly Mozart, Joshua Bell Plays a Rejiggered Bach Novelty | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/books/review-everybody-rise-stephanie-cliffords-debut-novel-features-that-old-money-scent.html | Review: â€šÃ„Ã´Everybody Rise,â€šÃ„Ã´ Stephanie Cliffordâ€šÃ„Ã´s Debut Novel, Features That Old-Money Scent | False | By Ivy Pochoda | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/a-hoarders-tale-of-redemption.html | A Hoarderâ€šÃ„Ã´s Tale of Redemption | False | By Penelope Green | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/television/jane-the-virgin-narrator-on-his-role-and-his-emmy-nomination.html | â€šÃ„Ã´Jane the Virginâ€šÃ„Ã´ Narrator on His Role and His Emmy Nomination | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/beyonce-is-seen-but-not-heard.html | Beyoncâ€šÃ© Is Seen but Not Heard | False | By Matthew Schneier | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/design/ten-years-after-katrina-new-orleans-museums-reckon-with-recovery.html | Ten Years After Katrina, New Orleans Museums Reckon With Recovery | False | By Cameron Shaw | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/uber-missed-criminal-records-of-drivers-prosecutors-assert.html | Uber Missed Criminal Records of Drivers, Prosecutors Assert | False | By Conor Dougherty | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/in-fashion-gender-lines-are-blurring.html | In Fashion, Gender Lines Are Blurring | False | By Ruth La Ferla | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/music/review-liberty-ellman-releases-radiate.html | Review: Liberty Ellman Releases â€šÃ„Â²Radiateâ€šÃ„Â´ | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/music/review-royal-headache-releases-its-second-album.html | Review: Royal Headache Releases Its Second Album | False | By Ben Ratliff | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/music/call-carly-rae-jepsen-a-pop-star-with-depth-maybe.html | Call Carly Rae Jepsen a Pop Star With Depth (Maybe) | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/on-instagram-the-summer-youre-not-having.html | On Instagram, the Summer Youâ€šÃ„Ã´re Not Having | False | By Valeriya Safronova | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/europe/russia-sentences-estonian-to-15-years-in-disputed-spy-case.html | Russia Sentences Estonian to 15 Years in Disputed Spy Case | False | By Sophia Kishkovsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/football/eli-manning-discounts-report-he-wants-to-be-nfls-highest-paid-player.html | Eli Manning Disputes Report That He Wants to Be N.F.L.â€šÃ„Ã´s Highest-Paid Player | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://well.blogs.nytimes.com/2015/08/19/researchers-link-longer-work-hours-and-stroke-risk/ | Researchers Link Longer Work Hours and Stroke Risk | False | By Catherine Saint Louis | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-grandma-lily-tomlin-energizes-an-intergenerational-road-trip.html | Review: In â€šÃ„Ã´Grandma,â€šÃ„Ã´ Lily Tomlin Energizes an Intergenerational Road Trip | False | By A.O. Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/the-icelandic-composer-anna-thorvaldsdottir-searching-for-beauty-amid-brokenness.html | The Icelandic Composer Anna Thorvaldsdottir, Searching for Beauty Amid Brokenness | False | By William Robin | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/europe/russias-pitch-to-vacationers-crimea-is-for-patriots.html | Russiaâ€šÃ„Ã´s Pitch to Vacationers: Crimea Is for Patriots | False | By Neil MacFarquhar | 2015-11-04 | TX 8-202-729 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/africa/early-prison-release-delayed-for-oscar-pistorius.html | Early Prison Release Delayed for Oscar Pistorius | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/oil-drillers-sit-on-hands-at-auction-for-leases.html | Oil Companies Sit on Hands at Auction for Leases | False | By Clifford Krauss | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/british-study-says-electronic-cigarettes-curb-smoking-risks.html | British Study Says Electronic Cigarettes Curb Smoking Risks | False | By Barry Meier | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/arkansas-governor-wants-to-keep-medicaid-expansion-but-with-changes.html | Arkansas Governor Wants to Keep Medicaid Expansion, but With Changes | False | By Abby Goodnough | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/football/jets-sign-matt-flynn-adding-experience-to-backups-at-quarterback.html | Jets Sign Matt Flynn, Adding Experience to Backups at Quarterback | False | By Zach Schonbrun | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/city-council-stands-in-way-of-carriage-horse-ban-de-blasio-tells-activists.html | City Council Stands in Way of Carriage Horse Ban, de Blasio Tells Activists | False | By Michael M. Grynbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/africa/3-peacekeepers-accused-of-rape-in-central-african-republic.html | 3 Peacekeepers Accused of Rape in Central African Republic | False | By Somini Sengupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/middleeast/syria-typhoid-threatens-refugees.html | Syria: Typhoid Threatens Refugees | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/union-takes-a-mcdonalds-challenge-overseas.html | Union Takes a McDonaldâ€šÃ„Ã´s Challenge Overseas | False | By Noam Scheiber | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/politics/gop-hopefuls-display-differences-on-education.html | G.O.P. Hopefuls Display Differences on Education | False | By Motoko Rich | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/baseball/emilio-cordova-the-dominican-diamond-expert.html | Oh, the Stories He Could Tell | False | By Jonathan Blitzer | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/politics/momentum-slipping-away-in-iowa-scott-walker-adopts-a-trump-like-stance.html | Momentum Slipping Away in Iowa, Scott Walker Adopts a Trump-Like Stance | False | By Trip Gabriel and Jonathan Martin | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/theater/in-philip-ridleys-mercury-fur-its-the-worlds-end-and-the-partys-here.html | Review: In Philip Ridleyâ€šÃ„Â´s â€šÃ„Â³Mercury Furâ€šÃ„Â´ Itâ€šÃ„Â´s the Worldâ€šÃ„Â´s End, and the Partyâ€šÃ„Â´s Here | False | By Ben Brantley | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/cuomo-joins-call-to-curb-nearly-nudes-in-times-sq.html | Cuomo Joins Call to Curb Topless Women in Times Square | False | By James C. McKinley Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/the-best-selling-sports-books.html | The Best-Selling Sports Books | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/three-killed-while-fighting-washington-state-wildfires.html | Three Killed While Fighting Washington State Wildfires | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/middleeast/car-bomb-explodes-near-a-security-building-in-cairo.html | Car Bomb Explodes Near a Security Building in Cairo | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/baseball/noah-syndergaards-new-routine-doesnt-change-result-on-the-road.html | Noah Syndergaardâ€šÃ„Â´s Pregame Adjustment Doesnâ€šÃ„Â´t Alter Result, by Any Stretch | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/woman-held-in-the-death-of-her-uncle.html | Bronx Woman Held in the Death of Her Uncle | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/new-york-city-declines-to-fight-in-court-for-complex-near-citi-field.html | New York City Declines to Fight in Court for Complex Near Citi Field | False | By Charles V. Bagli | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/politics/dueling-town-halls-add-distance-to-jeb-bush-donald-trump-gulf.html | Dueling Town Hall Meetings Add Distance to Jeb Bush-Donald Trump Gulf | False | By Ashley Parker and Jeremy W. Peters | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/books/william-jay-smith-poet-and-craftsman-of-rhythm-dies-at-97.html | William Jay Smith, Poet and Craftsman of Rhythm, Dies at 97 | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/science/john-henry-holland-computerized-evolution-dies-at-86.html | John Henry Holland, Who Computerized Evolution, Dies at 86 | False | By William Grimes | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s On TV Thursday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-16 | https://www.nytimes.com/2015/08/16/universal/es/nueva-york-al-desnudo-cuerpos-pintados-se-suman-a-la-atmosfera-carnavalesca-de-times-square.html | Nueva York al desnudo: Cuerpos pintados se suman a la atmÃ³sfera carnavalesca de Times Square | False | Por Colleen Wright | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/pageoneplus/corrections-august-20-2015.html | Corrections: August 20, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/pageoneplus/quotation-of-the-day-for-thursday-august-20-2015.html | Quotation of the Day for Thursday, August 20, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-27 | https://lens.blogs.nytimes.com/2015/08/20/rude-boy-style-cant-fail/ | Rude Boy Style Canâ€šÃ„Â´t Fail | False | By Jean-Philippe deDieu | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/morality-and-animals.html | Morality and Animals | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/sacks-on-living-a-good-life.html | Sacks on Living a Good Life | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/how-to-close-the-gender-pay-gap.html | How to Close the Gender Pay Gap | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/judith-kaye-on-problems-with-our-justice-and-prison-system.html | Judith Kaye on Problems With Our Justice and Prison System | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/protecting-free-speech.html | Protecting Free Speech | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/a-regulators-deal-with-promontory-skirts-a-big-problem.html | A Regulatorâ€šÃ„Â´s Deal With Promontory Skirts a Big Problem | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/gop-candidates-follow-trump-to-the-bottom-on-immigration.html | G.O.P. Candidates Follow Trump to the Bottom on Immigration | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/mr-cuomo-should-get-on-board.html | Mr. Cuomo Should Get on Board | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/what-donald-trump-could-learn-from-the-korean-dmz.html | What Donald Trump Could Learn From the Korean DMZ | False | By Stephen R. Kelly | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/how-not-to-think-about-bears.html | How Not to Think About Bears | False | By Pamela Druckerman | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/when-a-river-runs-orange.html | When a River Runs Orange | False | By Gwen Lachelt | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/21/upshot/how-readers-fared-in-upshots-number-puzzle.html | How Readers Fared in Upshotâ€šÃ„Ã´s Number Puzzle | False | By Kevin Quealy | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/asia/north-korea-and-south-korea-exchange-rocket-and-artillery-fire.html | North Korea and South Korea Trade Fire Across Border, Seoul Says | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/the-upper-west-side-for-a-lifestyle-change.html | The Upper West Side for a Lifestyle Change | False | By JOYCE COHEN | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/shadows-of-sherwood-a-robyn-hoodlum-adventure-by-kekla-magoon.html | â€šÃ„Ã²Shadows of Sherwood: A Robyn Hoodlum Adventure,â€šÃ„Ã´ by Kekla Magoon | False | By Rick Riordan | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/the-road-not-taken-by-david-orr.html | â€šÃ„Ã²The Road Not Taken,â€šÃ„Ã´ by David Orr | False | By Adam Plunkett | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/pristina-kosovo-beer.html | In Kosovo, a Thirst for Progress, and Beer, Too | False | By Adam H. Graham | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/bali-indonesia-budget-travel.html | In Indonesia, Many Islands and Many Fares | False | By Seth Kugel | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/africa/migrant-smuggling-business-is-booming-in-niger-despite-crackdown.html | Crackdown in Niger Fails to Deter Migrant Smugglers | False | By Adam Nossiter | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/asia/bangkok-shrine-bombing-unlikely-to-be-tied-to-international-terrorism-thailand-says.html | Bangkok Bombing Not Likely to Be Tied to Foreign Terrorism, Thailand Says | False | By Poypiti Amatatham | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/california-dreaming.html | California Dreaming | False | By Roger Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/jimmy-carter-cancer-health.html | Ailing Jimmy Carter â€šÃ„Ã²at Ease With Whatever Comesâ€šÃ„Ã´ | False | By Richard Fausset and Alan Blinder | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/international/canadian-maple-syrup-producers-clash-with-law.html | Canadian Maple Syrup â€šÃ„Ã²Rebelsâ€šÃ„Ã´ Clash With Law | False | By Ian Austen | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/baseballs-last-cuban-escapees.html | Baseballâ€šÃ„Ã´s Last Cuban Escapees | False | By Sam Anderson | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/theater/minnesota-theaters-embrace-new-leaders-and-others-may-follow.html | Minnesota Theaters Embrace New Leaders, and Others May Follow | False | By Dominic P. Papatola | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/r-l-stine-by-the-book.html | R. L. Stine: By the Book | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/recalls-of-organic-food-on-the-rise-report-says.html | Recalls of Organic Food on the Rise, Report Says | False | By Stephanie Strom | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/science/climate-change-intensifies-california-drought-scientists-say.html | California Drought Is Made Worse by Global Warming, Scientists Say | False | By Justin Gillis | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/television/review-fear-the-walking-dead-a-show-about-a-plagues-start-what-zombies.html | Review: â€šÃ„Ã²Fear the Walking Dead,â€šÃ„Ã´ a Show About a Plagueâ€šÃ„Ã´s Start (What Zombies?) | False | By Mike Hale | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/erinn-higgins-is-still-caring-for-horses-as-a-regulator.html | A Barrier Breaker in the Stewardâ€šÃ„Ã´s Room | False | By Joe Drape | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/dealbook/valeant-pharmaceuticals-to-buy-sprout-maker-of-addyi-female-viagra-drug.html | Maker of Addyi, â€šÃ„Ã²Female Viagraâ€šÃ„Ã´ Drug, Being Sold to Valeant for $1 Billion | False | By Andrew Pollack and Chad Bray | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/the-ashley-madison-hack-shows-were-too-dumb-to-cheat.html | The Ashley Madison Hack Shows Weâ€šÃ„Ã´re Too Dumb to Cheat | False | By Jennifer Weiner | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/middleeast/cairo-car-bomb-isis.html | Egyptians Adapt as Cairo Is Redefined by a String of Bomb Attacks | False | By David D. Kirkpatrick | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/t-magazine/gloria-steinem-by-the-numbers.html | Gloria Steinem Marches On | False | By Clare Malone | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/asia/cyanide-levels-tianjin-china-explosion.html | New Concerns in Tianjin Blast After Dead Fish Are Found | False | By Dan Levin and Javier C. Hernãˆ°sÃ°ndez | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/he-carried-her-off-the-handball-court-but-didnt-quite-sweep-her-off-her-feet.html | He Carried Her Off the Handball Court, but Didnâ€šÃ„Ã´t Quite Sweep Her Off Her Feet | False | By Corey Kilgannon | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/media/zuckerman-decides-against-selling-the-daily-news.html | Daily News Sale Is Taken Off the Table by Zuckerman | False | By Ravi Somaiya | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/europe/macedonia-detains-migrants-from-greece-at-border.html | Migrant Influx Promptsâ€°Ã®ÃŒ Macedonia, Britain and France to Increase Security | False | By Alison Smale and Stephen Castle | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/hungry-city-tone-cafe-gramercy-park.html | Tonã´sÃ°ãˆ´Cafã´sÃ° Brings Georgian Cuisine to Gramercy Park | False | By Ligaya Mishan | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/alabama-alligator-hunt.html | â€šÃ„Ã²Bama vs. Gators | False | By John Branch | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/health/breast-cancer-ductal-carcinoma-in-situ-study.html | Doubt Is Raised Over Value of Surgery for Breast Lesion at Earliest Stage | False | By Gina Kolata | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/americas/donald-trump-hotel-rio-immigration.html | Trump Hotel Goes Up, and His Latino Views Barely Raise Eyebrows | False | By Simon Romero | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-20 | 2015-08-21 | https://artsbeat.blogs.nytimes.com/2015/08/20/cafe-carlyle-kicks-off-season-with-brian-stokes-mitchell/ | Cafe Carlyle Kicks Off Season With Brian Stokes Mitchell | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/baseball/as-chase-utley-departs-for-dodgers-a-look-at-the-phillies-fall.html | As Chase Utley Departs for Dodgers, a Look at the Philliesâ€šÃ„Ã´ Fall | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/brooklyn-man-convicted-of-2003-murder-of-fairfield-student-will-get-a-new-hearing.html | Brooklyn Man Convicted of 2003 Murder of Fairfield Student Will Get a New Hearing | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/david-sweat-new-york-prison-escapee-arraignment.html | David Sweat, New York Prison Escapee, Is Arraigned | False | By Rick Rojas and Winnie Hu | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://artsbeat.blogs.nytimes.com/2015/08/20/banksys-latest-dismaland-theme-park/ | Banksyâ€šÃ„Ã´s Latest: â€šÃ„Â¨Dismalandâ€šÃ„Â´ Theme Park | False | By Christopher D. Shea | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/greek-prime-minister-alexis-tsipras-to-call-new-elections-minister-says.html | Alexis Tsipras, Greek Prime Minister, Calls for New Elections | False | By Niki Kitsantonis and Jim Yardley | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://artsbeat.blogs.nytimes.com/2015/08/20/thwarted-in-russia-gross-indecency-the-three-trials-of-oscar-wilde-will-be-read-at-a-benefit-in-new-york/ | Thwarted in Russia, â€šÃ„Â¨Gross Indecency: The Three Trials of Oscar Wildeâ€šÃ„Â´ Will Be Read at a Benefit in New York | False | By Lorne Manly | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/20/t-magazine/david-bailey-tods-handbag-photograph.html | David Baileyâ€šÃ„Ã´s Latest Muse: a Todâ€šÃ„Ã´s Handbag | False | By Brooke Bobb | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/uncertainty-looms-over-the-undefeated-espns-site-on-sports-and-race.html | Uncertainty Looms Over The Undefeated, ESPNâ€šÃ„Ã´s Site on Sports and Race | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/media/jeffrey-ubben-buys-minority-stake-in-united-talent-agency.html | Jeffrey Ubben Buys Minority Stake in United Talent Agency | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/nail-salon-sweeps-continue-as-violations-are-found-in-queens.html | Nail Salon Sweeps Continue as Violations Are Found in Queens | False | By Liz Robbins | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/style/overcoming-love-addiction-one-apple-martini-at-a-time.html | Overcoming Love Addiction: One Apple Martini at a Time | False | By Peter DeMarco | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/two-sisters-two-weddings-too-much.html | Two Sisters, Two Weddings, Too Much | False | By Philip Galanes | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/britain-to-reopen-embassy-in-iran-nearly-4-years-after-it-was-ransacked.html | Britain to Reopen Embassy in Iran, Nearly 4 Years After It Was Ransacked | False | By Steven Erlanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-19 | https://www.nytimes.com/2015/08/19/universal/es/comentario-por-que-los-ninos-latinos-le-temen-a-donald-trump.html | Comentario: Â¬Â¿Por quâ€šÃ¢Â© los niâ€šÃ±os latinos le temen a Donald Trump? | False | Por Hâ€šâ€°ctor Tobar | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/st-paul-school-rape-case-owen-labrie.html | Accuser in St. Paulâ€šÃ„Ã´s Rape Case Defends Account in Cross-Examination | False | By Jess Bidgood | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-04 | https://www.nytimes.com/2015/08/04/universal/es/ovarian-cancer-abdominal-chemotherapy-underused.html | Un tratamiento efectivo para el câ€šÃ¢ncer de ovarios es poco utilizado | False | Por Denise Grady | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/20/t-magazine/who-is-marc-jacobs.html | Who Is Marc Jacobs? | False | By Sarah Nicole Prickett | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/evolving-a-defense-mimics-save-themselves.html | Evolving a Defense, Mimics Save Themselves | False | By Carl Zimmer | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/universal-avoids-superheroes-but-still-conquers-box-office.html | Universal Conquers the Box Office, Without a Superhero | False | By James B. Stewart | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/middleeast/israel-palestinian-hunger-striker-mohammad-allan.html | Palestinian Ends Hunger Strike, and His Condition Improves | False | By Isabel Kershner | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/mayor-de-blasio-raises-prospect-of-removing-times-square-pedestrian-plazas.html | Mayor de Blasio Raises Prospect of Removing Times Square Pedestrian Plazas | False | By Michael M. Grynbaum and Matt Flegenheimer | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/jean-marie-le-pen-france-national-front-party.html | Jean-Marie Le Pen, Co-Founder of National Front, Is Ousted From French Far-Right Party | False | By Adam Nossiter | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/asia/pakistan-army-operation-north-waziristan-shawal.html | Airstrikes Kill 43 Militants in Northwestern Pakistan, Military Says | False | By Salman Masood | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/theater/bad-singing-and-fire-eating-actors-on-their-special-skills.html | Bad Singing and Fire Eating: Actors on Their â€šÃ„Â¨Special Skillsâ€šÃ„Â´ | False | By Erik Piepenburg | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/request-for-grand-jury-records-in-eric-garner-case-is-rejected.html | Request for Grand Jury Records in Eric Garner Case Is Rejected | False | By Colin Moynihan | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/coca-cola-to-disclose-its-spending-on-research-into-soft-drinks-and-health.html | Coca-Cola to Disclose Its Spending on Research Into Soft Drinks and Health | False | By Stephanie Strom | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/wine-california-drought.html | Drought Brings Soul-Searching to California Winemaking | False | By Eric Asimov | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/daughter-in-law-of-senator-skelos-is-arrested-in-domestic-dispute-on-long-island.html | Daughter-in-Law of Senator Skelos Is Arrested in Domestic Dispute on Long Island | False | By William K. Rashbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/investors-hope-to-ride-swell-of-soulcycle-enthusiasm-in-coming-ipo.html | Investors Hope to Ride Swell of SoulCycle Fever in Coming I.P.O. | False | By Julie Creswell | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/20/t-magazine/food/recipes-four-horsemen-one-month-anniversary-staff-meal.html | Recipes From the Four Horsemenâ€šÃ„Ã´s One-Month Anniversary Staff Meal | False | By Gabe Ulla | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/health/breast-cancer-treatment-and-dcis-answers-to-questions-about-new-findings.html | Breast Cancer Treatment and D.C.I.S.: Answers to Questions About New Findings | False | By Gina Kolata | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/technology/hp-earnings-q3.html | HP Profit Falls in Last Report Before Company Splits | False | By Nick Wingfield | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-guidance-a-high-school-counselor-as-a-rotten-role-model.html | Review: In â€˜Guidance,â€™ a High School Counselor as a Rotten Role Model | False | By Jeannette Catsoulis | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/royal-hawaiian-featherwork-a-glimpse-at-island-splendors.html | â€˜Royal Hawaiian Featherwork,â€™ a Glimpse at Island Splendors | False | By Eve M. Kahn | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/a-rich-lode-of-american-ceramics-discoveries.html | A Rich Lode of American Ceramics Discoveries | False | By Eve M. Kahn | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/review-aaron-flint-jamisons-craft-of-technology.html | Review: Aaron Flint Jamisonâ€™s Craft of Technology | False | By Martha Schwendener | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/review-portraiture-now-a-group-show-of-latino-artists.html | Review: â€˜Portraiture Now,â€™ a Group Show of Latino Artists | False | By Martha Schwendener | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/automobiles/cadillac-has-new-boss-new-address-and-big-plans-for-a-revival.html | Cadillac Has New Boss, New Address and Big Plans | False | By Lawrence Ulrich | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/review-empty-house-casa-vazia-highlights-brazilian-artists.html | Review: â€˜Empty House Casa Vaziaâ€™ Highlights Brazilian Artists | False | By Holland Cotter | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/review-tamuna-sirbiladze-combines-art-and-decoration-at-half-gallery.html | Review: Tamuna Sirbiladze Combines Art and Decoration at Half Gallery | False | By Roberta Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/fanfest-for-yankees-stalwarts-of-all-ages.html | FanFest, for Yankees Stalwarts of All Ages | False | By Joshua Barone | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/review-faile-mines-the-dark-depths-of-modern-youth-with-two-exhibitions.html | Review: Faile Mines the Dark Depths of Modern Youth With Two Exhibitions | False | By Ken Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/23/nyregion/things-to-do-in-connecticut-aug-23-to-29.html | Things to Do in Connecticut, Aug. 23 to 29, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/23/nyregion/things-to-do-in-the-hudson-valley-aug-23-to-29-2015.html | Things to Do in the Hudson Valley, Aug. 23 to 29, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/3-firefighters-die-in-crash-on-way-to-washington-state-blaze.html | Western Wildfires Consume Manpower and Acreage | False | By Kirk Johnson and Fernanda Santos | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-sinister-2-a-murderous-being-returns-for-more-mayhem.html | Review: In â€˜Sinister 2,â€™ a Murderous Being Returns for More Mayhem | False | By Andy Webster | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/dance/review-la-dance-projects-tale-of-murder-sprightly-and-with-sneakers.html | Review: L.A. Dance Projectâ€™s Tale of Murder, Sprightly and With Sneakers | False | By Gia Kourlas | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/egon-bahr-who-helped-reunify-germany-dies-at-93.html | Egon Bahr, Who Laid Groundwork for German Reunification, Dies at 93 | False | By David Binder | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-22 | https://www.nytimes.com/2015/08/22/your-money/credit-scores-are-rising-and-becoming-more-visible.html | Credit Scores Are Rising, and Becoming More Visible | False | By Ann Carrns | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/afropunk-festival-brings-music-dancing-and-haute-street-fashion-to-brooklyn.html | Afropunk Festival Brings Music, Dancing and Haute Street Fashion to Brooklyn | False | By Melena Ryzik | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/music-review-kamasi-washington-and-the-west-coast-get-down-are-blowing-through-town.html | Review: Kamasi Washington and the West Coast Get Down Are Blowing Through Town | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-american-ultra-jesse-eisenberg-is-a-stoner-and-a-target.html | Review: In â€˜American Ultra,â€™ Jesse Eisenberg Is a Stoner and a Target | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/20/t-magazine/shepard-fairey-on-our-hands-jacob-lewis.html | In His First New York Show in Five Years, Shepard Fairey Is Still Questioning Everything | False | By Kurt McVey | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/books/review-can-i-go-now-a-biography-of-the-hollywood-agent-sue-mengers.html | Review: â€˜Can I Go Now?,â€™ a Biography of the Hollywood Agent Sue Mengers | False | By Janet Maslin | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/things-to-do-in-new-jersey-aug-23-to-29-2015.html | Things to Do in New Jersey, Aug. 23 to 29, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/theater/theater-listings-for-aug-21-27.html | Theater Listings for Aug. 21-27 | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/middleeast/new-surge-of-mers-infections-hits-saudi-arabia.html | New Surge of MERS Infections Hits Saudi Arabia | False | By Ben Hubbard | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/things-to-do-on-long-island-aug-23-to-29-2015.html | Things to Do on Long Island, Aug. 23 to 29, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/greece-migrants-refugees-kos.html | Migrants in Kos Inspire Both Hospitality and Anger in Greeks | False | By Anemona Hartocollis | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/military-weighs-role-of-women-army-ranger-graduates.html | 2 Graduating Rangers, Aware of Their Burden | False | By Richard A. Oppel Jr. and Helene Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/music/classical-opera-listings-for-aug-21-27.html | Classical & Opera Listings for Aug. 21-27 | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/music/pop-rock-listings-for-aug-21-27.html | Pop & Rock Listings for Aug. 21-27 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/20/t-magazine/vineyard-hotels-italy.html | A Place to Nap After Wine Tasting | False | By Ondine Cohane | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/music/jazz-listings-for-aug-21-27.html | Jazz Listings for Aug. 21-27 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-digging-for-fire-a-comedy-by-joe-swanberg.html | Review: â€šÃ„Â²Digging for Fire,â€šÃ„Â´ a Comedy by Joe Swanberg | False | By A.O. Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/natures-lesson-on-understanding-ellsworth-kelly.html | Natureâ€šÃ„Â´s Lesson on Understanding Ellsworth Kelly | False | By Holland Cotter | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/comedy-listings-for-aug-21-27.html | Comedy Listings for Aug. 21-27 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/new-york-police-sergeant-commits-suicide-after-sex-crime-charges.html | New York Police Sergeant Commits Suicide After Sex-Crime Charges | False | By Al Baker and Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/health-officials-declare-end-of-legionnaires-outbreak-in-the-bronx.html | Bronx Legionnairesâ€šÃ„Â´ Outbreak Is Over, Health Officials Say | False | By Winnie Hu | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/movie-listings-for-aug-21-27.html | Movie Listings for Aug. 21-27 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-rupert-friend-and-zachary-quinto-in-a-pas-de-bullets-hitman-agent-47.html | Review: Rupert Friend and Zachary Quinto in a Pas de Bullets, â€šÃ„Â²Hitman: Agent 47â€šÃ„Â´ | False | By Jeannette Catsoulis | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/dance/dance-listings-for-aug-21-27.html | Dance Listings for Aug. 21-27 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/museum-gallery-listings-for-aug-21-27.html | Museum & Gallery Listings for Aug. 21-27 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/spare-times-for-aug-21-27.html | Spare Times for Aug. 21-27 | False | By Joshua Barone | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/spare-times-for-children-for-aug-21-27.html | Spare Times for Children for Aug. 21-27 | False | By Laurel Graeber | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/judge-says-hillary-clinton-didnt-follow-government-email-policies.html | Judge Says Hillary Clinton Didnâ€šÃ„Â´t Follow Government Email Policies | False | By Michael S. Schmidt | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/force-majeure-explores-couples-expectations-as-gender-roles-shift.html | â€šÃ„Â²Force Majeureâ€šÃ„Â´ Explores Couplesâ€šÃ„Â´ Expectations as Gender Roles Shift | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/the-merode-altarpiece-at-the-cloisters-represents-time-immemorial.html | The Merode Altarpiece at the Cloisters Represents Time Immemorial | False | By Ken Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-the-iron-ministry-uses-train-passengers-to-tell-chinas-story.html | Review: â€šÃ„Â²The Iron Ministryâ€šÃ„Â´ Uses Train Passengers to Tell Chinaâ€šÃ„Â´s Story | False | By A.O. Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/music/vintage-sax-solo-improves-with-listeners-age.html | Vintage Sax Solo Improves With (Listenerâ€šÃ„Â´s) Age | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/theater/a-shakespeare-for-all-seasons.html | A Shakespeare for All Seasons | False | By Ben Brantley | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/frederick-wisemans-documentaries-defy-straightforward-plot.html | Frederick Wisemanâ€šÃ„Â´s Documentaries Defy Straightforward Plot | False | By A.O. Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/books/holding-off-emily-dickinsons-complete-poems.html | Holding Off Emily Dickinsonâ€šÃ„Â´s â€šÃ„Â²Complete Poemsâ€šÃ„Â´ | False | By Dwight Garner | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/music/eliane-radigue-mining-wisdom-from-11th-century-buddhism.html | Eliane Radigue, Mining Wisdom From 11th-Century Buddhism | False | By Ben Ratliff | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/dance/awakening-to-the-joys-of-the-sleeping-beauty.html | Awakening to the Joys of â€šÃ„Â²The Sleeping Beautyâ€šÃ„Â´ | False | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/theater/another-definition-for-extended-play.html | Another Definition for Extended Play | False | By Alexis Soloski | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/mondrians-paintings-and-their-pulsating-intricacy.html | Mondrianâ€šÃ„Â´s Paintings and Their Pulsating Intricacy | False | By Roberta Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/television/revisiting-the-x-files-a-series-worth-another-watch.html | Revisiting â€šÃ„Â²The X-Files,â€šÃ„Â´ a Series Worth Another Watch | False | By Mike Hale | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/television/its-always-sunny-in-philadelphia-converts-a-skeptic.html | â€šÃ„Â²Itâ€šÃ„Â´s Always Sunny in Philadelphiaâ€šÃ„Â´ Converts a Skeptic | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/music/for-bruckners-seventh-symphony-a-long-delayed-appreciation.html | For Brucknerâ€šÃ„Â´s Seventh Symphony, a Long Delayed Appreciation | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-learning-to-drive-charts-a-culture-bridging-friendship.html | Review: â€šÃ„Â²Learning to Driveâ€šÃ„Â´ Charts a Culture-Bridging Friendship | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/international/kazakhstans-currency-plunges.html | Kazakhstanâ€šÃ„Â´s Currency Plunges | False | By Andrew E. Kramer | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-hapless-brothers-and-their-lovers-intersect-in-the-mend.html | Review: Hapless Brothers and Their Lovers Intersect in â€˜The Mendâ€™ | False | By Nicolas Rapold | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-shes-funny-that-way-offers-tomfoolery-amid-the-floodlights.html | Review: â€˜Sheâ€™s Funny That Wayâ€™ Offers Tomfoolery Amid the Floodlights | False | By Jeannette Catsoulis | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/gay-couples-are-eligible-for-benefits-us-decides.html | Gay Couples Are Eligible for Social Security Benefits, U.S. Decides | False | By Tara Siegel Bernard | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/review-of-saltbox-restaurant-bar-in-montauk-in-the-omurphys-pub-space.html | Review of Saltbox Restaurant & Bar in Montauk, in the Oldâ€™Murphyâ€™s Pub Space | False | By Kurt Wenzel | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/human-resources-reality-tv-about-a-recycling-company.html | â€˜Human Resourcesâ€™: Reality TV About a Recycling Company | False | By Tammy La Gorce | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/rugby/jarryd-hayne-an-australian-rugby-star-gives-49ers-a-much-needed-jolt-of-optimism.html | Jarryd Hayne, Australian Rugby Star, Gives 49ers a Needed Jolt of Optimism | False | By John Branch | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/new-york-schools-with-many-students-who-skipped-tests-wont-lose-money.html | New York Schools With Many Students Who Skipped Tests Wonâ€™t Lose Money | False | By Kate Taylor | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/review-axia-taverna-in-tenafly-is-home-to-old-school-greek-dishes.html | Review: Axia Taverna in Tenafly Is Home to Old-School Greek Dishes | False | By Shivani Vora | 2015-11-04 | TX 8-202-729 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/americas/brazil-house-speaker-is-charged.html | Brazil: House Speaker Is Charged | False | By Simon Romero | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/the-painted-ladies-of-times-square-are-part-of-an-old-new-york-tradition.html | The Painted Ladies of Times Square Are Part of an Old New York Tradition | False | By Ginia Bellafante | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://artsbeat.blogs.nytimes.com/2015/08/20/two-new-cosby-accusers-step-forward-in-new-york/ | Two New Cosby Accusers Step Forward in New York | False | By Graham Bowley | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-some-kind-of-beautiful-stars-pierce-brosnan-as-a-serial-seducer.html | Review: â€˜Some Kind of Beautifulâ€™ Stars Pierce Brosnan as a Serial Seducer | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/george-houser-freedom-rides-pioneer-dies-at-99.html | George Houser, Freedom Rides Pioneer and a Founder of CORE, Dies at 99 | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-youth-strains-of-family-and-country-fall-on-brothers-shoulders.html | Review: In â€˜Youthâ€™ Strains of Family and Country Fall on Brothersâ€™ Shoulders | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-a-despairing-librarian-is-ready-to-check-out-in-after-words.html | Review: A Despairing Librarian Is Ready to Check Out in â€˜After Wordsâ€™ | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-being-evel-examines-the-life-of-a-notorious-stuntman.html | Review: â€˜Being Evelâ€™ Examines the Life of a Notorious Stuntman | False | By Andy Webster | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/activist-investor-picks-up-seats-on-syscos-board-days-after-buying-a-stake.html | Nelson Peltz Picks Up Seats on Syscoâ€™s Board Days After Buying a Stake | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-the-boy-an-unnerving-9-year-old-makes-his-move.html | Review: In â€˜The Boy,â€™ an Unnerving 9-Year-Old Makes His Move | False | By Andy Webster | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/middleeast/in-letter-obama-tells-congress-us-will-still-press-iran.html | In Letter, Obama Tells Congress U.S. Will Still Press Iran | False | By Jonathan Weisman | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/china-woes-send-stocks-into-tailspin.html | China Woes Send Stocks Into Tailspin | False | By Peter Eavis | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/searching-for-home-a-cross-generational-look-at-military-veterans.html | â€˜Searching for Home,â€™ a Cross-Generational Look at Military Veterans | False | By Anita Gates | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/frederick-payne-decorated-fighter-ace-dies-at-104.html | Frederick Payne, Decorated Fighter Ace in the Pacific, Dies at 104 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/politics/dropping-mild-tone-jeb-bush-assails-donald-trump-as-leaning-democratic.html | Dropping Mild Tone, Jeb Bush Assails Donald Trump as Leaning Democratic | False | By Ashley Parker | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/health/new-methods-for-cancer-may-benefit-jimmy-carters-fight.html | New Methods for Cancer May Benefit Jimmy Carterâ€™s Fight | False | By Pam Belluck | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/middleeast/responding-to-rocket-fire-israeli-forces-carry-out-strikes-in-syria.html | Responding to Rocket Fire, Israeli Forces Carry Out Strikes in Syria | False | By Isabel Kershner | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/africa/un-details-sexual-abuse-claims-against-troops.html | U.N. Details Sexual Abuse Claims Against Troops | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/bh-dairy-in-the-east-village-reopens-after-months-of-red-tape.html | B&H Dairy in the East Village Reopens After Months of Red Tape | False | By Jim Dwyer | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/gas-line-explodes-during-construction-at-a-manhattan-high-school.html | Gas Line Explodes During Construction at a Manhattan High School | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/football/concussion-deal-is-challenged-in-court-as-insufficient.html | Concussion Deal Is Challenged in Court as Insufficient | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/topless-in-times-square-a-legal-view.html | Topless in Times Square: A Legal View | False | By James C. McKinley Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/football/odell-beckham-jr-created-a-trend-single-handedly.html | Odell Beckham Jr. Created a Trend, Single-Handedly | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/theater/after-outcry-over-diversity-manhattan-theater-club-is-making-a-change.html | Internet Outcry Over Diversity Leads Manhattan Theater Club to Announce Season Details Early | False | By Laura Collins-Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/politics/bernie-sanders-evokes-obama-of-08-but-with-less-hope.html | Bernie Sanders Draws Big Crowds to His â€˜Â¹Political Revolutionâ€™Â¹ | False | By Jason Horowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/trial-of-testosterone-supplements-sought.html | Trial of Testosterone Supplements Sought | False | By Catherine Saint Louis | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/general-electric-comes-back-to-utica-and-brings-jobs-along-with-it.html | General Electric Comes Back to Utica, and Brings Jobs Along With It | False | By Jesse McKinley | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/baseball/yankees-deliver-a-ninth-inning-outburst-but-it-comes-from-their-manager.html | Yankees Deliver a Ninth-Inning Outburst, but It Comes From Their Manager | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/military-prisons-considered-for-detainees.html | Military Prisons Considered for GuantÃ¡Â¹namo Detainees | False | By Charlie Savage | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/19/t-magazine/europa-editions-books.html | Europa Editionsâ€šÃ„Â´ Objects of Desire | False | By Liesl Schillinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://artsbeat.blogs.nytimes.com/2015/08/21/tony-bennett-releasing-new-album-of-jerome-kern-songs/ | Tony Bennett Releasing New Album of Jerome Kern Songs | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s On TV Friday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/pageoneplus/corrections-august-20-2015.html | Corrections: August 21, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day for Friday August 21, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/bbcs-status-helps-shield-broadcaster.html | BBCâ€šÃ„Â´s Status Helps Shield Broadcaster | False | By Alan Cowell | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/presidential-libraries.html | Presidential Libraries | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/little-pink-pill-for-women-comes-with-risks.html | â€šÃ„Â´Little Pink Pillâ€šÃ„Â´ for Women Comes With Risks | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/using-artificial-intelligence-in-new-war-weapons.html | Using Artificial Intelligence in New War Weapons | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/mothers-arent-the-problem.html | Mothers Arenâ€šÃ„Â´t the Problem | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/consumers-are-cutting-the-cord-to-gain-choices-and-pay-less.html | Preparing for Life After Cable | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/can-our-transit-system-get-any-worse.html | Can Our Transit System Get Any Worse? | False | By Thomas K. Wright | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/putin-vs-parmesan.html | Putin vs. Parmesan | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/paul-krugman-debt-is-good-for-the-economy.html | Debt Is Good | False | By Paul Krugman | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/defending-the-opt-out-movement.html | Defending the Opt-Out Movement | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/business/dealbook/global-markets-fall-for-second-day.html | Stocks Plunge Sharply for a Second Day on Wall Street | False | By Peter Eavis | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/business/dealbook/novartis-buys-glaxo-drug-for-1-billion.html | Novartis to Buy Multiple Sclerosis Drug From Glaxo | False | By Amie Tsang and Andrew Pollack | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/the-pros-and-cons-of-reclaimed-kitchens.html | Pros and Cons of Â¬ÃŠ Reclaimed Kitchens | False | By Tim McKeough | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/recycled-kitchens-salvaged-splendor.html | Recycled Kitchens, Salvaged Splendor | False | By Tim McKeough | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/jobs/gingerly-tattling-on-the-office-boor.html | Gingerly Tattling on the Office Boor | False | By Rob Walker | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/baseball/david-denson-baseball-prospect-achieves-a-key-victory-being-himself.html | David Denson, Gay Baseball Prospect, Achieves a Key Victory: Being Himself | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/politics/joe-bidens-role-in-90s-crime-law-could-haunt-any-presidential-bid.html | Joe Bidenâ€šÃ„Â´s Role in â€šÃ„Â´90s Crime Law Could Haunt Any Presidential Bid | False | By Nicholas Fandos | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/as-another-club-closes-sunset-strips-evolution-continues.html | As Another Club Closes, Sunset Stripâ€šÃ„Â´s Evolution Continues | False | By Adam Nagourney | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/after-nuclear-deal-with-west-iran-gears-up-to-cash-in.html | Iran Prepares to Lure Foreign Investors After Nuclear Deal | False | By Thomas Erdbrink | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/crystals-galore-and-a-devotion-to-harley.html | Crystals Galore and a Devotion to Harley | False | By Ashley Hoffman | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/leather-lace-and-boots-mix-at-sturgis-motorcycle-rally-weddings.html | Leather, Lace and Boots Mix at Sturgis Motorcycle Rally Weddings | False | By Ashley Hoffman | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/europe/vladimir-yakunin-russia-railways-resignation.html | Head of Russian Railways, Close to Putin, Resigns | False | By Andrew E. Kramer | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-30 | https://www.nytimes.com/2015/08/21/travel/parks-and-recreation-news-rv-sharing-website-launches-and-more.html | Parks and Recreation News: R.V.-Sharing Website Launches and More | False | By Elaine Glusac | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/21/world/asia/north-korea-attack-on-south-triggered-by-propaganda-loudspeakers.html | North and South Korea on Alert Over Loudspeakers Blaring Propaganda | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-25 | https://www.nytimes.com/2015/08/25/health/a-racial-gap-in-attitudes-toward-hospice-care.html | A Racial Gap in Attitudes Toward Hospice Care | False | By Sarah Varney | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/asia/pair-who-attacked-hong-kong-journalist-kevin-lau-with-cleaver-sentenced-to-19-years.html | 2 Who Attacked Hong Kong Journalist Are Sentenced to 19 Years | False | By Austin Ramzy | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/europe/alexis-tsipras-greece-syriza-popular-unity.html | In a Twist, Europe May Find Itself Relying on Success of Alexis Tsipras of Greece | False | By Jim Yardley | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/the-8-9-15-issue.html | The 8.9.15 Issue | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/beaux-arts.html | â€šÃ„¸Beaux Artsâ€šÃ„¸ | False | By Chana Bloch | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/how-to-be-naked-in-public.html | How to Be Naked in Public | False | By Malia Wollan | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/22/sports/autoracing/the-great-pileup-of-1998.html | The Great Pileup of 1998 | False | By Brad Spurgeon | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/chile-las-cabras-restaurant-review.html | At Las Cabras in Santiago, Pedigree Is All | False | By Oliver Strand | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/hotels-niki-leondakis.html | Getting Creative With Small Hotel Rooms | False | By Shivani Vora | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/miami-hotel-croydon-review.html | Hotel Review: Hotel Croydon in Miami | False | By Valeriya Safronova | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/code-red.html | Code Red | False | As told to Daniel Alarcã³ã¼n | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/universal/es/cuando-se-mezclan-la-tintura-y-las-pandillas.html | Cuando se mezclan la tintura y las pandillas | False |  | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/jerrold-nadler-new-york-congressman-to-endorse-iran-nuclear-deal.html | Jerrold Nadler, New York Congressman, Endorses Iran Nuclear Deal | False | By Alexander Burns | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/22/magazine/kevyn-aucoins-making-faces.html | Kevyn Aucoinâ€šÃ„¸Ã„´s â€šÃ„¸Making Facesâ€šÃ„¸ | False | By Rachel Syme | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/your-money/delay-retirement-flexible-work-schedules.html | As Workers Delay Retirement, Some Bosses Become More Flexible | False | By Kerry Hannon | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/theater/from-nicole-kidman-to-a-delicate-ship-a-big-season-for-the-playwright-anna-ziegler.html | From Nicole Kidman to â€šÃ„¸A Delicate Ship,â€šÃ„¸ a Big Season for the Playwright Anna Ziegler | False | By Alexis Soloski | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/trans-deaths-white-privilege.html | Trans Deaths, White Privilege | False | By Jennifer Finney Boylan | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/europe/macedonia-police-migrants-crackdown.html | Macedonian Police Clash With Migrants on Border With Greece | False | By Aleksandar Dimishkovski | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/israel-syria-airstrikes.html | Israel Carries Out 2nd Round of Airstrikes in Syria | False | By Diaa Hadid | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/art-hidden-behind-a-condos-walls.html | Art Hidden Behind a Condoâ€šÃ„¸Ã„´s Walls | False | By Michelle Higgins | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/freedom-finally-after-a-life-in-prison.html | Freedom, Finally, After a Life in Prison | False | By Amy Linn | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/21/t-magazine/female-bffs-power-couples.html | Female BFFs: The New Power Couples | False | By Emily Witt | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/21/greathomesanddestinations/the-house-formerly-known-as-princes.html | The House Formerly Known as Princeâ€šÃ„¸Ã„´s | False | By Andrew Allen | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/parents-ceremony-serves-up-elements-of-morehouse-gospel.html | Parentsâ€šÃ„¸Ã„´ Ceremony Serves Up Elements of â€šÃ„¸Morehouse Gospelâ€šÃ„¸ | False | By Samuel G. Freedman | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/football/bills-wont-tip-hand-on-three-way-quarterback-race.html | Tyrod Taylor Is Wild Card in Buffalo Billsâ€šÃ„¸Ã„´ Three-Way Quarterback Race | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/your-money/getting-workaholics-to-stop-and-recharge.html | Getting Workaholics to Stop and Recharge | False | By Paul Sullivan | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/on-reading.html | On Reading | False | By Timothy Aubry | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/cultural-anxiety.html | Cultural Anxiety | False | By John Williams | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/letters-new-orleans-10-years-later.html | Letters: New Orleans, 10 Years Later | False |  | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/editors-choice.html | Editorsâ€ŠÂ Â´ Choice | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/machines-of-loving-grace-by-john-markoff.html | â€ŠÂ²Machines of Loving Grace,â€ŠÂ´ by John Markoff | False | By David Alan Grier | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/everybody-rise-by-stephanie-clifford.html | â€ŠÂ²Everybody Rise,â€ŠÂ´ by Stephanie Clifford | False | By Rebecca Mead | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/the-shape-of-the-new-by-scott-l-montgomery-and-daniel-chirot.html | â€ŠÂ²The Shape of the New,â€ŠÂ´ by Scott L. Montgomery and Daniel Chirot | False | By Fareed Zakaria | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/young-eliot-by-robert-crawford.html | â€ŠÂ²Young Eliot,â€ŠÂ´ by Robert Crawford | False | By David Yezzi | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/palimpsest-a-history-of-the-written-word-by-matthew-battles.html | â€ŠÂ²Palimpsest: A History of the Written Word,â€ŠÂ´ by Matthew Battles | False | By David Shields | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/faith-ed-by-linda-k-wertheimer.html | â€ŠÂ²Faith Ed,â€ŠÂ´ by Linda K. Wertheimer | False | By Naomi Schaefer Riley | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/we-believe-the-children-by-richard-beck.html | â€ŠÂ²We Believe the Children,â€ŠÂ´ by Richard Beck | False | By Kay Hymowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/whose-side-are-you-on.html | Whose Side Are You On? | False | By Maile Meloy | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/inside-the-list.html | Inside the List | False | By Parul Sehgal | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/aging-extremist-laments-violence-now-used-against-palestinians.html | Aging Extremist Laments Violence Now Used Against Palestinians | False | By Jodi Rudoren and Isabel Kershner | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/hit-count-by-chris-lynch.html | â€ŠÂ²Hit Count,â€ŠÂ´ by Chris Lynch | False | By Paul Volponi | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/what-this-story-needs-is-a-pig-in-a-wig-and-more.html | â€ŠÂ²What This Story Needs Is a Pig in a Wig,â€ŠÂ´ and More | False | By Laura Lutz | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/mamas-nightingale-by-edwidge-danticat-and-more.html | â€ŠÂ²Mamaâ€ŠÂ´s Nightingale,â€ŠÂ´ by Edwidge Danticat, and More | False | By Eugene Yelchin | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/upshot/a-gay-baseball-player-in-statistical-perspective.html | A Gay Baseball Player, in Statistical Perspective | False | By Justin Wolfers | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/kevin-henkess-waiting-and-more.html | Kevin Henkesâ€ŠÂ´s â€ŠÂ²Waiting,â€ŠÂ´ and More | False | By Dan Saltzstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/maggie-thrashs-honor-girl.html | Maggie Thrashâ€ŠÂ´s â€ŠÂ²Honor Girlâ€ŠÂ´ | False | By Vera Brosgol | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/vague-disclosures-by-highflying-mutual-funds-may-put-investors-in-peril.html | Vague Disclosures by Highflying Mutual Funds May Put Investors in Peril | False | By Gretchen Morgenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/ufcs-ronda-rousey-to-fight-former-top-rated-female-boxer-next.html | Holly Holm, a Top Boxer, Will Beâ€‹ Ronda Rouseyâ€ŠÂ´s Next Opponent | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/21/t-magazine/scholten-baijings-design-home.html | Scholten & Baijingsâ€ŠÂ´s Bright Ideas | False | By Stephen Heyman | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/upshot/this-weeks-market-sell-off-may-not-be-such-a-bad-thing.html | This Weekâ€ŠÂ´s Market Sell-Off May Not Be Such a Bad Thing | False | By Neil Irwin | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/review-becoming-dr-ruth-in-stony-point-is-a-meditation-on-home.html | Review: â€ŠÂ²Becoming Dr. Ruthâ€ŠÂ´ in Stony Point Is a Meditation on Home | False | By Sylviane Gold | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/how-ben-jerrys-social-mission-survived-being-gobbled-up.html | How the Social Mission of Ben & Jerryâ€ŠÂ´s Survived Being Gobbled Up | False | By David Gelles | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://artsbeat.blogs.nytimes.com/2015/08/21/a-reunion-screening-of-o-brother-where-art-thou-and-more-at-the-new-york-film-festival/ | A Reunion Screening of â€ŠÂ²O Brother, Where Art Thou?â€ŠÂ´ and More at the New York Film Festival | False | By Mekado Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/21/t-magazine/cate-blanchett-interview-carol-movie.html | On Edge | False | By Christine Smallwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/for-28-millionanother-perch-at-one57.html | For $28 Million,â€‹ Another Perch at One57 | False | By Vivian Marino | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/music/dr-dre-apologizes-to-the-women-ive-hurt.html | Dr. Dre Apologizes to the â€ŠÂ²Women Iâ€ŠÂ´ve Hurtâ€ŠÂ´ | False | By Joe Coscarelli | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/attracting-young-diverse-mortgage-bankers.html | Attracting Young, Diverse Mortgage Bankers | False | By Lisa Prevost | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/track-and-field-returns-to-center-stage-as-do-doping-concerns.html | Track and Field Returns to Center Stage, as Do Doping Concerns | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/a-deaf-dancer-from-africa-makes-a-new-life-in-new-york.html | A Deaf Dancer From Africa Makes a New Life in New York | False | By Colin Moynihan | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/tomato-sauce-recipe.html | The Time Is Right to Make Tomato Sauce | False | By David Tanis | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/design/challenging-mayor-de-blasio-over-times-square-plazas.html | Challenging Mayor de Blasio Over Times Square Plazas | False | By Michael Kimmelman | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/a-staten-island-mechanic-turns-tailpipes-into-artwork.html | A Staten Island Mechanic Turns Tailpipes Into Artwork | False | By Corey Kilgannon | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/charlotte-trial-jonathan-ferrell-police-officer-randall-kerrick.html | Mistrial for Charlotte Police Officer in Death of Unarmed Black Man | False | By Jonathan M. Katz | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/movies/homevideo/in-hombre-and-kid-blue-the-antiheroes-wear-stetsons-ride-tall-on-a-rebellion-frontier.html | In â€šÃ„Â²Hombreâ€šÃ„Â´ and â€šÃ„Â²Kid Blue,â€šÃ„Â´ the Antiheroes Wear Stetsons and Ride Tall on a Rebellion Frontier | False | By J. Hoberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/restaurant-reviews-little-drunken-chef-in-mount-kisco-and-little-mumbai-market-in-pleasantville.html | Restaurant Reviews: Little Drunken Chef in Mount Kisco and Little Mumbai Market in Pleasantville | False | By M.h. Reed | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/movies/the-film-fatales-collective-trains-a-lens-on-gender-inequality.html | The Film Fatales Collective Trains a Lens on Gender Inequality | False | By John Anderson | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/restaurant-review-lithos-in-darien-is-built-on-a-greek-tradition.html | Restaurant Review: Lithos in Darien Is Built on a Greek Tradition | False | By Patricia Brooks | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/a-hofstra-museum-exhibition-offers-views-of-the-past-through-a-softer-light.html | A Hofstra Museum Exhibition Offers Views of the Past Through a Softer Light | False | By Aileen Jacobson | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/movies/the-other-sounds-of-summer-musical-scenes-that-make-movies-sizzle.html | The (Other) Sounds of Summer: Musical Scenes That Make Movies Sizzle | False | By Marc Spitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/upshot/fafsa-follies-to-gain-a-student-eliminate-a-form.html | Fafsa Follies: To Gain a Student, Eliminate a Form | False | By Susan Dynarski | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/a-deadly-sin-at-the-aldrich-from-the-comfort-of-an-armchair.html | A Deadly Sin at the Aldrich, From the Comfort of an Armchair | False | By Susan Hodara | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/science/as-war-sows-chaos-on-ground-it-can-lead-to-cleaner-air-study-says.html | Study Finds Surprising Byproduct of Middle Eastern Conflicts: Cleaner Air | False | By John Schwartz | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/tennis/rafael-nadal-accepts-another-early-loss-but-looks-ahead.html | Rafael Nadal Accepts Another Early Loss, but Looks Ahead | False | By Ben Rothenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/europe/president-erdogan-of-turkey-to-call-for-new-election.html | President Erdogan of Turkey to Call for New Election | False | By Ceylan Yeginsu | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/your-money/pension-advisers-learn-the-folly-of-trying-to-beat-the-market.html | Pension Advisers Learn the Folly of Trying to Beat the Market | False | By Ron Lieber | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/baseball/jacob-degrom-a-met-known-for-his-hair-may-gasp-cut-it.html | Jacob deGrom, a Met Known for His Hair, May (Gasp!) Cut It | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/a-lawyer-quit-her-job-to-start-a-climate-museum-in-new-york.html | A Lawyer Quit Her Job to Start a Climate Museum in New York | False | By Lisa W. Foderaro | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/realestate/john-pizzarelli-and-jessica-molaskey-upper-west-side-brownstone-rental.html | John Pizzarelli and Jessica Molaskeyâ€šÃ„Â´s Brownstone Rental | False | By Joanne Kaufman | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/asia/trading-barbs-india-and-pakistan-seem-on-verge-of-canceling-talks.html | Trading Barbs, India and Pakistan Seem on Verge of Canceling Talks | False | By Nida Najar | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/dance/review-martha-grahams-embattled-garden-deconstructed.html | Review: Martha Grahamâ€šÃ„Â´s â€šÃ„Â²Embattled Garden,â€šÃ„Â´ Deconstructed | False | By Brian Seibert | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/ex-heavyweight-champion-riddick-bowe-steps-into-a-new-arena.html | Ex-Heavyweight Champion Riddick Bowe Steps Into a New Arena | False | By Alex Vadukul | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/21/t-magazine/editor-letter-new-day.html | A New Day | False | By Deborah Needleman | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/bill-cunningham-it-bag.html | Bill Cunningham | It Bag | False | By Bill Cunningham | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/five-mystery-birds-among-audubons-paintings.html | Five Mystery Birds Among Audubonâ€šÃ„Â´s Paintings | False | By Michael Pollak | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/living-in-the-ring-of-fire.html | Living in the Ring of Fire | False | By Timothy Egan | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/new-condos-in-astoriaskaufman-arts-district.html | New Condos in Astoriaâ€šÃ„Â´sÂ¬â€ Kaufman Arts District | False | By Alison Gregor | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/your-brain-your-disease-your-self.html | Your Brain, Your Disease, Your Self | False | By Nina Strohminger and Shaun Nichols | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/yemen-deaths-saudi-airstrike.html | Airstrikes Kill Dozens of Civilians in Yemen, Doctors Without Borders Says | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/22/sports/olympics/karen-stives-olympic-equestrian-dies-at-64.html | Karen Stives, Acclaimed Olympic Equestrian, Dies at 64 | False | By Bruce Weber | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/a-day-out-in-the-boxing-gym-with-john-leguizamo.html | A Day Out in the Boxing Gym With John Leguizamo | False | By Ruth La Ferla | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/evening-hours-jazz-age-lawn-party.html | Evening Hours | Jazz Age Lawn Party | False | By Bill Cunningham | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/how-bentley-meeker-lighting-designer-spends-his-sundays.html | How Bentley Meeker, Lighting Designer, Spends His Sundays | False | By Annie Correal | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/universal/es/donald-trump-hotel-rio-immigration.html | Hotel de Trump se alza en Ríã̱z̃̃o, donde sus opiniones no causan controversia | False | Por Simon Romero | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/airstrike-kills-a-deputy-to-isis-leader-us-says.html | Airstrike Kills a Deputy to ISIS Leader, U.S. Says | False | By Helene Cooper and Rukmini Callimachi | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/berry-buckle-recipe-video.html | The Buckle Makes Great Use of Summer Fruit | False | By Melissa Clark | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/europe/americans-foil-gunman-on-french-train-officials-say.html | 2 American Service Members Foil Gunman in Train Attack | False | By Adam Nossiter | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/caitlyn-jenner-candis-cayne-i-am-cait.html | Candis Cayne, From Chelsea Drag Queen to Caitlyn JenneríêŝÂ„Â's Sidekick | False | By Jacob Bernstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/thousands-stop-to-smell-a-flower-and-hope-not-to-gag.html | Thousands Stop to Smell a Flower (and Hope Not to Gag) | False | By Julie Turkewitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/nyc-nature-the-charming-pill-bug.html | N.Y.C. Nature: The Charming Pill Bug | False | By Dave Taft | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/new-york-bookshelf-the-last-big-colony-and-the-first-suburb.html | New York Bookshelf: The Last Big Colony and the First Suburb | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/music/cuba-the-conversation-continues-and-live-in-cuba-expand-a-musical-dialogue.html | íêŝÂ„Â²Cuba: The Conversation ContinuesíêŝÂ„Â´ and íêŝÂ„Â²Live in CubaíêŝÂ„Â´ Expand a Musical Dialogue | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/television/review-on-blunt-talk-patrick-stewart-is-far-from-home-and-caught-with-his-pants-down.html | Review: íêŝÂ„Â²Blunt Talk,íêŝÂ„Â´ Patrick Stewart Is Far From Home and Caught With His Pants Down | False | By Mike Hale | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/television/season-2-of-survivors-remorse-handles-touchy-topics.html | Season 2 of íêŝÂ„Â²SurvivoríêŝÂ„Â´s RemorseíêŝÂ„Â´ Handles Touchy Topics | False | By Mike Hale | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/design/cuba-cuba-65-years-of-photography-at-the-southampton-arts-center.html | íêŝÂ„Â²Â²Cuba, Cuba! 65 Years of PhotographyíêŝÂ„Â´ at the Southampton Arts Center | False | By Holland Cotter | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/two-good-reasons-to-visit-st-albans-queens.html | Two Good Reasons to Visit St. Albans, Queens | False | By Julie Besonen | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/police-respond-to-report-of-shooting-in-federal-building-in-manhattan.html | Gunman Kills Guard Then Himself at a Federal Building in Manhattan | False | By Liam Stack, Al Baker and William K. Rashbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/universal/es/bernie-sanders-el-candidato-socialista-que-promete-una-revolucion-politica-en-estados-unidos.html | Bernie Sanders, el candidato socialista que promete una íêŝÂ„Â²revolución política íêŝÂ„Â²ticaíêŝÂ„Â´ en Estados Unidos | False | Por Jason Horowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/dance/in-the-jacobs-pillow-dance-archives-a-magical-past-and-present-unite.html | In the JacobíêŝÂ„Â's Pillow Dance Archives, a Magical Past and Present Unite | True | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/business/nearly-51000-madewell-sandals-are-recalled.html | Nearly 51,000 Madewell Sandals Are Recalled | False | By Hiroko Tabuchi | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/design/native-american-artists-display-works-in-santa-fe.html | Native American Artists Display Works in Santa Fe | False | By Joshua Brockman | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/science/space/jacob-bekenstein-physicist-who-revolutionized-theory-of-black-holes-dies-at-68.html | Jacob Bekenstein, Physicist Who Revolutionized Theory of Black Holes, Dies at 68 | False | By Dennis Overbye | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/theater/pericles-lashed-by-sorrows-at-the-oregon-shakespeare-festival.html | Review: íêŝÂ„Â²Pericles,íêŝÂ„Â´ Lashed by Sorrows, at the Oregon Shakespeare Festival | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/black-man-shot-by-police-in-st-louis-died-from-bullet-to-back.html | Black Man Shot by Police in St. Louis Died From Bullet to Back | False | By John Eligon | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/israel-came-close-to-attacking-iran-ex-defense-minister-says.html | Israel Came Close to Attacking Iran, Ex-Defense Minister Says | False | By Jodi Rudoren | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/canadas-leader-and-his-critics.html | CanadaíêŝÂ„Â's Leader and His Critics | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/a-constitutional-question-about-innocence-as-a-defense.html | A Constitutional Question About Innocence as a Defense | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-24 | https://www.nytimes.com/2015/08/22/business/john-correnti-steel-industry-executive-dies-at-68.html | John Correnti, Steel Industry Executive, Dies at 68 | False | By Dionne Searcey | 2015-11-04 | TX 8-202-729 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/shirtless-bodies-in-pointless-times-square-war.html | Shirtless Bodies in Pointless Times Square War | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/politics/in-rare-case-fbi-tries-to-fire-agent-who-shot-queens-suspect.html | In Rare Case, F.B.I. Tries to Fire Agent Who Shot Queens Suspect | False | By Charlie Savage | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/man-killed-and-woman-badly-hurt-in-knife-fight-on-harlem-sidewalk.html | Man Killed and Woman Badly Hurt in Knife Fight on Harlem Sidewalk | False | By Al Baker | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/americas/expanding-web-of-scandal-in-brazil-threatens-further-upheaval.html | Expanding Web of Scandal in Brazil Threatens Further Upheaval | False | By Simon Romero | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/shatterproof-window-foils-effort-to-steal-fake-iphones-in-a-manhattan-shop.html | Shatterproof Window Foils Effort to Steal Fake iPhones in a Manhattan Shop | False | By Michael Wilson | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/health/study-fuels-debate-over-treating-breast-lesion-called-stage-0-cancer.html | Decades of Data Fail to Resolve Debate on Treating Tiny Breast Lesions | False | By Gina Kolata | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/times-square-painted-ladies-take-a-pause.html | Times Square Painted Ladies Take a Pause | False | By Kate Taylor and Ileana Najarro | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/business/us-court-reinstates-home-care-pay-rules.html | U.S. Court Reinstates Home Care Pay Rules | False | By Noam Scheiber | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/hillary-clinton-will-interrupt-vacation-to-campaign-in-midwest.html | Hillary Clinton Will Interrupt Vacation to Campaign in Midwest | False | By Amy Chozick | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/your-money/stocks-and-bonds/advice-after-stock-market-drop-take-some-deep-breaths-and-dont-do-a-thing.html | Advice After Stock Market Drop: Take Some Deep Breaths, and Don&#226;&#128;&#153;t Do a Thing | False | By Ron Lieber | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/match-lit-at-manhattan-school-exploded-a-laboratory-in-renovation.html | Match Lit at Manhattan School Exploded a Laboratory in Renovation | False | By Rick Rojas and John Surico | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/inequality-in-hollywood.html | Inequality in Hollywood | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/spreading-social-capital-to-close-the-racial-gap.html | Spreading Social Capital to Close the Racial Gap | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/politics/joe-biden-campaign.html | Hillary Clinton&#226;&#128;&#153;s Woes Pushing Joe Biden to Reach Out to Those Who Could Back a Campaign | False | By Jonathan Martin and Maggie Haberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/sasha-petraske-bar-owner-who-revived-luster-to-cocktail-culture-around-the-world-dies-at-42.html | Sasha Petraske, 42, Dies; Bar Owner Restored Luster to Cocktail Culture | False | By Robert Simonson | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/a-perilous-moment-at-the-korean-border.html | A Perilous Moment at the Korean Border | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/florida-legislators-fail-to-agree-on-congressional-districts.html | Florida Legislators Fail to Agree on Congressional Districts | False | By Lizette Alvarez | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/americas/investigation-lifts-a-cloud-over-president-of-mexico.html | Investigation Lifts a Cloud Over President of Mexico | False | By Elisabeth Malkin | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/media/liz-perle-writer-and-former-publishing-executive-dies-at-59.html | Liz Perle, Writer and Former Publishing Executive, Dies at 59 | False | By Daniel E. Slotnik | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/daily-news-struggles-to-find-its-identity-after-sale-is-called-off.html | Daily News Struggles to Find Its Identity After Sale Is Called Off | False | By James Barron | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/microbeads-the-tiny-orbs-threatening-our-water.html | Microbeads, the Tiny Orbs Threatening Our Water | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/prospect-of-self-inspections-by-iran-feeds-opposition-to-nuclear-deal.html | Prospect of Self-Inspections by Iran Feeds Opposition to Nuclear Deal | False | By David E. Sanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/three-killed-in-washington-wildfire-are-mourned.html | Three Killed in Washington Wildfire Are Mourned | False | By Kirk Johnson and Fernanda Santos | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/joe-nocera-jeff-bezos-and-the-amazon-way.html | Jeff Bezos and the Amazon Way | False | By Joe Nocera | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/frank-bruni-gay-and-marked-for-death.html | Gay and Marked for Death | False | By Frank Bruni | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/the-trucks-are-killing-us.html | The Trucks Are Killing Us | False | By Howard Abramson | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/donald-trump-fails-to-fill-alabama-stadium-but-fans-zeal-is-undiminished.html | Donald Trump Fails to Fill Alabama Stadium, but Fans&#226;&#128;&#153; Zeal Is Undiminished | False | By Alan Blinder | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/new-rules-on-crowding-for-the-hamptons-express.html | New Rules on Crowding for the Hamptons Express | False | By Emma G. Fitzsimmons | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/football/shaky-defense-creates-familiar-feeling-for-jets.html | Shaky Defense Creates Familiar Feeling for Jets | False | By Zach Schonbrun | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/baseball/matt-harvey-accepts-his-limits-on-innings.html | Yoenis Cespedes&#226;&#128;&#153;s Three Homers, One a Grand Slam, Lead the Mets Over the Rockies | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/baseball/masahiro-tanaka-and-yankees-falter-against-indians.html | Escaping a Meeting With the Indians&#226;&#128;&#153; Ace, the Yankees Can&#226;&#128;&#153;t Take Advantage | False | By Seth Berkman | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/television/whats-on-tv-saturday.html | What&#226;&#128;&#153;s on TV Saturday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/pageoneplus/quotation-of-the-day-for-saturday-august-22-2015.html | Quotation of the Day for Saturday, August 22, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/pageoneplus/corrections-august-22-2015.html | Corrections: August 22, 2015 | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/asia/south-korea-announces-talks-with-north-to-defuse-border-tensions.html | South and North Korea Hold Talks to Defuse Border Tensions | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/helen-gurley-brown-cosmopolitan-editor-hearst-legacy.html | Who Owns Helen Gurley Brownâ€™s Legacy? | False | By Katherine Rosman | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/valerie-masten-and-jon-bonne-brought-together-by-a-shared-love-of-wine.html | Valerie Masten and Jon Bonné: Brought Together by a Shared Love of Wine | False | By Louise Rafkin | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-25 | https://www.nytimes.com/2015/08/25/health/vaccinations-bring-hope-bracelets-deliver-reminders.html | Vaccinations Bring Hope, Bracelets Deliver Reminders | False | By Donald G. McNeil Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/asia/chinas-economy-and-graft-crackdown-rattle-leaders.html | Fading Economy and Graft Crackdown Rattle Chinaâ€™s Leaders | False | By Michael Forsythe and Jonathan Ansfield | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/hold-the-burger-smell-please.html | Hold the Burger Smell, Please | False | By Ronda Kaysen | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/judge-increases-pressure-on-us-to-release-migrant-families.html | Judge Increases Pressure on U.S. to Release Migrant Families | False | By Julia Preston | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/americans-recount-gunmans-attack-on-train-to-france.html | A Shot, a Glimpse of an AK-47, and U.S. Servicemen Pounced on Gunman on Train to France | False | By Adam Nossiter | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/after-70-years-of-men-some-say-it-is-high-time-a-woman-led-the-un.html | After 70 Years of Men, Some Say It Is â€˜High Timeâ€™ a Woman Led the U.N. | False | By Somini Sengupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/politics/why-donald-trump-wont-fold-polls-and-people-speak.html | Why Donald Trump Wonâ€™t Fold: Polls and People Speak | False | By Michael Barbaro, Nate Cohn and Jeremy W. Peters | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/investors-race-to-escape-risk-in-once-booming-emerging-market-bonds.html | Investors Race to Escape Risk in Once-Booming Emerging-Market Bonds | False | By Landon Thomas Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/asia/suicide-bombing-in-kabul-kills-up-to-12-and-wounds-scores.html | Kabul Suicide Bombing Kills 12, Including 3 Americans | False | By Ahmad Shakib and Rod Nordland | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/politics/a-shift-in-tone-as-bernie-sanders-speaks-on-criminal-justice-in-south-carolina.html | Bernie Sanders Courts Black Voters in South Carolina After Criticism on Racial Issues | False | By Jason Horowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/tennis/surprise-star-of-2013-us-open-receives-no-break-in-comeback.html | Surprise Star of 2013 U.S. Open Receives No Break in Comeback | False | By Ben Rothenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/politics/obama-on-the-vineyard-been-there-seen-that.html | Obama on the Vineyard? Been There, Seen That | False | By Michael D. Shear | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/mark-toro-of-north-american-properties-who-will-do-what-by-when.html | Mark Toro of North American Properties: â€˜Who Will Do What by When?â€™ | False | By Adam Bryant | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/looming-confrontation-of-usain-bolt-and-justin-gatlin-would-be-a-morality-play.html | Looming Confrontation of Usain Bolt and Justin Gatlin Would Be a Morality Play | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/your-money/currency-devaluation-is-a-short-step-in-chinas-long-advance.html | Currency Devaluation Is a Short Step in Chinaâ€™s Long Advance | False | By Jeff Sommer | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/baseball/pirates-slugger-savors-a-legacy-of-consistency.html | Pirates Slugger Savors a Legacy of Consistency | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/jobs/donal-oconghaile-shepherd-of-free-samples.html | Donal Oâ€™Conghaile: Shepherd of Free Samples | False | By Patricia R. Olsen | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/baseball/after-a-long-absence-a-return-to-the-game-can-be-tough.html | After a Long Absence, a Return to the Game Can Be Tough | False | By Benjamin Hoffman | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/thalys-train-attack-france-morocan-suspect.html | Profile Emerges of Suspect in Attack on Train to Paris | False | By Steven Erlanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/the-states-show-up-congress-on-road-repairs.html | The States Show Up Congress on Road Repairs | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/the-push-for-a-woman-to-run-the-un.html | The Push for a Woman to Run the U.N. | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/taking-my-parents-to-college.html | Taking My Parents to College | False | By Jennine Capó Crucet | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/a-look-inside-amazon.html | A Look Inside Amazon | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/richard-conniff-ospreys-the-birds-of-summer.html | Ospreys: The Birds of Summer | False | By Richard Conniff | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/the-ghost-house-of-my-childhood.html | The Ghost House of My Childhood | False | By Alan Lightman | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/richard-a-friedman-how-changeable-is-gender.html | How Changeable Is Gender? | False | By Richard A. Friedman | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/the-myth-of-the-new-orleans-school-makeover.html | The Myth of the New Orleans School Makeover | False | By Andrea Gabor | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/target-shooters-bring-mayhem-to-national-forests.html | Target Shooters Bring Mayhem to National Forests | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/jonathan-sumption.html | Jonathan Sumption | False | By Kate Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://opinionator.blogs.nytimes.com/2015/08/22/gay-rights-and-the-race-analogy/ | Gay Rights and the Race Analogy | False | By John Corvino | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/maureen-dowd-donald-trump-struts-in-his-own-pageant.html | Donald Trump Struts in His Own Pageant | False | By Maureen Dowd | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/hybrid-powered-megayachts-come-with-green-bragging-rights.html | Hybrid-Powered Megayachts Come With Green Bragging Rights | False | By Robert Frank | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/football/in-a-data-driven-nfl-the-pings-may-soon-outstrip-the-xs-and-os.html | In a Data-Driven N.F.L., the Pings May Soon Outstrip the Xâ€šÃ„Ã´s and Oâ€šÃ„Ã´s | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://opinionator.blogs.nytimes.com/2015/08/22/what-the-psychic-showed-me/ | What the Psychic Showed Me | False | By Claire Bidwell Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/migrants-rush-across-border-in-macedonia.html | Migrants Rush Across Border in Macedonia | False | By Aleksandar Dimishkovski | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/a-internet-mortgage-provider-reaps-the-rewards-of-lending-boldly.html | An Internet Mortgage Provider Reaps the Rewards of Lending Boldly | False | By Peter Eavis | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/dinner-and-deception.html | Dinner and Deception | False | By Edward Frame | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/olympics/movement-builds-to-honor-greg-louganis-on-a-wheaties-box.html | Movement Builds to Honor Greg Louganis on a Wheaties Box | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/autoracing/the-new-face-of-indycar-racing-is-not-afraid-to-bump-fenders-or-heads.html | The New Face of IndyCar Racing Has an Audacious Style | False | By Rob Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/a-british-house-overflowing-with-lords-draws-scorn.html | A British House Overflowing With Lords Draws Scorn | False | By Stephen Castle | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/tennis/a-racket-maestro-makes-his-yearly-migration.html | A Racket Maestro Makes His Yearly Migration | False | By Kenneth R. Rosen | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/7-dead-as-fighter-jet-crashes-into-highway-at-british-airshow.html | 7 Dead as Fighter Jet Crashes Into Highway at British Airshow | False | By Danny Hakim | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/3-heroes-who-stopped-train-attack-were-boyhood-friends.html | 3 Who Stopped Train Attack Were Boyhood Friends | False | By Ashley Southall | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/tennis/novak-djokovic-western-southern-open.html | Serving Up New Return, Roger Federer Advances to Final | False | By Ben Rothenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/baseball/on-a-day-filled-with-yankees-pomphuis-severino-earns-his-first-victory.html | On Day Filled With Yankees Pomp, Luis Severino Earns First Win | False | By Seth Berkman | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/train-attack-in-europe-puts-focus-on-vulnerability-of-us-rail.html | Train Attack in Europe Puts Focus on Vulnerability of U.S. Rail | False | By Ron Nixon | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/unraveling-of-gunman-began-long-before-killing-a-guard-and-himself-in-manhattan.html | Unraveling of Gunman Began Long Before Killing a Guard and Himself in Manhattan | False | By Michael Schwirtz and Daniel E. Slotnik | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/baseball/yankees-retire-jorge-posadas-no-20-with-a-nod-to-no-15.html | Yankees Retire Jorge Posadaâ€šÃ„Ã´s No. 20, With a Nod to No. 15 | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-24 | https://www.nytimes.com/2015/08/23/world/asia/ieng-thirith-khmer-rouge-minister-in-cambodia-dies-at-83.html | Ieng Thirith, Khmer Rouge Minister in Cambodia, Dies at 83 | False | By Thomas Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/ohio-bill-would-ban-abortion-if-down-syndrome-is-reason.html | Ohio Bill Would Ban Abortion if Down Syndrome Is Reason | False | By Tamar Lewin | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/asia/blast-at-chemical-site-jangles-frayed-nerves.html | One Killed in Explosion at China Chemical Site | False | By Dan Levin | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/international/svetlana-boym-56-scholar-of-myth-and-memory-dies.html | Svetlana Boym, 56, Scholar of Myth and Memory, Dies | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-11-04 | TX 8-202-729 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/giant-panda-gives-birth-at-national-zoo-in-washington.html | Giant Panda Gives Birth to Two Cubs at the National Zoo | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/middleeast/one-year-after-war-people-of-gaza-still-sit-among-the-ruins.html | One Year After War, People of Gaza Still Sit Among the Ruins | False | By Jodi Rudoren and Majd Al Waheidi | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/year-after-death-business-as-usual-at-gun-range.html | Year After Death, Business as Usual at Arizona Gun Range | False | By Julie Turkewitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/design/soaring-art-market-attracts-a-new-breed-of-advisers-for-collectors.html | Soaring Art Market Attracts a New Breed of Advisers for Collectors | False | By Robin Pogrebin and Graham Bowley | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/baseball/lucas-duda-hits-disabled-list-before-mets-play-rockies.html | Metsâ€šÃ„Ã´ Bats Give Traveling Fans Plenty to Cheer | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/football/giants-first-string-offense-trips-again-against-the-jaguars.html | Giantsâ€šÃ„Ã´ First-String Offense Trips Again | False | By Tom Pedulla | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/logan-bromer-jeffrey-fedder.html | Logan Bromer, Jeffrey Fedder | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/charissa-shen-and-james-qian.html | Charissa Shen and James Qian | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/joanne-nabors-and-matthew-decker-opening-a-heart-if-not-a-door.html | JoAnne Nabors and Matthew Decker: Opening a Heart, if Not a Door | False | By Nina Reyes | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/kimberly-benton-jonathan-ross.html | Kimberly Benton, Jonathan Ross | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/christopher-woodrell-mark-milstein.html | Christopher Woodrell, Mark Milstein | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/cindy-cheung-michael-modisett.html | Cindy Cheung, Michael Modisett | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/deborah-greig-brian-hornby.html | Deborah Greig, Brian Hornby | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/scott-eason-christopher-crowthers.html | Scott Eason, Christopher Crowthers | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/michaella-seaman-patrick-belford.html | Michaella Seaman, Patrick Belford | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/laura-hydak-heriberto-torrado-gonzalez.html | Laura Hydak, Heriberto Torrado Gonzâ€šÃ„Â´lez | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/sarah-nerboso-and-todd-mccullough.html | Sarah Nerboso and Todd McCullough | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/danielle-moss-spencer-marr.html | Danielle Moss, Spencer Marr | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/rosemary-abdelshahid-kevin-cooper.html | Rosemary Abdelshahid, Kevin Cooper | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/elizabeth-dixon-allin.html | Elizabeth Dixon, Logan Allin | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/lanie-davis-rob-weller.html | Lanie Davis, Rob Weller | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/margaret-spitzer-timothy-persico.html | Margaret Spitzer, Timothy Persico | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/alexandra-sicotte-levesque-and-ralph-mamiya.html | Alexandra Sicotte-Levesque and Ralph Mamiya | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/briana-heymann-michael-vanunu.html | Briana Heymann, Michael Vanunu | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/dana-friedman-andrew-schwartz.html | Dana Friedman, Andrew Schwartz | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/evan-ignall-michael-burke.html | Evan Ignall, Michael Burke | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/margaret-kelly-sean-sandoloski.html | Margaret Kelly, Sean Sandoloski | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/julie-avchen-andrea-friedman.html | Julie Avchen, Andrea Friedman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/shermona-mapp-dennis-akotia.html | Shermona Mapp, Dennis Akotia | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/meredith-harrison-max-martinelli.html | Meredith Harrison, Max Martinelli | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/leslie-larson-jeffrey-caimi-for-them-family-comes-first.html | Leslie Larson, Jeffrey Caimi: For Them, Family Comes First | False | By Vincent M. Mallozzi | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/yali-lewis-steve-jacobs.html | Yali Lewis, Steve Jacobs | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/selene-bantz-bradley-rolfes.html | Selene Bantz, Bradley Rolfes | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/macy-radloff-and-jordan-vance.html | Macy Radloff and Jordan Vance | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/kathleen-connolly-robert-sorabella.html | Kathleen Connolly, Robert Sorabella | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/lindsay-schmidt-edward-shapoff.html | Lindsay Schmidt, Edward Shapoff | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/janneke-house-timothy-crane.html | Janneke House, Timothy Crane | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/anne-norcia-and-bryant-eadon-a-wait-for-love-then-a-burst-of-speed.html | Anne Norcia and Bryant Eadon: A Wait for Love, Then a Burst of Speed | False | By Rosalie R. Radomsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/shama-modi-and-vivek-mehta.html | Shama Modi and Vivek Mehta | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/chinyere-ezie-and-nicole-humphrey.html | Chinyere Ezie and Nicole Humphrey | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/emily-anderson-sebastian-kafetz.html | Emily Anderson, Sebastian Kafetz | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/jo-kent-scott-conroy.html | Jo Kent, Scott Conroy | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/elinor-tarlow-michael-mintz.html | Elinor Tarlow, Michael Mintz | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/stephanie-cain-vikram-venkatraman.html | Stephanie Cain, Vikram Venkatraman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/pageoneplus/quotation-of-the-day-for-sunday-august-23-2015.html | Quotation of the Day for Sunday, August 23, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/pageoneplus/corrections-august-23-2015.html | Corrections: August 23, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/for-new-york-police-a-radical-change-for-queens-residents-a-step.html | In New York, Testing Grounds for Community Policing | False | By J. David Goodman | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/us/from-whitewater-to-email-david-kendall-the-clintons-dogged-lawyer.html | From Whitewater to Email: the Clintons′ Dogged Lawyer | False | By Peter Baker | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/asia/with-force-deployments-north-korea-raises-stakes-of-talks-with-south.html | North Korea Moves Forces Amid Talks With South | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/border-crisis-shifts-as-undocumented-childrens-cases-overwhelm-courts.html | Immigration Crisis Shifts From Border to Courts | False | By Liz Robbins | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/usain-bolt-holds-off-justin-gatlin-to-win-world-100-meter-title.html | Usain Bolt Holds Off Justin Gatlin to Win World 100-Meter Title | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/a-basketball-life-shown-from-a-high-school-locker-room.html | A Basketball Life, Shown From a High School Locker Room | False | By James Barron | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/media/much-at-stake-in-academys-hunt-for-a-2016-oscars-producer.html | Much at Stake in Academy′s Hunt for a 2016 Oscars Producer | False | By Michael Cieply | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/asia/bangkok-thailand-shrine-bombing.html | People Sought in Bangkok Bombing May Have Fled Country, Police Say | False | By Poypiti Amatatham and Thomas Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/television/whats-on-tv-sunday.html | What′s On TV Sunday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/asia/myanmar-lawmaker-u-shwe-maung-barred-from-re-election-on-citizenship-grounds.html | Myanmar Striking Rohingya From Voter Rolls, Activists Say | False | By Thomas Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://artsbeat.blogs.nytimes.com/2015/08/23/compton-spends-second-week-at-top-of-box-office/ | ′Compton′ Spends Second Week at Top of Box Office | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/middleeast/lebanese-protest-as-trash-piles-up-in-beirut.html | Clashes Break Out During Protests Over Trash Crisis in Lebanon | False | By Hwaida Saad | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://artsbeat.blogs.nytimes.com/2015/08/23/wiz-khalifa-arrested-at-los-angeles-airport/ | Wiz Khalifa Arrested for Refusing to Get Off Hoverboard | False | By Andrew R. Chow | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/us/politics/world-leaders-and-congress-pose-september-challenges-for-obama.html | Obama′s Quiet Vacation Will Yield to a Noisy September | False | By Gardiner Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://artsbeat.blogs.nytimes.com/2015/08/23/new-york-citys-film-czar-resigns/ | New York City Film′s Czar Resigns | False | By Andrew R. Chow | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/europe/americans-france-train-attack-spencer-stone-alek-skarlatos.html | Americans Resist Hero Label After Foiling Train Attack | False | By Adam Nossiter | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-23 | https://artsbeat.blogs.nytimes.com/2015/08/23/la-mama-to-open-new-theater/ | La MaMa to Open New Theater | False | By Andrew R. Chow | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/europe/germany-heidenau-anti-immigration-protest-police.html | German Town to Add Security After Anti-Refugee Protests | False | By Jack Ewing | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/bodies-found-in-fire-in-far-rockaway-queens.html | 2 Bodies Found After Fire in a Debris-Filled Home in Far Rockaway | False | By J. David Goodman and Tatiana Schlossberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/asia/al-qaeda-fighters-try-to-seize-yemeni-military-base-in-aden.html | Al Qaeda Fighters Try to Seize Yemeni Military Base in Aden | False | By Saeed Al-Batati and Kareem Fahim | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/american-pharoah-to-race-in-travers-stakes-at-saratoga.html | Baffert Makes It Official as American Pharoah Allays Anxiety | False | By Joe Drape | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/books/review-helen-phillips-tweaks-corporate-culture-in-the-beautiful-bureaucrat.html | Review: Helen Phillips Tweaks Corporate Culture in a ′The Beautiful Bureaucrat′ | False | By Sarah Lyall | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/tennis/roger-federer-beats-novak-djokovic-to-win-western-southern-open.html | Roger Federer Beats Novak Djokovic to Win Western & Southern Open | False | By Ben Rothenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/music/review-haydns-creation-the-birth-of-all-with-high-hopes-at-mostly-mozart.html | Review: Haydnâ€šÃ„Ã´s â€šÃ„Ã²Creationâ€šÃ„Ã´: The Birth of All, With High Hopes at Mostly Mozart | False | By Zachary Woolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/international-home/explosions-rock-us-army-storage-depot-near-tokyo.html | Explosions Rock U.S. Army Storage Depot Near Tokyo | False | By Andrew Siddons and Makiko Inoue | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/music/review-grace-jones-headlines-a-bold-afropunk-festival-lineup.html | Review: Grace Jones Headlines a Bold Afropunk Festival Lineup | False | By Ben Ratliff | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/ncaafootball/ohio-state-is-first-unanimous-no-1-in-preseason-ap-poll.html | Ohio State Is First Unanimous No. 1 in Preseason A.P. Poll | False | By Marc Tracy | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/comedy-festivals-in-new-york-that-focus-on-the-eclectic.html | Comedy Festivals in New York That Focus on the Eclectic | False | By Elise Czajkowski | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/design/sarah-sze-aims-for-precise-randomness-in-installing-her-gallery-show.html | Sarah Sze Aims for Precise Randomness in Installing Her Gallery Show | False | By Robin Pogrebin | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/books/in-harper-lees-hometown-an-issue-of-control.html | Another Drama in Harper Leeâ€šÃ„Ã´s Hometown | False | By Serge F. Kovaleski and Alexandra Alter | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/design/banksys-dismaland-in-england-its-a-strange-world-after-all.html | Banksyâ€šÃ„Ã´s â€šÃ„Ã²Dismalandâ€šÃ„Ã´ in England: Itâ€šÃ„Ã´s a Strange World, After All | False | By Christopher D. Shea | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/baseball/yankees-continue-to-stumble-casting-shadow-over-day-honoring-andy-pettitte.html | Injury to C.C. Sabathia and Another Yankees Loss Cast Shadow on Day Honoring Andy Pettitte | False | By Tom Pedulla | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/technology/the-unicorn-club-now-admitting-new-members.html | The â€šÃ„Ã²Unicornâ€šÃ„Ã´ Club, Now Admitting New Members | False | By Katie Benner | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://bits.blogs.nytimes.com/2015/08/23/here-are-the-companies-that-may-be-the-next-50-start-up-unicorns/ | 50 Companies That May Be the Next Start-Up Unicorns | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/middleeast/islamic-state-blows-up-ancient-temple-at-syrias-palmyra-ruins.html | ISIS Blows Up Ancient Temple at Syriaâ€šÃ„Ã´s Palmyra Ruins | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/media/tom-brady-still-a-key-part-of-under-armours-broader-ad-push.html | Tom Brady Still a Key Part of Under Armourâ€šÃ„Ã´s Broader Ad Push | False | By Sydney Ember | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/asia/afghanistan-abdul-rashid-dostum-jowzjan-taliban.html | Full Bellies Are the Measure of Afghan Influence and Hospitality | False | By Mujib Mashal | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/rookie-logan-verrett-makes-strong-debut-as-mets-sweep-rockies.html | Mets Rest Matt Harvey and Get Their Sweep, Too, as Logan Verrett Stands Out | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/big-investors-are-finding-ripe-start-up-targets-in-europe.html | Big Investors Are Finding Ripe Start-Up Targets in Europe | False | By Mark Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/americas/9-opposition-candidates-barred-from-venezuelas-december-ballot.html | 9 Opposition Candidates Barred From Venezuelaâ€šÃ„Ã´s December Ballot | False | By William Neuman | 2015-11-04 | TX 8-202-729 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/treasury-auctions-set-for-the-week-of-aug-24.html | Treasury Auctions Set for the Week of Aug. 24 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/europe/europe-ponders-terror-threat-to-soft-targets.html | Europe Facing New Uncertainty in Terrorism Fight | False | By Adam Nossiter | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/americas/calls-grow-in-guatemala-for-president-to-resign.html | Guatemala President Balks at Calls for Resignation | False | By Elisabeth Malkin | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/media/sillermans-failed-bid-debts-and-growing-losses-test-sfx-investors-patience.html | Sillermanâ€šÃ„Ã´s Failed Bid, Debts and Growing Losses Test SFX Investorsâ€šÃ„Ã´ Patience | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/a-sprawl-of-abandoned-homes-in-tokyo-suburbs.html | A Sprawl of Ghost Homes in Aging Tokyo Suburbs | False | By Jonathan Soble | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/music/doudou-ndiaye-rose-senegalese-drummer-and-human-treasure-dies-at-85.html | Doudou Nâ€šÃ„Ã´diaye Rose, 85, Senegalese Drummer and â€šÃ„Ã²Human Treasure,â€šÃ„Ã´ Dies | False | By Bruce Weber | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/seeking-equality-not-tips-topless-marchers-draw-a-crowd-in-manhattan.html | Seeking Equality, Not Tips, Topless Marchers Draw a Crowd in Manhattan | False | By Vivian Yee | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/us/rhode-island-church-taking-unusual-step-to-illuminate-its-slavery-role.html | Rhode Island Church Taking Unusual Step to Illuminate Its Slavery Role | False | By Katharine Q. Seelye | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/middleeast/in-pushing-for-the-iran-nuclear-deal-obamas-rationale-shows-flaws.html | Future Risks of an Iran Nuclear Deal | False | By David E. Sanger and Michael R. Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/soccer/los-angeles-with-new-star-far-eclipses-city-fc.html | Los Angeles, With New Star, Far Eclipses City F.C. | False | By Noah Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/media/rolling-stone-moves-beyond-the-fray.html | Rolling Stone Moves Beyond the Fray | False | By Ravi Somaiya | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/economy/as-minimum-wage-rises-restaurants-say-no-to-tips-yes-to-higher-prices.html | As Minimum Wages Rise, Restaurants Say No to Tips, Yes to Higher Prices | False | By Patricia Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/debating-value-of-pedestrian-plazas-beyond-new-york-city.html | Debating Value of Pedestrian Plazas Beyond New York City | False | By David W. Dunlap | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/data-on-home-prices-and-the-fdas-decision-on-a-cholesterol-lowering-drug.html | Data on Home Prices and the F.D.A.â€™â€™s Decision on a Cholesterol-Lowering Drug | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/dealbook/daily-stock-market-activity.html | A Plunge in China Rattles Markets Across the Globe | False | By Nathaniel Popper and Neil Gough | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/baseball/baseball-on-the-clock.html | In Baseball, the Times Are Changing | False | By Tim Casey and Seth Berkman | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/ryan-hunter-reay-wins-at-pocono.html | Ryan Hunter-Reay Wins at Pocono | False | By Brad Spurgeon | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/letitia-jamess-ease-in-the-courtroom-informs-her-role-as-public-advocate.html | Letitia Jamesâ€™â€™s Ease in the Courtroom Informs Her Role as Public Advocate | False | By Nikita Stewart | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/theater/forest-whitaker-will-make-broadway-debut.html | Forest Whitaker Will Make Broadway Debut | False | By Michael Paulson | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/member-of-de-blasios-protective-detail-hit-by-pellet-or-bb.html | Member of De Blasioâ€™â€™s Protective Detail Hit by Pellet or BB | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/technology/intel-to-invest-heavily-in-software-that-enhances-cloud-computing-capabilities.html | Intel to Invest Heavily in Software That Enhances Cloud-Computing Capabilities | False | By Quentin Hardy | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/television/whats-on-tv-monday.html | Whatâ€™â€™s On TV Monday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/pageoneplus/quotation-of-the-day-for-monday-august-24-2015.html | Quotation of the Day for Monday, August 24, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/the-case-for-teaching-ignorance.html | The Case for Teaching Ignorance | False | By Jamie Holmes | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/college-honors-programs-in-various-forms.html | College Honors Programs in Various Forms | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/ensuring-social-securitys-future.html | Ensuring Social Securityâ€™â€™s Future | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/keep-la-guardia-local.html | Keep La Guardia Local | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/staying-with-airbnb-hosts.html | Staying With Airbnb Hosts | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/clashing-views-on-e-cigarettes.html | Clashing Views on E-Cigarettes | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/let-sudans-president-come-to-new-york-then-arrest-him.html | Let Sudanâ€™â€™s President Come to New York. Then Arrest Him. | False | Luis Moreno-Ocampo | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/an-opening-for-diplomacy-in-syria.html | An Opening for Diplomacy in Syria | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/the-workplace-culture-that-flying-nannies-wont-fix.html | The Workplace Culture That Flying Nannies Wonâ€™â€™t Fix | False | By Anne Weisberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/a-moveable-glut.html | A Moveable Glut | False | By Paul Krugman | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/cuban-dissidents-buoyed-in-a-new-era.html | Cuban Dissidents Buoyed in a New Era | False | By Ernesto Londoñ'sÂ±o | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/socks-the-shock-of-full-ankle-nudity.html | The Shock of Full Ankle Nudity | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/the-incarnations-by-susan-barker.html | â€™â€˜The Incarnations,â€™â€™ by Susan Winchester | False | By Simon Winchester | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/speak-by-louisa-hall.html | â€™â€˜Speak,â€™â€™ by Louisa Hall | False | By Katy Waldman | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/asia/sects-death-ritual-raises-constitutional-conflict-in-india.html | Sectâ€™â€™s Death Ritual Clashes With Indian Law | False | By Ellen Barry and Mansi Choksi | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/politics/critiquing-us-spending-in-afghanistan-to-dramatic-effect.html | Inspector Critiques U.S. Spending in Afghanistan, to Dramatic Effect | False | By Ron Nixon | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-09-06 | https://www.nytimes.com/2015/08/24/travel/air-travel-news-star-wars-planes-take-flight-and-more.html | Air Travel News: â€™â€˜Star Warsâ€™â€™ Planes Take Flight and More | False | By Elaine Glusac | 2016-01-27 | TX 8-258-638 |
| 2015-08-24 | 2015-08-25 | https://well.blogs.nytimes.com/2015/08/24/concussions-can-occur-in-all-youth-sports/ | Concussions Can Occur in All Youth Sports | False | By Jane E. Brody | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/walter-munk-einstein-of-the-oceans-at-97.html | Walter Munk, the â€™â€˜Einstein of the Oceansâ€™â€™ | False | By Kate Galbraith | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/asia/south-korea-vows-not-to-back-down-in-military-standoff-with-north.html | Koreas Agree on Deal to Defuse Tensions | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/europe/france-train-attack-legion-of-honor.html | Americans and Briton Receive Top French Honor for Stopping Train Gunman | False | By Aurelien Breeden | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/upshot/no-you-do-not-have-to-drink-8-glasses-of-water-a-day.html | No, You Do Not Have to Drink 8 Glasses of Water a Day | False | By Aaron E. Carroll | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/the-sidewalk-shed-ubiquitous-new-york-eyesore-gets-a-makeover.html | The Sidewalk Shed, a Ubiquitous New York Eyesore, Gets a Makeover | False | By Matt A.V. Chaban | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/asia/us-marine-joseph-scott-pemberton-testifies-in-transgender-killing-in-philippines.html | U.S. Marine Testifies in Killing of Transgender Woman in Philippines | False | By Floyd Whaley | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/middleeast/gaza-israel-war.html | Israeli Villages Near Gaza Rebound Warily Year After the War | False | By Isabel Kershner | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/selfies-in-voting-booths-raise-legal-questions-on-speech-and-secrecy.html | Selfies in Voting Booths Raise Legal Questions on Speech and Secrecy | False | By Erik Eckholm | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://artsbeat.blogs.nytimes.com/2015/08/24/stephen-colbert-first-week-guests/ | Stephen Colbert Announces Guest Lineup for First Week of â€˜Â Late Showâ€™Â | False | By Dave Itzkoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/music/a-reluctant-teenager-a-barbershop-quartet-and-a-revelation.html | A Reluctant Teenager, a Barbershop Quartet and a Revelation | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/obama-solar-power-renewable-energy.html | Obama Flies to the Nevada Desert to Promote Solar Energy | False | By Gardiner Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/europe/italian-neighbors-build-their-own-social-network-online-and-off.html | Italian Neighbors Build a Social Network, First Online, Then Off | False | By Gaia Pianigiani | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/football/somber-packers-wait-for-word-on-jordy-nelsons-knee-injury.html | Jordy Nelson Injury May Not Ruin Packersâ€™Â Season | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/the-inexorable-forces-of-nail-growth.html | The Inexorable Forces of Nail Growth | False | By C. Claiborne Ray | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/upshot/why-global-financial-markets-are-going-crazy.html | Why the Stock Market Is So Turbulent | False | By Neil Irwin | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/technology/tim-cook-of-apple-seeks-to-quell-china-fears-in-email-to-jim-cramer.html | Apple Stock Reacts After Tim Cook Email Praises China Sales | False | By Brian X. Chen | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/technology/hot-tech-start-ups-may-have-higher-funding-hurdles.html | Hot Tech Start-Ups May Face a Long and Bumpy Fall | False | By Katie Benner | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/start-up-food-business-changing-appetites.html | Small Food Brands, Big Successes | False | By Stephanie Strom | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/hurricane-katrina-new-orleans-recovery-ten-years-opinion.html | Racially Disparate Views of New Orleansâ€™Â Recovery After Hurricane Katrina | False | By Campbell Robertson | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/europe/as-turkey-targets-militants-war-grips-kurdish-lands-once-again.html | As Turkey Targets Militants, War Grips Kurdish Lands Once Again | False | By Tim Arango | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/palestinian-authority-is-ordered-to-post-10-million-bond-in-terror-case.html | Palestinian Authority Is Ordered to Post $10 Million Bond in Terror Case | False | By Benjamin Weiser | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://artsbeat.blogs.nytimes.com/2015/08/24/luke-bryan-stays-at-no-1-and-n-w-a-enters-top-5/ | Luke Bryan Stays at No. 1, and N.W.A. Enters Top 5 | False | By Joe Coscarelli | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://well.blogs.nytimes.com/2015/08/25/square-root-of-kids-math-anxiety-their-parents-help/ | Square Root of Kidsâ€™Â Math Anxiety: Their Parentsâ€™Â Help | False | By Jan Hoffman | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/books/review-in-purity-jonathan-franzen-hits-a-new-octave.html | Review: â€˜Â Â²Purityâ€™Â Â¸â€™Â Jonathan Franzenâ€™Â Â¸â€™s Most Intimate Novel Yet | False | By Michiko Kakutani | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/man-arrested-in-pellet-attack-on-member-of-mayor-de-blasios-security-detail.html | Man Charged in Pellet Shooting of Officer Outside Gracie Mansion | False | By J. David Goodman | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/kith-treats-cereal-bar.html | A Childhood Obsession Leads to a Cereal Bar at Kith | False | By Florence Fabricant | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/europe/migrants-push-toward-hungary-as-a-border-fence-rises.html | Migrants Race North as Hungary Builds a Border Fence | False | By Alison Smale | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/water-parks-add-high-tech-thrills.html | Water Parks Add High-Tech Thrills | False | By Charu Suri | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-24 | https://artsbeat.blogs.nytimes.com/2015/08/24/new-cinema-planned-for-lower-east-side/ | New Cinema Planned for Lower East Side | False | By Cara Buckley | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/mutation-reduces-pregnancy-complications-for-africas-khoe-san-people.html | Mutation Reduces Pregnancy Complications for Africaâ€™Â Â¸â€™s Khoe-San People | False | By Sindya N. Bhanoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/jet-lag-cures-aplenty-but-none-that-work-for-all.html | Jet Lagâ€™Â Â¸â€™Curesâ€™Â Â¸â€™ Aplenty, but None That Work for All | False | By Joan Raymond | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/louisiana-state-trooper-shot-during-traffic-stop-dies.html | Louisiana State Trooper Is Killed in Shooting at a Traffic Stop | False | By Alan Blinder | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://well.blogs.nytimes.com/2015/08/25/bigger-hospital-rooms-for-bigger-patients/ | Bigger Hospital Rooms for Bigger Patients | False | By Maxine Levy | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/asia/protests-kailali-nepal-tharu-constitution-deaths.html | Plan for New Nepal Districts Draws Deadly Protests and Attacks on Police | False | By Bhadra Sharma and Nida Najar | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/new-luxury-cruise-through-france.html | New Luxury Cruise Through France | False | By Diane Daniel | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/a-piece-of-the-earliest-baboon-ever-found.html | A Piece of the Earliest Baboon Ever Found | False | By Sindya N. Bhanoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/world/asia/us-army-reopens-criminal-inquiry-into-afghan-civilians-deaths.html | U.S. Army Reopens Criminal Inquiry Into Afghan Civiliansâ€šÃ„Â´ Deaths | False | By Rod Nordland | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/politics/john-kasich-balances-his-blue-collar-roots-and-ties-to-wall-street.html | John Kasich Balances His Blue-Collar Roots and Ties to Wall Street | False | By Sheryl Gay Stolberg and Steve Eder | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/heroes-thwart-a-train-attack-yet-europe-remains-vulnerable.html | Heroes Thwart a Train Attack, Yet Europe Remains Vulnerable | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://artsbeat.blogs.nytimes.com/2015/08/24/asia-society-names-new-museum-director/ | Asia Society Names New Museum Director | False | By Graham Bowley | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/a-way-to-make-depth-sensing-cameras-better.html | A Way to Make Depth-Sensing Cameras Better | False | By Sindya N. Bhanoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/from-governor-cuomo-build-a-new-rail-tunnel.html | From Governor Cuomo: Build a New Rail Tunnel | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/the-widening-world-of-hand-picked-truths.html | The Widening World of Hand-Picked Truths | False | By George Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/golf/rich-in-history-metropolitan-open-will-celebrate-a-milestone-at-winged-foot.html | Rich in History, Metropolitan Open Will Celebrate a Milestone at Winged Foot | False | By Bill Fields | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/dance/review-dancing-through-the-bronx-allows-local-artists-a-moment-in-the-sun.html | Review, Review: Dancing Through the Bronxâ€šÃ„Â´ Allows Local Artists a Moment in the Sun | False | By Brian Seibert | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://well.blogs.nytimes.com/2015/08/24/steroid-shots-no-better-for-back-pain-than-placebo/ | Steroid Shots No Better for Back Pain Than Placebo | False | By Nicholas Bakalar | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://artsbeat.blogs.nytimes.com/2015/08/24/womens-project-will-present-2015-2016-season-in-a-new-home/ | Womenâ€šÃ„Â´s Project Will Present 2015-16 Season in a New Home | False | By Jonathan Wolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/politics/first-draft/2015/08/24/potential-biden-run-puts-white-house-in-a-bind/ | Potential Joe Biden Run Puts White House in a Bind | False | By Michael D. Shear | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/book-review-butterflies-of-north-america-titian-peales-lost-manuscript.html | Book Review: â€šÃ„Â²The Butterflies of North America; Titian Pealeâ€šÃ„Â´s Lost Manuscriptâ€šÃ„Â´ | False | By Dana Jennings | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/batter-bowl-brooklyn-forest-joylynn-holder.html | Joylynn Holder of Brooklyn Forest and Her Steadfast Batter Bowl | False | By Ligaya Mishan | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/kenyan-runners-find-their-success-is-no-longer-free-of-scrutiny.html | Atop Medal Table at Worlds, Kenya Is Also Under a Cloud | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/theater/review-drop-dead-perfect-winking-melodrama-returns-to-st-clements.html | Review: â€šÃ„Â²Drop Dead Perfect,â€šÃ„Â´ Winking Melodrama, Returns to St. Clementâ€šÃ„Â´s | False | By Anita Gates | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/mount-tambora-volcano-eruption-1815.html | A Volcanic Eruption That Reverberates 200 Years Later | False | By William J. Broad | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/europe/european-leaders-make-a-show-of-support-for-ukraine-on-its-national-day.html | European Leaders Make a Show of Support for Ukraine on Its National Day | False | By Alison Smale | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/television/elisabeth-moss-on-her-emmy-nomination-and-how-to-follow-success-of-peggy-olson.html | Elisabeth Moss on Her Emmy Nomination and How to Follow Success of Peggy Olson | False | By Rachel Syme | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/china-japan-and-europe-are-flashing-economic-warning-signs.html | China, Japan and Europe Are Flashing Economic Warning Signs | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/in-fight-for-a-stretch-of-the-rockaways-surfers-and-new-residents-collide.html | In Fight for a Stretch of the Rockaways, Surfers and New Residents Collide | False | By Corey Kilgannon | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/park-service-project-would-address-the-reconstruction-era.html | Taking Another Look at the Reconstruction Era | False | By Jennifer Schuessler | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/television/review-edward-burnss-public-morals-on-tnt.html | Review: Edward Burnsâ€šÃ„Â´s â€šÃ„Â²Public Moralsâ€šÃ„Â´ on TNT | False | By Mike Hale | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/music/review-charlie-parker-jazz-festival-subtly-recalls-its-inspiration.html | Review: Charlie Parker Jazz Festival Subtly Recalls Its Inspiration | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/music/son-house-inspires-a-rochester-blues-festival.html | Son House Inspires a Rochester Blues Festival | False | By Eric Grode | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/middleeast/isis-suspected-of-chemical-attack-in-syria.html | New Report of ISIS Using Poison Gas in Syria | False | By Karam Shoumali and Ceylan Yeginsu | 2015-11-04 | TX 8-202-729 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/baseball/yankees-place-c-c-sabathia-on-the-dl-with-a-knee-injury.html | Punchless Yanks Squeak By on a Sacrifice Fly | False | By Zach Schonbrun | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/middleeast/wild-cards-remain-as-democrats-add-supporters-on-iran-deal.html | Wild Cards Remain as Democrats Add Supporters on Iran Deal | False | By Jonathan Weisman | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/dealbook/uncertainty-in-the-market-may-imperil-deal-making.html | Uncertainty in the Market May Imperil Deal-Making | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/netflix-to-add-films-and-tv-series-for-teenagers.html | Netflix to Add Films and TV Series for Teenagers | False | By Emily Steel | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/soccer/remarks-by-fifas-reform-panel-head-are-critical-of-american-soccer.html | Reform Chief Questions United States Involvement in FIFA, Defends Sepp Blatter | False | By Juliet Macur | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/higher-expulsion-rates-for-black-students-are-found.html | Analysis Finds Higher Expulsion Rates for Black Students | False | By Motoko Rich | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/from-venezuela-to-iraq-to-russia-oil-price-drops-raise-fears-of-unrest.html | From Venezuela to Iraq to Russia, Oil Price Drops Raise Fears of Unrest | False | By Clifford Krauss and Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/politics/jeb-bush-takes-a-cue-from-donald-trumps-playbook-punch-back.html | Jeb Bush Takes a Cue From Donald Trumpâ€™s Playbook: Punch Back | False | By Michael Barbaro | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/isis-accelerates-destruction-of-antiquities-in-syria.html | ISIS Speeds Up Destruction of Antiquities in Syria | False | By Anne Barnard | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/merl-reagle-whose-crossword-puzzles-delighted-clued-in-solvers-dies-at-65.html | Merl Reagle, Whose Crossword Puzzles Delighted Clued-In Solvers, Dies at 65 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/books/cynthia-macdonald-poet-known-for-humor-and-ability-to-shock-dies-at-87.html | Cynthia Macdonald, Poet Known for Humor and Ability to Shock, Dies at 87 | False | By William Grimes | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/golf/jordan-spieth-reassesses-a-career-path-from-the-top-where-time-is-short.html | Jordan Spieth Reassesses a Career Path From the Top, Where Time Is Short | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/dealbook/a-warning-on-china-seems-prescient.html | A Warning on China Seems Prescient | False | By Andrew Ross Sorkin | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/ferguson-announces-an-amnesty-on-warrants.html | Ferguson Announces an Amnesty on Warrants | False | By John Eligon and Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/dealbook/advisers-work-to-calm-fearful-investors.html | Advisers Work to Calm Fearful Investors | False | By Nelson D. Schwartz and Rachel Abrams | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/loved-ones-recount-their-pain-at-hearing-for-aurora-gunman.html | Loved Ones Recount Their Pain at Hearing for Aurora Gunman | False | By Julie Turkewitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/central-florida-emerges-as-mainland-magnet-for-puerto-ricans.html | Puerto Ricans Seeking New Lives Put Stamp on Central Florida | False | By Lizette Alvarez | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/middleeast/protests-in-beirut-over-uncollected-garbage-turn-violent.html | Government and Protesters in Lebanon Weigh Next Move in Trash Dispute | False | By Hwaida Saad and Anne Barnard | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/dealbook/25db-hedge.html | A Stock Market Rout in a Month That Hedge Funds Would Sooner Forget | False | By Alexandra Stevenson and Matthew Goldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/baseball/mets-captain-david-wright-returns-and-has-a-blast.html | David Wright Quickly Sets Tone in Return to Mets | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/bus-slams-into-house-in-queens-injuring-six.html | Bus Slams Into House in Queens, Injuring Six | False | By Kirk Semple | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/theater/review-in-a-r-gurneys-love-money-a-grandson-materializes-to-claim-his-fortune.html | Review: In A. R. Gurneyâ€™s â€˜Â Loveâ€™Â a Grandson Materializes to Claim His Fortune | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/prosecutors-rebuke-robert-menendez-over-request-to-dismiss-his-corruption-case.html | Prosecutors Rebuke Menendez Over Request to Dismiss His Corruption Case | False | By Alexander Burns | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/autoracing/indycar-driver-justin-wilson-dies-of-injuries-from-pocono-crash.html | British IndyCar Driver Justin Wilson Dies of Injuries From Pocono Crash | False | By Ashley Southall | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/jamaican-wins-100-meters-again.html | Jamaican Wins 100 Meters Again | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/dealbook/daily-stock-market-activity.html | Stocks Deepen Their Slide After Early Gains Evaporate | False | By Nathaniel Popper | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/baseball/mets-rout-phillies-bashing-8-homers-and-15-extra-base-hits.html | Mets Rout Phillies, Bashing 8 Homers and 15 Extra-Base Hits | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/baseball/kentucky-stays-alive-in-little-league-world-series.html | Kentucky Stays Alive in Little League World Series | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/with-mergers-concerns-grow-about-private-medicare.html | With Mergers, Concerns Grow About Private Medicare | False | By Reed Abelson | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/television/whats-on-tv-tuesday.html | Whatâ€™s on TV Tuesday | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/pageoneplus/corrections-august-25-2015.html | Corrections: August 25, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/prisons-mental-illness-and-excessive-force.html | Prisons, Mental Illness and Excessive Force | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/jimmy-carters-unheralded-legacy.html | Jimmy Carterâ€šÃ„Ã´s Unheralded Legacy | False | By Stuart E. Eizenstat | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/too-many-law-students-too-few-legal-jobs.html | Too Many Law Students, Too Few Legal Jobs | False | By Steven J. Harper | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/how-universities-spend-endowments.html | How Universities Spend Endowments | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/david-brooks-the-big-decisions.html | The Big Decisions | False | By David Brooks | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/paying-men-but-not-women-for-pope-preparations.html | Paying Men but Not Women for Pope Preparations | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/abortion-and-down-syndrome.html | Abortion and Down Syndrome | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/joe-nocera-the-man-who-got-china-right.html | The Man Who Got China Right | False | By Joe Nocera | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/25/world/europe/europe-doesnt-share-us-concerns-on-iran-deal.html | Europe Doesnâ€šÃ„Ã´t Share U.S. Concerns on Iran Deal | False | By Celestine Bohlen | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/give-us-the-ballot-by-ari-berman.html | â€šÃ„Ã²Give Us the Ballot,â€šÃ„Ã´ by Ari Berman | False | By Jeffrey Rosen | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/eli-gottliebs-best-boy.html | Eli Gottliebâ€šÃ„Ã´s â€šÃ„Ã²Best Boyâ€šÃ„Ã´ | False | By Bret Anthony Johnston | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/ahrar-al-sham-rebel-force-in-syrias-gray-zone-poses-challenge-to-us.html | In Syria, Potential Allyâ€šÃ„Ã´s Islamist Ties Challenge U.S. | False | By Ben Hubbard | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/soccer/in-spain-the-underdogs-show-their-tenacity-early.html | In Spain, the Underdogs Show Their Tenacity Early | False | By Rob Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/why-republicans-reject-the-iran-deal-and-all-diplomacy.html | Why Republicans Reject the Iran Deal â€šÃ„Ã® and All Diplomacy | False | By Nicole Hemmer and Tom Switzer | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/coca-cola-expects-to-reach-its-water-replenishment-goal-5-years-early.html | Coca-Cola Says Itâ€šÃ„Ã´s Close to Water Replenishment Goal | False | By John Schwartz | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/moment-is-having-a-moment.html | â€šÃ„Ã²Momentâ€šÃ„Ã´ Is Having a Moment | False | By Sam Anderson | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/the-meaning-of-serena-williams.html | The Meaning of Serena Williams | False | By Claudia Rankine | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/london-blitz-world-war-2.html | For History-Minded Tourists, London Marks Blitz Anniversary | False | By Katie Engelhart | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/waukesha-plan-for-lake-michigan-water-raises-worries.html | Waukesha Plan for Lake Michigan Water Raises Worries | False | By Monica Davey | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/asia/korea-deal-to-defuse-conflict-may-pave-way-for-better-relations-between-north-and-south.html | Deal Between North and South Korea Defies Their Mutual Disdain | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/do-we-mistake-inaccessibility-for-brilliance.html | Do We Mistake Inaccessibility for Brilliance? | False | By Zoe Heller and Leslie Jamison | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-27 | https://www.nytimes.com/2015/08/26/fashion/modern-day-superheros-in-polos-and-khakis.html | Heroes in Polos and Khakis | False | By Vanessa Friedman | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/economy/will-the-fed-raise-interest-rates-anytime-soon-investors-say-no.html | Bets That the Fed Will Delay Interest Rate Rise Could Be Premature | False | By Binyamin Appelbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/music/justin-bieber-goes-electronic-with-skrillex-and-diplo-help.html | The Inside History of â€šÃ„Ã²Where Are â€šÃ›â€œNowâ€šÃ„Ã´ | False | By Jon Pareles | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/why-vouchers-wont-fix-vegas-schools.html | Why Vouchers Wonâ€šÃ„Ã´t Fix Vegas Schools | False | By Brittany Bronson | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/politics/huma-abedin-clinton-emails.html | Huma Abedin, a Clinton Aide, Is Back in Spotlight as Republicans Seize on Emails | False | By Maggie Haberman, Amy Chozick and Steve Eder | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/international/chen-zhen-shanghai-remembers-a-native-son-with-art-retrospective.html | Chen Zhen: Shanghai Remembers a Native Son With Art Retrospective | False | By Amy Qin | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/international/china-interest-rates-stock-market-distress.html | China Again Cuts Interest Rates as Concerns Mount Over Economy | False | By Neil Gough and Chris Buckley | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/history-of-defiance-preceded-mohammad-allan-hunger-strike.html | Palestinianâ€šÃ„Ã´s 2-Month Hunger Strike Rooted in Defiant Past | False | By Diaa Hadid | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/europe/migrant-crisis-europe-un.html | U.N. Predicts 3,000 Migrants a Day Will Pass Through Balkans | False | By Alison Smale | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/americas/guatemalas-corruption-investigations-make-swift-strides.html | Guatemalaâ€šÃ„Ã´s Corruption Investigations Make Swift Strides | False | By Azam Ahmed | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/online-summer-courses-attracting-college-bound-high-schoolers.html | How High Schoolers Spent Their Summer: Online, Taking More Courses | False | By Elizabeth A. Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/asia/chinese-news-media-largely-silent-amid-stock-market-turmoil.html | Chinaâ€šÃ„Ã´s Party-Run Media Is Silent on Market Mayhem | False | By Chris Buckley | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/wider-reach-is-sought-for-new-hepatitis-c-treatments.html | White House Is Pressed to Help Widen Access to Hepatitis C Drugs via Medicaid | False | By Robert Pear | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/music/dr-dres-apology-is-acknowledged-with-some-misgivings.html | Dr. Dreâ€šÃ„Â´s Apology Is Acknowledged, With Some Misgivings | False | By Joe Coscarelli | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-19 | https://www.nytimes.com/2015/08/19/universal/es/los-carpinteros-del-papa-3-inmigrantes-construyen-un-silla-para-francisco-en-nueva-york.html | Los carpinteros del papa: 3 inmigrantes construyen una silla para Francisco en Nueva York | False | Por El ComitéÂ© Editorial | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/international/highlights-of-the-performance-season.html | Highlights of the Performance Season | False | Compiled by Christopher D. Shea | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/international/restoring-the-legacy-of-a-composer-giacomo-meyerbeer.html | Restoring the Legacy of a Composer | False | By Rebecca Schmid | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/international/weekend-courses-encourage-female-conductors.html | Weekend Courses Encourage Female Conductors | False | By Ginanne Brownell Mitic | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/international/hitchcock-classic-takes-its-turn-on-operatic-stage-in-sweden.html | Hitchcock Classic Takes Its Turn on Operatic Stage in Sweden | False | By George Loomis | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/international/mack-the-knife-with-the-edges-softened.html | â€šÃ„Â¨Mack the Knife,â€šÃ„Â´ with the edges softened | False | By David Belcher | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/europes-myopia-on-refugees.html | Europeâ€šÃ„Â´s Myopia on Refugees | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/the-crimes-of-palmyra.html | The Crimes of Palmyra | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/football/new-jerseys-effort-to-legalize-sports-betting-is-denied-on-appeal.html | New Jerseyâ€šÃ„Â´s Effort to Legalize Sports Betting Is Denied on Appeal | False | By Joe Drape | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/europe/french-train-attack-suspect-viewed-jihadist-video-official-says.html | French Train Attack Suspect Viewed Jihadist Video, Official Says | False | By Adam Nossiter | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/europe/a-21st-century-migrants-checklist-water-shelter-smartphone.html | A 21st-Century Migrantâ€šÃ„Â´s Essentials: Food, Shelter, Smartphone | False | By Matthew Brunwasser | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/dealbook/regulator-votes-to-block-merger-of-pepco-and-exelon.html | Regulator Votes to Block Merger of Pepco and Exelon | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/restaurant-review-the-clocktower-in-midtown-south.html | Restaurant Review: The Clocktower in Midtown South | False | By Pete Wells | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/new-jerseys-225-million-settlement-with-exxon-mobil-is-approved.html | New Jerseyâ€šÃ„Â´s $225 Million Settlement With Exxon Mobil Is Approved | False | By Benjamin Weiser | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/movies/anna-kashfi-actress-who-was-brandos-first-wife-dies-at-80.html | Anna Kashfi, Actress Who Was Brandoâ€šÃ„Â´s First Wife, Dies at 80 | False | By Bruce Weber | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-27 | https://artsbeat.blogs.nytimes.com/2015/08/25/julianne-moore-and-film-producer-start-petition-to-remove-confederate-general-from-school-name/ | Julianne Moore and Film Producer Start Petition to Remove Confederate General From School Name | False | By Melena Ryzik | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/europe/russian-court-sentences-ukrainian-filmmaker-to-20-years-in-prison.html | Russia Gives Ukrainian Filmmaker Oleg Sentsov a 20-Year Sentence | False | By Sophia Kishkovsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/gratin-recipe-chard-corn.html | A Corn Gratin Welcomes Chard Into the Fold | False | By Martha Rose Shulman | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/jeb-bush-visita-la-frontera.html | Jeb Bush Falls Into a Trap | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://artsbeat.blogs.nytimes.com/2015/08/25/sheen-center-announces-lineup-for-opening-festival/ | Sheen Center Announces Lineup for Opening Festival | False | By Jennifer Schuessler | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-24 | https://www.nytimes.com/2015/08/24/universal/es/ante-una-eleccion-crucial-gobierno-venezolano-inhabilita-a-candidatos-de-la-oposicion.html | Ante una elecciÃ³‰ÅÂ¥n crucial, gobierno venezolano inhabilita a candidatos de la oposiciÃ³‰ÅÂ¥n | False | Por William Neuman | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/vaucluse-moves-in-on-the-upper-east-side.html | Vaucluse Moves In on the Upper East Side | False | By Florence Fabricant | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/politics/donald-trump-builds-team-to-bolster-ground-game-in-iowa.html | Test for Donald Trump: Turning Crowds Into Real Voters | False | By Trip Gabriel | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/baseball/curt-schilling-off-little-league-broadcast-after-unacceptable-tweet.html | Curt Schilling Off Little League Broadcasts After â€šÃ„Â¨Unacceptableâ€šÃ„Â´ Tweet | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/construction-boom-in-south-florida-makes-its-way-north.html | South Floridaâ€šÃ„Â´s Construction Boom Heads North | False | By Nick Madigan | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/israel-begins-releasing-african-migrants-from-detention-center.html | Israel Begins Releasing African Migrants From Detention Center | False | By Isabel Kershner | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/ducks-eatery-harry-and-idas-family-spirit.html | The Family Spirit of Harry & Idaâ€šÃ„Â´s and Ducks Eatery | False | By Jeff Gordinier | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/economy/chinese-economy-faces-risks-from-political-instability.html | Political Risks May Foil Economic Reform in China | False | By Eduardo Porter | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/ncaafootball/under-armour-seeks-to-do-for-maryland-what-nike-did-for-oregon.html | Under Armour Seeks to Do for Maryland What Nike Did for Oregon | False | By Marc Tracy | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/books/review-billion-dollar-ball-explores-the-economics-of-college-footballs-top-programs.html | Review: â€šÃ„Â²Billion-Dollar Ballâ€šÃ„Â´ Explores the Economics of College Footballâ€šÃ„Â¸s Top Programs | False | By Mark Kram Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/american-coaches-have-a-field-day-but-for-other-countries.html | American Coaches Have a Field Day, but for Other Countries | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-27 | https://artsbeat.blogs.nytimes.com/2015/08/25/sydney-theater-company-names-new-artistic-director/ | Sydney Theater Company Names New Artistic Director | False | By Jonathan Wolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/ncaafootball/rutgers-investigating-football-coach-over-possible-ncaa-violation.html | Rutgers Investigating Football Coach Over Possible N.C.A.A. Violation | False | By Marc Tracy | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/energy-environment/midwest-gasoline-prices-likely-to-ease-after-a-bp-refinery-is-restarted.html | Midwest Gasoline Prices to Normalize After BP Refinery Repair | False | By Clifford Krauss | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/letters-la-laws.html | Letters: L.A. Laws | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-20 | https://www.nytimes.com/2015/08/20/universal/es/chile-health-care-indigenous-practices-seep-in.html | En Chile, la medicina mapuche conquista adeptos inesperados | False | Por Pascale Bonnefoy | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/lebanons-garbage-crisis-underscores-governments-disarray.html | Lebanonâ€šÃ„Â¸s Garbage Crisis Underscores Governmentâ€šÃ„Â¸s Disarray | False | By Anne Barnard | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/television/looking-back-on-mr-robot-and-a-season-of-hacker-drama.html | Looking Back on â€šÃ„Â²Mr. Robotâ€šÃ„Â´ and a Season of Hacker Drama | False | By Neil Drumming | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/television/viola-davis-on-finding-creative-space-in-tv-with-no-limitations.html | Viola Davis, on Finding Creative Space in TV With No Limitations | False | By Rachel Syme | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/television/review-the-carmichael-show-with-jabs-and-jokes-has-its-debut-on-nbc.html | Review: â€šÃ„Â²The Carmichael Show,â€šÃ„Â´ With Jabs and Jokes, Has Its Debut on NBC | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/movies/review-elisabeth-moss-at-all-angles-in-queen-of-earth.html | Review: Elisabeth Moss at All Angles in â€šÃ„Â²Queen of Earthâ€šÃ„Â´ | False | By Manohla Dargis | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/theater/review-benedict-cumberbatch-in-hamlet-cocooned-in-an-aura-on-a-london-stage.html | Review: Benedict Cumberbatch in â€šÃ„Â²Hamletâ€šÃ„Â´ | False | By Ben Brantley | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/politics/rarity-of-veto-override-shows-battle-foes-of-iran-deal-face.html | Weighing the Odds in Fight Over Iran Nuclear Deal | False | By Carl Hulse | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/rights-activists-in-iran-ask-americans-to-back-nuclear-deal.html | On YouTube, Iran Activists Urge America to Back Nuclear Deal | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/frank-bruni-trump-ward-christian-soldiers.html | Trump-ward, Christian Soldiers? | False | By Frank Bruni | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/american-pharoah-is-morning-line-favorite-in-travers-stakes.html | American Pharoah Is 1-5 Morning-Line Favorite in Travers Stakes | False | By Joe Drape | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/movies/review-no-escape-starring-owen-wilson-as-a-man-in-the-cross-hairs.html | Review: â€šÃ„Â²No Escape,â€šÃ„Â´ Starring Owen Wilson as a Man in the Cross Hairs | False | By Daniel M. Gold | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/realestate/commercial/a-conversation-with-david-von-spreckelsen.html | A Conversation With David von Spreckelsen | False | By Vivian Marino | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/pentagon-investigates-allegations-of-skewed-intelligence-reports-on-isis.html | Inquiry Weighs Whether ISIS Analysis Was Distorted | False | By Mark Mazzetti and Matt Apuzzo | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-27 | https://www.nytimes.com/2015/08/26/theater/review-taking-in-the-new-york-international-fringe-festival-from-ferry-to-theater.html | Review: Taking In the New York International Fringe Festival, From Ferry to Theater | False | By Laura Collins-Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/new-superintendent-named-at-new-york-prison-where-inmate-died.html | New Superintendent Named at New York Prison Where Inmate Died | False | By Michael Schwirtz and Michael Winerip | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/fda-says-eggless-spread-violates-mayonnaise-and-label-rules.html | Just Mayo Spread Violates Mayonnaise and Label Rules, F.D.A. Says | False | By Stephanie Strom | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/red-cross-suspends-operations-in-yemen-port.html | Red Cross Suspends Operations in Yemen Port | False | By Kareem Fahim | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/europe/augusta-chiwy-forgotten-wartime-nurse-dies-at-94.html | Augusta Chiwy, â€šÃ„Â²Forgottenâ€šÃ„Â´ Wartime Nurse, Dies at 94 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/politics/ambassador-caroline-kennedys-use-of-personal-email-faulted.html | Caroline Kennedy Used Personal Email for State Department Business, Report Finds | False | By Michael S. Schmidt | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-31 | https://artsbeat.blogs.nytimes.com/2015/08/25/among-friends-linda-rosenkrantz-on-talk/ | Among Friends: Linda Rosenkrantz on â€šÃ„Â²Talkâ€šÃ„Â´ | False | By John Williams | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/judge-doesnt-settle-bitter-dispute-over-floridas-redistricting-plan.html | Judge Doesnâ€šÃ„Â¸t Settle Bitter Dispute Over Floridaâ€šÃ„Â¸s Redistricting Plan | False | By Lizette Alvarez | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/fbi-to-look-at-guards-at-county-jail-in-missouri.html | F.B.I. to Look at Guards at County Jail in Missouri | False | By Mitch Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/americas/genocide-retrial-is-set-for-guatemalan-former-dictator.html | Genocide Retrial Is Set for Guatemalan Former Dictator | False | By Elisabeth Malkin | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/soccer-convention-is-coming-to-us-supported-by-2-well-known-commentators.html | Soccer Convention Is Coming to Brooklyn, Courtesy of the Men in Blazers | False | By Sydney Ember | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/7-charged-with-promoting-prostitution-by-working-on-rentboy-com-an-escort-website.html | 7 Charged With Promoting Prostitution by Working on Rentboy.com, an Escort Website | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/maryland-restricts-racial-profiling-in-new-guidelines-for-law-enforcement.html | Maryland Restricts Racial Profiling in New Guidelines for Law Enforcement | False | By Sheryl Gay Stolberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/olympics/los-angeles-unveils-plan-for-2024-olympic-bid.html | Los Angeles Unveils Plan for 2024 Olympic Bid | False | By Ian Lovett | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/water-is-called-casualty-of-syrian-war.html | Water Is Called Casualty of Syrian War | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/tourists-have-landed-in-queens-theyre-staying.html | Tourists Have Landed in Queens. They're Staying. | False | By Kirk Semple | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/politics/bernie-sanders-success-in-attracting-small-donors-tests-importance-of-super-pacs.html | Bernie Sanders's Success in Attracting Small Donors Tests Importance of 'Super PACs' | False | By Eric Lichtblau | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/autoracing/driver-killed-in-indycar-wreck-was-a-student-of-crashes.html | Driver Killed in IndyCar Wreck Was a Student of Crashes | False | By Jerry Garrett | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/iran-official-denies-any-plan-to-trade-us-reporter.html | Iran: Official Denies Any Plan to Trade U.S. Reporter | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/puerto-rico-turmoil-sinks-sewer-bond.html | Puerto Rico Turmoil Sinks Sewer Bond | False | By Mary Williams Walsh | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/dealbook/signs-long-unheeded-now-point-to-risks-in-us-economy.html | Signs, Long Unheeded, Now Point to Risks in U.S. Economy | False | By Landon Thomas Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/construction-worker-falls-to-his-death-in-manhattan-elevator-shaft.html | Construction Worker Falls to His Death in Manhattan Elevator Shaft | False | By Rick Rojas and Ileana Najarro | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/africa/un-report-details-flow-of-foreign-weapons-into-south-sudan.html | U.N. Report Details Flow of Foreign Weapons Into South Sudan | False | By Somini Sengupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/estate-of-heiress-loses-fight-to-recover-millions-in-donations-from-hospital.html | Estate of Heiress Loses Fight to Recover Millions in Donations From Hospital | False | By James C. McKinley Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/nearly-200-buildings-in-new-york-city-flouted-tax-rules-officials-say.html | Nearly 200 Buildings in New York City Flouted Tax Rules, Officials Say | False | By Mireya Navarro | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/dealbook/daily-stock-market-activity.html | Soothing Talk by Federal Reserve Official Buoys Wall Street | False | By Peter Eavis | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/baseball/astros-have-the-final-say-and-not-just-in-a-shouting-match.html | Astros Have the Final Say, and Not Just in a Shouting Match | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/baseball/sixth-inning-rally-helps-mets-edge-the-phillies.html | Sixth-Inning Rally Helps Mets Edge the Phillies | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/asia/china-legal-ordeals-for-brothers-of-a-journalist.html | China: Legal Ordeals for Brothers of a Journalist | False | By Michael Forsythe | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/media/burger-king-to-mcdonalds-lets-make-a-mcwhopper.html | Burger King to McDonald's: Let's Make a 'McWhopper' | False | By Stephanie Strom | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/pageoneplus/quotation-of-the-day-for-wednesday-august-26-2015.html | Quotation of the Day for Wednesday, August 26, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/television/whats-on-tv-wednesday.html | What's on TV Wednesday | False | By Alec M. Priester | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/pageoneplus/corrections-august-26-2015.html | Corrections: August 26, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://artsbeat.blogs.nytimes.com/2015/08/26/museum-piggybacks-on-the-broads-opening-with-free-membership-offer/ | Museum Piggybacks on the Broad's Opening With Free Membership Offer | False | By Jori Finkel | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/asia/nato-soldiers-in-helmand-province-afghanistan-killed-by-attackers-in-security-uniforms.html | Two Setbacks for Coalition in Afghanistan | False | By Mujib Mashal and Taimoor Shah | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/banning-land-mines.html | Banning Land Mines | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/jimmy-carters-inspiring-approach-to-cancer.html | Jimmy Carter's Inspiring Approach to Cancer | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/thomas-friedman-bonfire-of-the-assets-with-trump-lighting-matches.html | Bonfire of the Assets, With Trump Lighting Matches | False | By Thomas L. Friedman | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/rape-accusation-at-st-pauls-school.html | Rape Accusation at St. Paul's School | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/false-alarm-on-a-crisis-in-china.html | False Alarm on a Crisis in China | False | By Nicholas R. Lardy | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/hillary-clintons-response-to-a-black-activist.html | Hillary Clinton's Response to a Black Activist | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/north-and-south-korea-take-a-breath.html | North and South Korea Take a Breath | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/television/ronald-reagan-receives-a-new-term-on-tv.html | Ronald Reagan Receives a New Term, on TV | False | By Jeremy Egner | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/silvermine-conn-an-enclave-attached-to-its-past.html | Silvermine, Conn., an Enclave Attached to Its Past | False | By Lisa Prevost | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/technology/the-upside-of-a-downturn-in-silicon-valley.html | The Upside of a Downturn in Silicon Valley | False | By Farhad Manjoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/paradise-of-the-pacific-by-susanna-moore.html | â€˜Paradise of the Pacific,â€™ by Susanna Moore | False | By Jan Morris | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/television/netflix-looks-to-narcos-for-a-new-audience.html | Netflix Looks to â€˜Narcosâ€™ for a New Audience | False | By Jeremy Egner | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/the-story-of-the-lost-child-by-elena-ferrante.html | â€˜The Story of the Lost Child,â€™ by Elena Ferrante | False | By Rachel Cusk | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/malia-obama-follows-michelle-obama-into-the-fashion-spotlight.html | Malia Obama Follows Her Mother Into the Fashion Spotlight | False | By Bee Shapiro | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/parks-stone-wall-is-a-vestige-of-manhattans-rail-history.html | Parkâ€˜s Stone Wall Is a Vestige of Manhattanâ€˜s Rail History | False | By David W. Dunlap | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/politics/latino-news-media-offended-by-donald-trump-shows-it-in-broadcasts.html | Donald Trump Gets Earful in Spanish as Latino Outlets Air Disdain | False | By Ashley Parker | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-09-06 | https://www.nytimes.com/2015/08/26/travel/resort-and-cruise-news-safaris-by-air-in-australia.html | Resort and Cruise News: Safaris by Air in Australia | False | By Elaine Glusac | 2016-01-27 | TX 8-258-638 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/can-i-wear-jewelry-if-i-dont-support-its-origins.html | Can I Wear Jewelry If I Donâ€˜t Support Its Origins? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/jamaica-damian-marley.html | Jamaica Will Always Be Home for Damian Marley | False | By Kenan Christiansen | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/zip-a-dee-doo.html | Zip-a-Dee-Doo-#&$! | False | By Jenna Wortham | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/larry-king-is-preparing-for-the-final-cancellation.html | Larry King Is Preparing for the Final Cancellation | False | By Mark Leibovich | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/who-gets-to-play-tennis.html | Who Gets to Play Tennis? | False | By Ben Austen | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/how-to-end-the-feud-between-the-mayor-and-the-governor.html | How to End the Feud Between the Mayor and the Governor | False | By Anthony D. Weiner | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/tash-aw-unwelcome-in-malaysia.html | Malaysiaâ€˜s Welcome Wears Thin | False | By Tash Aw | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/politics/obama-to-face-reckoning-in-new-orleans-over-katrina-promises.html | Obama to Face Reckoning in New Orleans Over Katrina Promises | False | By Gardiner Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/europe/heidenau-merkel-refugee-germany.html | German Leaders Seek to Ease Tensions Over Migrant Crisis | False | By Melissa Eddy | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/upshot/jobs-forecast-is-another-reason-for-the-fed-not-to-raise-rates.html | Jobs Forecast Is Another Reason for the Fed Not to Raise Rates | False | By Josh Barro | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/upshot/theres-evidence-that-trumps-polling-support-is-overstated.html | Thereâ€˜s Evidence That Trumpâ€˜s Polling Support Is Overstated | False | By Nate Cohn | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/wdbj7-virginia-journalists-shot-during-live-broadcast.html | Ex-Broadcaster Kills 2 on Air in Virginia Shooting, Takes Own Life | False | By Michael D. Shear, Richard PÃ©rez-PeÃ±a and Alan Blinder | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/baseball/the-nationals-are-finally-healthy-but-is-it-too-late-to-catch-the-mets.html | The Nationals Are Healthy. The Problem: So Is the Metsâ€˜ Lead. | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://artsbeat.blogs.nytimes.com/2015/08/26/jennifer-lawrence-amy-schumer-writing-screenplay-together/ | Jennifer Lawrence and Amy Schumer Writing Screenplay Together | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/smallbusiness/being-picky-about-customers-early-on-can-bolster-long-term-success.html | Being Picky About Customers Early On Can Bolster Long-Term Success | False | By Caitlin Kelly | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/technology/personaltech/in-flight-wi-fi-prices-jump-as-demand-surges.html | In-Flight Wi-Fi Prices Jump as Demand Surges | False | By Brian X. Chen | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/a-toothy-welcome-to-a-family-fish-restaurant-on-long-island.html | A Toothy Welcome to a Family Fish Restaurant on Long Island | False | By Andrew Cotto | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/africa/as-vulture-populations-wane-perils-to-ecosystems-circle-overhead.html | Vulture Populations Wane, Poisoned by Man | False | By Marc Santora | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/what-we-learn-from-old-recipes.html | What We Learn From Old Recipes | False | By Tamar Adler | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/landfalls-by-naomi-j-williams.html | â€˜Landfalls,â€™ by Naomi J. Williams | False | By Katy Simpson Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/an-unlikely-debut.html | An Unlikely Debut | False | By John Williams | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/africa/south-sudan-peace-deal-rebels-president.html | Salva Kiir, Â¨â€ South Sudanâ€™Â¨Â¨Â´s President, Signs Peace Deal With Rebels | False | By Marc Santora | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/international/va-asks-what-is-luxury.html | V&A Asks, What Is Luxury? | False | By Kathleen Beckett | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/new-york-city-and-verizon-battle-over-fios-service.html | As Service Gaps Remain, City Says Verizon Broke Promise on FiOS | False | By Patrick McGeehan | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/middleeast/saudia-arabia-arrests-suspect-khobar-towers-bombing.html | Saudi Arabia Said to Arrest Suspect in 1996 Khobar Towers Bombing | False | By David D. Kirkpatrick | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/international/the-expense-of-enjoying-the-arts-around-the-continent.html | The Expense of Enjoying the Arts, Around the Continent | False | By Stephen Heyman | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/dealbook/monsanto-abandons-47-billion-takeover-bid-for-syngenta.html | Monsanto Abandons $47 Billion Takeover Bid for Syngenta | False | By Andrew Pollack and Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/europe/catholic-church-virgin-mary-apparitions-medjugorje.html | Church Inquiry May Pit Pope Against a Popular Bosnian Shrine | False | By Elisabetta Povoledo | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-28 | https://www.nytimes.com/2015/08/27/nyregion/from-the-bench-a-new-look-at-punishment.html | From the Bench, A New Look at Punishment | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/international/as-stocks-fall-chinas-big-spenders-pull-back.html | Chinaâ€™Â¨Â´s Big Spenders Pull Back, as Stock Market Shudders | False | By Hiroko Tabuchi and Amie Tsang | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/music/keith-richards-on-crosseyed-heart-its-solo-rock-n-roll-but-he-likes-it.html | Keith Richards on â€™Â¨Â¨Â¨Crosseyed Heartâ€™Â¨Â´: Itâ€™Â¨Â¨Â´s Solo Rock â€™Â¨Â¨Â´nâ€™Â¨Â¨Â´ Roll, but He Likes It | False | By Jon Pareles | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/30/us/owen-labrie-st-pauls-student-accused-of-rape-takes-the-stand.html | St. Paulâ€™Â¨Â¨Â´s Student Takes the Stand, Denying Rape | False | By Jess Bidgood | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://bits.blogs.nytimes.com/2015/08/26/the-appeal-of-free-75-million-users-download-windows-10-in-first-month/ | The Appeal of Free: 75 Million Users Download Windows 10 in First Month | False | By Steve Lohr | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/economy/fed-bank-president-sees-less-chance-of-september-rate-rise.html | Market Turmoil Prompts New Speculation on the Fedâ€™Â¨Â¨Â´s Timetable | False | By Binyamin Appelbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/technology/personaltech/staying-private-in-windows-10.html | Staying Private in Windows 10 | False | By J. D. Biersdorfer | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/television/frank-dillane-of-fear-the-walking-dead-dodging-zombies-and-seeking-a-pub.html | Frank Dillane of â€™Â¨Â¨Â¨Fear the Walking Dead,â€™Â¨Â¨Â´ Dodging Zombies and Seeking a Pub | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/26/fashion/rafael-nadal-strip-tennis-before-us-open-tommy-hilfiger.html | For Rafael Nadal, a Little â€™Â¨Â¨Â¨Strip Tennisâ€™Â¨Â¨Â´ Before the U.S. Open | False | By Matthew Schneier | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/music/amy-bezunartea-new-villain-taps-a-discomfort-zone-of-terse-insights.html | Amy Bezunarteaâ€™Â¨Â¨Â´s â€™Â¨Â¨Â¨New Villainâ€™Â¨Â¨Â´ Taps a Discomfort Zone of Terse Insights | False | By Jon Pareles | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/television/national-geographics-tv-outlets-examine-elephants-plight.html | National Geographicâ€™Â¨Â¨Â´s TV Outlets Examine Elephantâ€™Â¨Â¨Â´s Plight | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/technology/personaltech/video-feature-some-back-to-school-tools-to-download.html | Video Feature: Back-to-School Apps for the Organized Student | False | By Kit Eaton | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/design/moma-presents-an-exhibition-on-eastern-european-and-latin-american-art.html | MoMA Presents an Exhibition on Eastern European and Latin American Art | False | By Roberta Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/dance/costume-en-face-adds-sketches-and-english-translations-to-notes-on-butoh.html | â€™Â¨Â¨Â¨Costume en Faceâ€™Â¨Â¨Â´ Adds Sketches and English Translations to Notes on Butoh | False | By Siobhan Burke | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/movies/gloria-grahame-blonde-ambition-a-film-retrospective-at-lincoln-center.html | â€™Â¨Â¨Â¨Gloria Grahame: Blonde Ambitionâ€™Â¨Â¨Â´ a Film Retrospective at Lincoln Center | False | By Stephen Holden | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/movies/tennis-is-big-at-us-open-but-not-on-screen.html | Tennis Is Big at U.S. Open, but Not on Screen | False | By Tal Pinchevsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/movies/the-tall-blond-man-with-one-black-shoe-cloak-and-dagger-and-farce.html | â€™Â¨Â¨Â¨The Tall Blond Man With One Black Shoeâ€™Â¨Â¨Â´: Cloak and Dagger and Farce | False | By J. Hoberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/dance/glorya-kaufman-school-of-dance-adds-a-new-dimension-to-arts-in-los-angeles.html | Glorya Kaufman School of Dance Adds a New Dimension to Arts in Los Angeles | False | By Brian Seibert | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/26/t-magazine/carl-apfel-in-memoriam.html | Remembering Carl Apfel: A Style Icon in His Own Right | False | By Isabel Wilkinson | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/theater/ben-brantley-on-london-theater-where-characters-drink-to-dull-the-pain-of-life.html | Ben Brantley on London Theater, Where Characters Drink to Dull the Pain of Life | False | By Ben Brantley | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://artsbeat.blogs.nytimes.com/2015/08/26/onassis-cultural-center-announces-festival/ | Onassis Cultural Center Announces Festival | False | By Roslyn Sulcas | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/movies/jason-sudeikis-courts-with-comic-flair-in-sleeping-with-other-people.html | Jason Sudeikis Courts With Comic Flair in â€™Â¨Â¨Â¨Sleeping With Other Peopleâ€™Â¨Â¨Â´ | False | By Kathryn Shattuck | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/what-to-do-in-36-hours-in-istanbul.html | 36 Hours in Istanbul, Asian Side | False | By Susanne Fowler | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/new-york-police-dept-creates-unit-to-monitor-times-square-issues.html | New York Police Dept. Creates Unit to Monitor Times Square Issues | False | By J. David Goodman | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/books/review-the-girl-in-the-spiders-web-brings-back-stieg-larssons-detective-duo.html | Review: â€šÃ„Â²The Girl in the Spiderâ€šÃ„Â´s Webâ€šÃ„Â´ Brings Back Stieg Larssonâ€šÃ„Â´s Detective Duo | False | By Michiko Kakutani | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-25 | https://www.nytimes.com/2015/08/25/universal/es/analisis-que-ha-causado-la-turbulencia-en-los-indices-bursatiles-internacionales.html | Anâ€šÃ¡lisis: Â¿Ã„ Quâ€šÃ© ha causado la turbulencia en los â€šÃndices bursâ€šÃ¡tiles internacionales? | False | Por Neil Irwin | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/how-did-we-ever-have-babies-before-apps-came-along.html | Pregnancy Apps Do Everything but Ease Labor Pains | False | By Nick Bilton | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/pope-francis-may-pass-through-central-park-during-new-york-visit.html | Pope Francis May Pass Through Central Park During New York Visit | False | By Emma G. Fitzsimmons | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/mormon-church-to-keep-ties-with-boy-scouts-despite-concern-over-gay-leaders.html | Mormon Church Will Keep Ties With Boy Scouts Despite Objecting to Gay Leaders | False | By Erik Eckholm | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/dealbook/suspect-in-insider-trading-case-granted-bail.html | Suspect in Insider Trading Case Granted Bail | False | By Alexandra Stevenson and Matthew Goldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-28 | https://www.nytimes.com/2015/08/28/automobiles/autoreviews/video-review-toyota-tacoma-retains-its-reliability.html | Video Review: Toyota Tacoma Adds Machismo, but Retains Its Reliability | False | By Tom Voelk | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/jonathan-franzen-purity-review.html | Jonathan Franzenâ€šÃ„Â´s â€šÃ„Â²Purityâ€šÃ„Â´ | False | By Colm Toibin | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/murder-by-candlelight-by-michael-knox-beran.html | â€šÃ„Â²Murder by Candlelight,â€šÃ„Â´ by Michael Knox Beran | False | By Charlotte Gordon | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/books/novels-by-kathleen-alcott-vu-tran-and-alaa-al-aswany-a-memoir-by-david-payne.html | Novels by Kathleen Alcott, Vu Tran and Alaa Al Aswany; a Memoir by David Payne | False | By Carmela Ciuraru | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/surviving-the-nazis.html | Surviving the Nazis | False | By Peter Fritzsche | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/susan-caseys-voices-in-the-ocean.html | Susan Caseyâ€šÃ„Â´s â€šÃ„Â²Voices in the Oceanâ€šÃ„Â´ | False | By Katherine Harmon Courage | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/the-end-of-tsarist-russia-by-dominic-lieven.html | â€šÃ„Â²The End of Tsarist Russia,â€šÃ„Â´ by Dominic Lieven | False | By Josef Joffe | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/girl-waits-with-gun-by-amy-stewart.html | â€šÃ„Â²Girl Waits With Gun,â€šÃ„Â´ by Amy Stewart | False | By Katherine A. Powers | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/asia/united-states-supports-sri-lanka-investigation-of-war-crimes.html | U.S. to Support Sri Lanka Plan to Investigate War Crimes | False | By Dharisha Bastians | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/that-winter-the-wolf-came-by-juliana-spahr.html | â€šÃ„Â²That Winter the Wolf Came,â€šÃ„Â´ by Juliana Spahr | False | By Stephen Burt | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/harriet-wolfs-seventh-book-of-wonders-by-julianna-baggott.html | â€šÃ„Â²Harriet Wolfâ€šÃ„Â´s Seventh Book of Wonders,â€šÃ„Â´ by Julianna Baggott | False | By Dominique Browning | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/amitav-ghoshs-flood-of-fire.html | Amitav Ghoshâ€šÃ„Â´s â€šÃ„Â²Flood of Fireâ€šÃ„Â´ | False | By Laila Lalami | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/closing-the-book.html | Closing the Book | False | By Dylan Landis | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/ann-beattie-by-the-book.html | Ann Beattie: By the Book | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/walmart-to-end-sales-of-assault-rifles-in-us-stores.html | Walmart to End Sales of Assault-Style Rifles in U.S. Stores | False | By Hiroko Tabuchi | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/football/jonathan-martin-former-nfl-player-says-he-attempted-suicide.html | Jonathan Martin, Former N.F.L. Player, Says He Attempted Suicide | False | By Daniel Victor | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-31 | https://bits.blogs.nytimes.com/2015/08/26/facebook-tests-a-digital-assistant-for-its-messaging-app/ | Facebook Tests a Digital Assistant for Its Messaging App | False | By Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/baseball/missing-two-key-bats-yankees-offense-seems-adrift.html | Missing Two Key Bats, Yankeesâ€šÃ„Â´ Offense Seems Adrift | False | By Zach Schonbrun | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/technology/personaltech/violence-gone-viral-in-a-well-planned-rollout-on-social-media.html | Virginia Shooting Gone Viral, in a Well-Planned Rollout on Social Media | False | By Farhad Manjoo | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://artsbeat.blogs.nytimes.com/2015/08/26/usa-to-postpone-mr-robot-finale-because-of-scene-containing-gun-violence/ | â€šÃ„Â²Mr. Robotâ€šÃ„Â´ Finale Postponed After Virginia Shootings | False | By Gilbert Cruz | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/at-bronx-zoo-gorilla-family-is-a-match-made-in-well-cleveland.html | A Gorilla Match (or 5) at the Bronx Zoo | False | By Michael Winerip | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/27/science/joseph-traub-who-helped-bring-computer-science-to-universities-dies-at-83.html | Joseph F. Traub, 83, Dies; Early Advocate for Computer Science | False | By Steve Lohr | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/world/europe/a-kurdish-political-star-in-turkey-confronts-escalating-violence.html | A Kurdish Political Star in Turkey Confronts Escalating Violence | False | By Ceylan Yeginsu | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/music/review-the-weeknd-makes-a-bid-for-pop-outreach-on-a-new-album.html | Review: The Weeknd Makes a Bid for Pop Outreach on â€šÃ„Â²Beauty Behind the Madnessâ€šÃ„Â´ | False | By Jon Pareles | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/music/review-beach-house-releases-depression-cherry.html | Review: Beach House Releases â€šÃ„Â²Depression Cherryâ€šÃ„Â´ | False | By Ben Ratliff | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/music/review-cecile-mclorin-salvant-wields-her-power-drawing-from-her-album-for-one-to-love.html | Review: Cã¥Â©Ã©Â²Cile McLorin Salvant Wields Her Power, Drawing From Her Album â€šÃ„Â²For One to Loveâ€šÃ„Â´ | False | By Nate Chinen | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/james-holmes-gets-12-life-sentences-in-aurora-shootings.html | James Holmes Gets 12 Life Sentences in Aurora Shootings | False | By Julie Turkewitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/dance/misty-copeland-makes-her-broadway-debut-in-on-the-town.html | Misty Copeland Makes Her Broadway Debut in â€šÃ„Â²On the Townâ€šÃ„Â´ | False | By Gia Kourlas | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/the-calming-quiet-of-outer-cape-cod-Wellfleet-Truro-Massachusetts.html | The Calming Quiet of Outer Cape Cod | False | By Guy Trebay | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/sidewalk-blackboards-offer-a-little-chalk-n-chew.html | Sidewalk Blackboards Offer Some Chalk â€šÃ„Â´â€šÃ„Â´ Chew | False | By Marisa Meltzer | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/movies/a-fame-screening-in-central-park-draws-alumni-extras.html | A â€šÃ„Â²Fameâ€šÃ„Â´ Screening in Central Park Draws Alumni Extras | False | By Ralph Blumenthal | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/design/director-at-uzbekistan-museum-is-dismissed-and-accused-of-crimes.html | Director at Uzbekistan Museum Is Dismissed and Accused of Crimes | False | By Neil MacFarquhar | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/politics/architect-sought-for-obamas-presidential-library-complex.html | Architect Sought for Obamaâ€šÃ„Â´s Presidential Library Complex | False | By Julie Hirschfeld Davis | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/dance/for-pearl-a-4200-gallon-river-runs-through-the-koch-theater.html | For â€šÃ„Â²Pearl,â€šÃ„Â´ a 4,200-Gallon River Runs Through the Koch Theater | False | By Gia Kourlas | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/gordon-von-steiner-louis-vuitton-chanel-fashion-videos.html | A Budding Fassbinder of Fashion Videos | False | By John Ortved | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/television/amy-poehler-on-enjoying-the-view-from-the-losers-circle-and-moving-on.html | Amy Poehler on Enjoying the View From the Losersâ€šÃ„Â´ Circle and Moving On | False | By Dave Itzkoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/roger-stone-rides-donald-trumps-well-tailored-coattails.html | Roger Stone Rides Donald Trumpâ€šÃ„Â´s Well-Tailored Coattails | False | By Sridhar Pappu | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/the-24-hour-party-at-the-guggenheim.html | The 24-Hour Party at the Guggenheim | False | By Katie Rogers | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/el-cortez-in-bushwick-far-from-brooklyn.html | El Cortez in Bushwick: Comfort Tex-Mex and Throwback Cocktails | False | By Ben Detrick | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/middleeast/tehran-asks-us-to-release-19-iranian-citizens.html | Tehran Claims U.S. Is Holding 19 Iranians | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/lessons-from-the-murders-of-tv-journalists-in-the-virginia-shooting.html | Kristof: Lessons From the Virginia Shooting | False | By Nicholas Kristof | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-31 | https://bits.blogs.nytimes.com/2015/08/26/security-blogger-may-have-new-lead-in-ashley-madison-hacking/ | Security Blogger May Have New Lead in Ashley Madison Hacking | False | By Nicole Perlroth | 2015-11-04 | TX 8-202-729 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/music/the-czech-lute-a-baroque-masterpiece-gets-filled-in.html | â€šÃ„Â²The Czech Lute,â€šÃ„Â´ a Baroque Masterpiece, Gets Filled In | False | By Michael Beckerman | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/frank-e-petersen-first-black-general-in-marines-dies-at-83.html | Frank E. Petersen, First Black General in Marines, Dies at 83 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/gap-says-it-will-phase-out-on-call-scheduling-of-employees.html | Gap Says It Will Phase Out On-Call Scheduling of Employees | False | By Rachel Abrams | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/killings-of-journalists-brings-gun-violence-to-new-level.html | Killings of Journalists Bring Gun Violence to Dark New Level | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/court-rules-clerk-must-issue-licenses-for-same-sex-marriages.html | Court Rules Clerk Must Issue Licenses for Same-Sex Marriages | False | By Ashley Southall | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/un-says-aid-increase-would-cut-migration.html | U.N. Says Aid Increase Would Cut Migration | False | By Somini Sengupta and Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/politics/testy-news-conference-exchange-puts-donald-trumps-quirks-on-display.html | Testy News Conference Exchange Puts Donald Trumpâ€šÃ„Â´s Quirks on Display | False | By Michael Barbaro | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/san-francisco-firefighters-become-unintended-safety-net-for-the-homeless.html | San Francisco Firefighters Become Unintended Safety Net for the Homeless | False | By Sarah Maslin Nir | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/smaller-of-panda-cub-twins-dies-at-the-national-zoo.html | Smaller of Panda Cub Twins Dies at the National Zoo | False | By Daniel Victor | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/middleeast/saudi-arabia-king-plans-to-visit-us.html | Saudi Arabia: King Plans to Visit U.S. | False | By Gardiner Harris | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/asia/hong-kong-christian-groups-feel-new-scrutiny-from-mainland.html | Hong Kong Christian Groups Feel New Scrutiny From Mainland | False | By Javier C. Hernã³ndez and Crystal Tse | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/guatemalas-embattled-president.html | Guatemalaâ€™s Embattled President | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/international/china-falters-and-the-global-economy-is-forced-to-adapt.html | China Falters, and the Global Economy Is Forced to Adapt | False | By Keith Bradsher | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/viewers-of-virginia-tv-station-wake-up-to-watch-a-nightmare.html | Viewers of Virginia TV Station Wake Up to Watch a Nightmare | False | By Michael D. Shear and Manny Fernandez | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/amelia-boynton-robinson-a-pivotal-figure-of-the-selma-march-dies-at-104.html | Amelia Boynton Robinson, a Pivotal Figure at the Selma March, Dies at 104 | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/baseball/a-different-kind-of-yankee-rotation.html | A Different Kind of Yankee Rotation | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/middleeast/palestinians-want-to-raise-flag-at-un.html | Palestinians Want to Raise Flag at U.N. | False | By Somini Sengupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/football/in-nfl-cbs-has-a-thursday-night-anchor.html | In the N.F.L., CBS Has a Thursday Night Anchor | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/girl-8-dies-after-being-hit-by-an-suv.html | Girl, 8, Dies After Being Hit by an S.U.V. | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/golf/pga-tour-playoff-race-lacks-some-of-the-best.html | A Showcase With Notable No-Shows | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/raid-of-rentboy-an-escort-website-angers-gay-activists.html | Raid of Rentboy, an Escort Website, Angers Gay Activists | False | By Stephanie Clifford | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/theater/review-in-ken-urbans-sense-of-an-ending-lives-are-caught-between-truth-and-tale.html | Review: In Ken Urbanâ€™s â€˜Sense of an Endingâ€™ Lives Are Caught Between Truth and Tale | False | By Alexis Soloski | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/charges-filed-against-long-island-man-involved-in-red-light-camera-case.html | Charges Filed Against Long Island Man Involvedâ€”in Red-Light Camera Case | False | By Benjamin Mueller | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/new-jersey-police-find-sunken-fishing-boat-but-captain-remains-missing.html | New Jersey Police Find Sunken Fishing Boat, but Captain Remains Missing | False | By Benjamin Mueller | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/ncaafootball/conferences-try-to-block-athletes-who-have-violent-pasts.html | College Conferences Try to Block Athletes Who Have Violent Pasts | False | By Marc Tracy | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/dealbook/daily-stock-market-activity.html | World Markets Jump as Investors Seek Signals in the Noise | False | By Peter Eavis | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/opera-in-park-harmonizing-mostly-with-citys-hum.html | Opera in Park, Harmonizing (Mostly) With Cityâ€™s Hum | False | By Vivian Yee | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/arizona-state-ends-deal-with-prison-contractor.html | Arizona: State Ends Deal With Prison Contractor | False | By Fernanda Santos | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/politics/joe-biden-isnt-sure-family-is-ready-for-run.html | Joe Biden Isnâ€™t Sure Family Is Ready for Run | False | By Maggie Haberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/baseball/a-new-mets-outlook-and-the-wins-keep-coming.html | A New Mets Outlook, and the Wins Keep Coming | False | By Seth Berkman | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/asia/china-holds-23-linked-to-fatal-blasts-in-tianjin.html | China Holds 23 Linked to Fatal Blasts in Tianjin | False | By Javier C. Hernã³ndez | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/television/whats-on-tv-thursday.html | Whatâ€™s On TV Thursday | False | By Alec M. Priester | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/pageoneplus/quotation-of-the-day-for-thursday-august-27-2015.html | Quotation of the Day for Thursday, August 27, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/pageoneplus/corrections-august-27-2015.html | Corrections: August 27, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/americas-dangerous-bargain-with-turkey.html | Americaâ€™s Dangerous Bargain With Turkey | False | By Eric S. Edelman | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/new-orleans-schools-after-katrina.html | New Orleans Schools, After Katrina | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/bernie-sanders-on-the-campaign-trail.html | Bernie Sanders, on the Campaign Trail | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/time-to-fix-the-fafsa.html | Time to Fix the Fafsa | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/let-fear-guide-early-stage-breast-cancer-decisions.html | Let Fear Guide Early Stage Breast-Cancer Decisions | False | By Lisa Rosenbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/in-california-a-thoughtful-conversation-on-water.html | In California, a â€˜Thoughtfulâ€™ Conversation on Water | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/upper-east-side-makeshift-bedrooms-need-not-apply.html | On the Upper East Side, Makeshift Bedrooms Need Not Apply | False | By Joyce Cohen | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/the-lessons-of-anwar-al-awlaki.html | The Lessons of Anwar al-Awlaki | False | By Scott Shane | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/lake-michigan-tour.html | A Tour of Lake Michigan, My Inland Sea | False | By Rich Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/defying-tradition-and-working-out-to-wear-bridal-crop-tops.html | Defying Tradition, and Working Out, to Wear Bridal Crop Tops | False | By Sheila Marikar | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/an-immigrant-in-france.html | An Immigrant in France | False | By Mira Kamdar | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/roger-cohen-middle-eastern-zen.html | Middle Eastern Zen | False | By Roger Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/international/ukraine-debt-restructuring.html | Ukraine and Top Creditors Agree to Restructure $18 Billion in Foreign Debt | False | By Andrew E. Kramer | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/the-vcs-of-bc.html | The V.C.s of B.C. | False | By Adam Davidson | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/letter-of-recommendation-brock-lesnar.html | Letter of Recommendation: Brock Lesnar | False | By Scott OdešÂ„Â´Connor | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/cambodia-cuisine-restaurants.html | In Siem Reap, Cambodia, Local Fare Gets a Chance to Shine | False | By Robyn Eckhardt | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/europe/renewed-scrutiny-for-mosque-in-spain-after-foiled-train-attack.html | Scrutiny Falls on a Spanish Mosque After Foiled Train Attack | False | By Raphael Minder | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/greathomesanddestinations/little-room-for-embellishment-in-densely-packed-hong-kong.html | Little Room for Embellishment in Densely Packed Hong Kong | False | By Alex Frew McMillan | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/theater/in-genevieve-hulme-beamans-pondling-a-girl-who-only-looks-innocent.html | In Genevieve Hulme-Beamanâ€šÂ„Â´s â€šÂ„Â´Pondling,â€šÂ„Â´ a Girl Who Only Looks Innocent | False | By Steven McElroy | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/television/review-narcos-follows-the-rise-and-reign-of-pablo-escobar.html | Review: â€šÂ„Â´Narcosâ€šÂ„Â´ Follows the Rise and Reign of Pablo Escobar | False | By Neil Genzlinger | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/europe/bodies-austria-truck-migrant-crisis.html | Grisly Discovery in Migrant Crisis Shocks Europe | False | By Alison Smale and Melissa Eddy | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/greathomesanddestinations/a-new-incarnation-in-london-with-centuries-of-history.html | A New Incarnation in London, With Centuries of History | False | By Laura Latham | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/economy/us-economy-q2-gdp-first-revision.html | As Economies Gasp Globally, U.S. Growth Quickens | False | By Nelson D. Schwartz | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/music/bargemusics-here-and-now-labor-day-festival.html | Bargemusicâ€šÂ„Â´s â€šÂ„Â´Here and Now Labor Day Festivalâ€šÂ„Â´ | False | By Anthony Tommasini | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://bits.blogs.nytimes.com/2015/08/27/airbnb-appoints-chris-lehane-former-adviser-to-bill-clinton-as-head-of-policy/ | Airbnb Appoints Chris Lehane, Former Aide to Bill Clinton, as Head of Policy | False | By Mike Isaac | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/27/sports/usain-bolt-beats-justin-gatlin-in-200-at-world-championships.html | Only Man Who Can Topple Usain Bolt: A Photographer on a Segway | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/asia/45-sentenced-xinjiang-china-uighurs.html | China Sentences 45 in Restive Region of Xinjiang | False | By Chris Buckley | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/movies/from-indie-to-franchise-in-a-single-bound.html | From Indie to Franchise in a Single Bound | False | By Mekado Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/the-high-bridge-a-scenic-and-serene-cousin-of-the-high-line.html | The High Bridge, a Scenic and Serene Cousin of the High Line | False | By William Grimes | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/theater/exploring-hamilton-and-hip-hop-steeped-in-heritage.html | Exploring â€šÂ„Â´Hamiltonâ€šÂ„Â´ and Hip-Hop Steeped in Heritage | False | By Anthony Tommasini and Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/abortion-planned-parenthood-videos.html | Planned Parenthood Videos Were Altered, Analysis Finds | False | By Jackie Calmes | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/automobiles/business-travelers-warming-up-to-to-alternative-car-rentals.html | Business Travelers Warming Up to Car-Sharing | False | By Amy Zipkin | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/27/world/europe/francis-sejersted-79-dies-steered-nobel-peace-prize-into-controversy.html | Francis Sejersted, 79, Dies; Steered Nobel Peace Prize Into Controversy | False | By Bruce Weber | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/upshot/rising-anxiety-that-stocks-are-overpriced.html | Rising Anxiety That Stocks Are Overpriced | False | By Robert J. Shiller | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/venus-and-serena-williams-have-a-lasting-impact.html | Williams Sisters Leave an Impact Thatâ€šÂ„Â´s Unmatched | False | By Harvey Araton | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/television/the-daily-show-gets-ready-to-go-viral.html | â€šÂ„Â´The Daily Showâ€šÂ„Â´ Gets Ready to Go Viral | False | By Dave Itzkoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/hungry-city-the-food-sermon-in-crown-heights-brooklyn.html | At the Food Sermon, Keeping the Faith in Crown Heights | False | By Ligaya Mishan | 2016-01-27 | TX 8-258-638 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/the-costs-of-malay-supremacy.html | The Costs of Malay Supremacy | False | By James Chin | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-24 | https://www.nytimes.com/2015/08/24/universal/es/estado-islamico-arrasa-con-ruinas-designadas-patrimonio-de-la-humanidad.html | Estado Islᚚ´̊ð´̊Âºmico arrasa con ruinas designadas patrimonio de la humanidad | False | Por Liam Stack | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/technology/google-eu-competition.html | Google Rebuts Europe on Antitrust Charges | False | By Mark Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/media/outrage-over-images-of-tv-shooting-on-newspaper-front-pages.html | Outrage Over Images of TV Shooting on Newspaper Front Pages | False | By John Koblin | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/middleeast/growing-trash-piles-reflect-lebanons-political-gridlock.html | As Trash Piles Up, So Does Contempt for Lebanon's Government | False | By Anne Barnard | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/politics/hillary-clintons-handling-of-email-issue-frustrates-democratic-leaders.html | Hillary Clinton's Handling of Email Issue Frustrates Democratic Leaders | False | By Patrick Healy, Jonathan Martin and Maggie Haberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/dr-james-h-duke-jr-texas-trauma-surgeon-dies-at-86.html | Dr. James H. Duke Jr., Texas Trauma Surgeon, Dies at 86 | False | By William Grimes | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/tennis/serena-williams-grand-slam-path-unveiled.html | U.S. Open Draw Unveils Serena Williams's Grand Slam Path | False | By Ben Rothenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/carolyn-maloney-new-york-representative-will-oppose-iran-nuclear-deal.html | Carolyn Maloney, New York Representative, Will Oppose Iran Nuclear Deal | False | By Alexander Burns | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/middleeast/junaid-hussain-islamic-state-recruiter-killed.html | Junaid Hussain, ISIS Recruiter, Reported Killed in Airstrike | False | By Kimiko de Freytas-Tamura | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/top-money-managers-take-their-losses-and-move-on.html | Money Managers Look for Stock Bargains in Turmoil | False | By James B. Stewart | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/31/opinion/stephen-king-can-a-novelist-be-too-productive.html | Stephen King: Can a Novelist Be Too Productive? | False | By Stephen King | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/soccer/manchester-city-drawn-with-juventus-in-champions-league.html | Champions League Draw: Manchester City in Tough Group With Juventus | False | By Victor Mather | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/dealbook/dole-ceo-and-aide-found-liable-for-148-million-in-buyout.html | Dole C.E.O. and Aide Found Liable for $148 Million in Buyout | False | By Michael J. de la Merced | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/the-slow-process-of-countering-the-emerald-ash-borer.html | The Slow Process of Countering the Emerald Ash Borer | False | By Carl Zimmer | 2016-01-27 | TX 8-258-638 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/politics/carly-fiorina-gaining-in-polls-moves-to-secure-spot-in-2nd-gop-debate.html | Carly Fiorina, Gaining in Polls, Moves to Secure Spot in 2nd G.O.P. Debate | False | By Ashley Parker and Trip Gabriel | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://artsbeat.blogs.nytimes.com/2015/08/27/spike-lee-gena-rowlands-debbie-reynolds-to-receive-honorary-oscars/ | Spike Lee, Gena Rowlands, Debbie Reynolds to Receive Honorary Oscars | False | By Michael Cieply | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/vermont-wine-la-garagista-hybrid-grapes.html | At La Garagista, Hybrid Grapes Stand Up to Vermont's Elements | False | By Eric Asimov | 2016-01-27 | TX 8-258-638 |
| 2015-08-27 | 2015-08-24 | https://www.nytimes.com/universal/es/presidente-de-guatemala-mantiene-tono-desafiante-ante-protestas-por-escandalo-de-corrupcion.html | Presidente de Guatemala mantiene tono desafiante ante protestas por escándalo de corrupción | False | Por Elisabeth Malkin | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/alcoholism-no-one-to-rescue-me-from-my-drinking.html | No One to Rescue Me From My Drinking | False | By Kera Yonker | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://artsbeat.blogs.nytimes.com/2015/08/27/second-city-assesses-losses-after-fire/ | Second City Assesses Losses After Fire | False | By Elise Czajkowski | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/middleeast/iraq-isis-suicide-attack-ramadi.html | ISIS Suicide Attack Kills 2 Iraqi Generals Near Ramadi | False | By Tim Arango | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/health/school-lunches-becoming-healthier-statistics-indicate.html | School Lunches Becoming Healthier, Statistics Indicate | False | By Sabrina Tavernise | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/28/fashion/when-a-child-comes-knocking-selling-candy.html | When a Child Comes Knocking, Selling Candy | False | By Philip Galanes | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/science/many-social-science-findings-not-as-strong-as-claimed-study-says.html | Many Psychology Findings Not as Strong as Claimed, Study Says | False | By Benedict Carey | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/media/soundcloud-sued-for-copyright-infringement-by-prs-for-music.html | SoundCloud Sued for Copyright Infringement by PRS for Music | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/a-homes-story-told-in-dust-bacteria-and-fungi.html | A Home's Story, Told in Dust, Bacteria and Fungi | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/ncaafootball/fines-for-college-football-players-not-so-fast.html | Fines for College Football Players? Not So Fast | False | By Marc Tracy | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/labor-board-says-franchise-workers-can-bargain-with-parent-company.html | Labor Board Ruling Eases Way for Fast-Food Unions's Efforts | False | By Noam Scheiber and Stephanie Strom | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/music/miley-cyrus-2015-mtv-vmas.html | Miley Cyrus on â€˜Nicki Minaj and Hosting a â€˜Raw' MTV Video Music Awards | False | By Joe Coscarelli | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/at-this-brooklyn-church-everything-must-go.html | At This Brooklyn Church, Everything Must Go | False | By Eve M. Kahn | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-zipper-stars-patrick-wilson-as-a-sex-addict.html | Review: â€˜Zipper' Stars Patrick Wilson as a Sex Addict | False | By Andy Webster | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-7-chinese-brothers-a-slacker-comedy-starring-jason-schwartzman-and-his-dog.html | Review: â€šÃ„Â¿7 Chinese Brothers,â€šÃ„Â´ a Slacker Comedy Starring Jason Schwartzman and His Dog | False | By Jeannette Catsoulis | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-09-03 | https://www.nytimes.com/2015/08/28/fashion/the-art-of-the-out-of-office-reply.html | The Art of the Out-of-Office Reply | False | By Emily Gould | 2016-01-27 | TX 8-258-638 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-i-touched-all-your-stuff-a-documentary-about-a-technicians-story.html | Review: â€šÃ„Â¿I Touched All Your Stuff,â€šÃ„Â´ a Documentary About a Technicianâ€šÃ„Â´s Story | False | By Nicolas Rapold | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/justice-clarence-thomas-rulings-studies.html | Clarence Thomas, a Supreme Court Justice of Few Words, Some Not His Own | False | By Adam Liptak | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/a-twist-to-how-a-tungara-frog-finds-her-prince.html | A Twist to How a Tã'sã'«ngara Frog Finds Her Prince | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-in-the-second-mother-a-guest-flouts-boundaries.html | Review: In â€šÃ„Â¿The Second Mother,â€šÃ„Â´ a Guest Flouts Boundaries | False | By Ben Kenigsberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-my-voice-my-life-a-story-of-hong-kong-student-actors.html | Review: â€šÃ„Â¿My Voice, My Life,â€šÃ„Â´ a Story of Hong Kong Student Actors | False | By Helen T. Verongos | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-in-unsullied-a-competitive-racer-must-run-for-her-life.html | Review: In â€šÃ„Â¿Unsullied,â€šÃ„Â´ a Competitive Racer Must Run for Her Life | False | By Andy Webster | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/the-new-orleans-jails-10-years-later.html | The New Orleans Jails, 10 Years Later | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-fever-a-french-tale-of-high-school-homicide-and-consequences.html | Review: â€šÃ„Â¿Fever,â€šÃ„Â´ a French Tale of High School Homicide and Consequences | False | By Daniel M. Gold | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-leonor-antuness-new-show-reflects-artists-who-inspired-her.html | Review: Leonor Antunesâ€šÃ„Â´s New Show Reflects Artists Who Inspired Her | False | By Martha Schwendener | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-measure-investigates-the-art-of-quantifying.html | Review: â€šÃ„Â¿Measureâ€šÃ„Â´ Investigates the Art of Quantifying | False | By Martha Schwendener | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-dream-house-at-diachelsea-a-hallucinatory-show.html | Review: â€šÃ„Â¿Dream Houseâ€šÃ„Â´ at Dia:Chelsea, a Hallucinatory Show | False | By Ken Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-recalling-ray-johnson-a-pioneer-of-mail-art.html | Review: Recalling Ray Johnson, a Pioneer of Mail Art | False | By Ken Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/eric-cancel-an-apprentice-jockey-at-saratoga-listens-and-learns.html | Eric Cancel, an Apprentice Jockey at Saratoga, Listens and Learns | False | By Joe Drape | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://artsbeat.blogs.nytimes.com/2015/08/27/met-announces-extended-hours-for-chinese-fashion-show/ | Met Announces Extended Hours for Chinese Fashion Show | False | By Barbara Graustark | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/for-some-new-york-latinos-enthusiasm-for-de-blasio-gives-way-to-frustration.html | For Some New York Latinos, Enthusiasm for de Blasio Gives Way to Frustration | False | By Nikita Stewart | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/music/video-of-the-year-nominees-for-the-vmas-offer-a-bundle-of-contradictions.html | MTV VMAs 2015: Nominees Offer a Bundle of Contradictions | False | By Stacey Anderson | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/the-role-of-decor-in-hitlers-life.html | The Role of Dã'šÂ©cor in Hitlerâ€šÃ„Â´s Life | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-in-when-animals-dream-a-teenagers-secret-is-a-revelation-even-to-her.html | Review: In â€šÃ„Â¿When Animals Dreamâ€šÃ„Â´ a Teenagerâ€šÃ„Â´s Secret Is a Revelation Even to Her | False | By A.O. Scott | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/agent-cleared-over-2010-florida-shooting-inquiry-but-lawyer-lashes-out.html | Agent Cleared Over 2010 Florida Shooting Inquiry, but Lawyer Lashes Out | False | By Walt Bogdanich | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/us-to-join-inquiry-into-death-of-new-york-prisoner.html | U.S. to Join Inquiry Into Death of New York Prisoner | False | By Michael Schwirtz and Michael Winerip | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/books/review-the-sympathizer-a-novel-about-a-soldier-spy-and-film-consultant.html | Review: â€šÃ„Â¿The Sympathizer,â€šÃ„Â´ a Novel About a Soldier, Spy and Film Consultant | False | By Sarah Lyall | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-korean-warriors-seek-vengeance-in-memories-of-the-sword.html | Review: Korean Warriors Seek Vengeance in â€šÃ„Â¿Memories of the Swordâ€šÃ„Â´ | False | By Andy Webster | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/migrants-refugees-europe-syria.html | Migrant or Refugee? There Is a Difference, With Legal Implications | False | By Somini Sengupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-angelenos-long-for-life-beyond-the-valley-in-we-are-your-friends.html | Review: â€šÃ„Â¿We Are Your Friends,â€šÃ„Â´ Angelenos Long for Life Beyond the Valley | False | By Nicole Herrington | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/health/fda-approves-another-in-a-new-class-of-cholesterol-drugs.html | F.D.A. Approves Repatha, a Second Drug for Cholesterol in a Potent New Class | False | By Gina Kolata | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/asia/days-of-unrest-turn-deadly-in-indian-state-of-gujarat.html | Days of Unrest Turn Deadly in Indian State of Gujarat | False | By Nida Najar | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-in-z-for-zachariah-an-end-of-days-love-triangle.html | Review: In â€šÃ„Â¿Z for Zachariah,â€šÃ„Â´ an End-of-Days Love Triangle | False | By Jeannette Catsoulis | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/media/us-open-stars-juggle-preparation-with-publicity.html | U.S. Open Stars Juggle Preparation With Publicity | False | By Sydney Ember and Ben Rothenberg | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-made-in-the-americas-explores-globalism-from-way-way-back.html | Review: â€˜Â²Made in the Americasâ€™Â Explores Globalism From Way, Way Back | False | By Holland Cotter | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/a-brief-history-of-panda-diplomacy.html | A Brief History of Panda Diplomacy | False | By Mary Jo Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-grand-illusions-showcases-deceptive-photography.html | Review: â€˜Â²Grand Illusionsâ€™Â Showcases Deceptive Photography | False | By Roberta Smith | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/spare-times-for-children-for-aug-28-sept-3.html | Spare Times for Children for Aug. 28-Sept. 3 | False | By Laurel Graeber | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://artsbeat.blogs.nytimes.com/2015/08/27/segerstrom-center-says-it-raised-nearly-two-thirds-of-fund-raising-goal/ | Segerstrom Center Says It Is Nearing Its Fund-Raising Goal | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-endless-house-expands-the-definition-of-home.html | Review: â€˜Â²Endless Houseâ€™Â Expands the Definition of Home | False | By Jason Farago | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/venturing-outside-for-opera-and-more-on-the-big-screen.html | Venturing Outside for Opera and More on the Big Screen | False | By Nicole Herrington | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/design/review-elaine-lustig-cohens-paintings-move-into-philip-johnsons-glass-house.html | Review: Elaine Lustig Cohenâ€™s Paintings Move Into Philip Johnsonâ€™s Glass House | False | By Martha Schwendener | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/theater/theater-listings-for-aug-28-sept-3.html | Theater Listings for Aug. 28-Sept. 3 | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/spare-times-for-aug-28-sept-3.html | Spare Times for Aug. 28-Sept. 3 | False | By Joshua Barone and Alec M. Priester | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/theater/hamilton-is-a-must-see-for-treasury-chiefs-too.html | â€˜Â²Hamiltonâ€™Â Is a Must-See for Treasury Chiefs, Too | False | By Michael Paulson | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/record-number-of-claims-filed-against-new-york-police-a-year-ago-report-says.html | Record Number of Claims Filed Against New York Police a Year Ago, a Report Says | False | By Benjamin Weiser | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/politics/obama-in-new-orleans-praises-results-of-federal-intervention.html | Obama, in New Orleans, Praises Results of Federal Intervention | False | By Gardiner Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/inside-the-list.html | Inside the List | False | By Parul Sehgal | 2016-01-27 | TX 8-258-638 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/new-york-captured-between-the-day-and-the-dark.html | New York Captured Between the Day and the Dark | False | By John Leland | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-29 | https://www.nytimes.com/2015/08/28/arts/television/melody-patterson-66-wrangler-jane-on-f-troop.html | Melody Patterson, Wrangler Jane on â€˜Â²F Troop,â€™Â Dies at 66 | False | By Daniel E. Slotnik | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/27/opinion/when-the-tragedy-youre-covering-is-your-own.html | When the Tragedy Youâ€™re Covering Is Your Own | False | By Beth Macy | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/design/museum-gallery-listings-for-aug-28-sept-3.html | Museum & Gallery Listings for Aug. 28-Sept. 3 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/americas/colombians-flee-venezuelas-crackdown-on-immigrants.html | Colombians Flee Venezuelaâ€™s Crackdown on Immigrants | False | By William Neuman | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/dance/dance-listings-for-aug-28-sept-3.html | Dance Listings for Aug. 28-Sept. 3 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/movie-listings-for-aug-28-sept-3.html | Movie Listings for Aug. 28-Sept. 3 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/comedy-listings-for-aug-28-sept-3.html | Comedy Listings for Aug. 28-Sept. 3 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/music/pop-rock-listings-for-aug-28-sept-3.html | Pop & Rock Listings for Aug. 28-Sept. 3 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/music/classical-opera-listings-for-aug-28-sept-3.html | Classical & Opera Listings for Aug. 28-Sept. 3 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/music/jazz-listings-for-aug-28-sept-3.html | Jazz Listings for Aug. 28-Sept. 3 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/fda-warns-3-tobacco-makers-about-language-used-on-labels.html | F.D.A. Warns 3 Tobacco Makers About Language Used on Labels | False | By Rachel Abrams | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/middleeast/obamas-sanctions-chief-to-defend-iran-accord-in-israel.html | Obamaâ€™s Sanctions Chief to Defend Iran Accord in Israel | False | By Julie Hirschfeld Davis | 2015-11-04 | TX 8-202-729 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/basketball/darryl-dawkins-nbas-lovable-chocolate-thunder-dies-at-58.html | Darryl Dawkins, Lovable N.B.A. Figure and Fierce Dunker, Dies at 58 | False | By Bruce Weber | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/customers-embrace-shark-fin-substitutes.html | Customers Embrace Shark Fin Substitutes | False | By Ileana Najarro and Jeffrey E. Singer | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/africa/rights-groups-stirring-over-sudan-presidents-travels.html | Rights Groups Stirring Over Sudan Presidentâ€™s Travels | False | By Rick Gladstone | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/how-a-gun-in-a-purse-became-a-permanent-ball-and-chain.html | How a Gun in a Suitcase Became a Permanent Ball and Chain | False | By Jim Dwyer | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/baseball/jessica-mendoza-to-replace-curt-schilling-for-espn-broadcast.html | Jessica Mendoza to Replace Curt Schilling for ESPN Broadcast | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/asia/sit-in-leaders-are-charged-in-hong-kong.html | Sit-In Leaders Are Charged in Hong Kong | False | By Alan Wong | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/brisk-business-at-bronx-hotel-center-of-legionnaires-outbreak.html | Brisk Business at Bronx Hotel, Center of Legionnairesâ€šÃ„Ã´ Outbreak | False | By Winnie Hu | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/carlyle-finds-hedge-funds-hazardous.html | Carlyle Finds Hedge Funds Hazardous as Its Private Equity Business Dominates | False | By Alexandra Stevenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/golf/wary-of-crowds-bubba-watson-finds-himself-in-one-atop-the-barclays-leaderboard.html | Wary of Crowds, Bubba Watson Finds Himself in One Atop the Barclays Leaderboard | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/virginia-shooting-spotlights-riddle-of-workplace-safety.html | Virginia Shooting Spotlights Riddle of Workplace Safety | False | By Erik Eckholm and Richard A. Oppel Jr. | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/virginia-killings-andy-parker-father-flash-point-politicians.html | Virginia Killings Produce Vow From Alison Parkerâ€šÃ„Ã´s Father | False | By Sheryl Gay Stolberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/vester-lee-flanagan-grievances-homicidal-explosion.html | A Life of Listing Grievances, and Then Virginia Gunmanâ€šÃ„Ã´s Final Homicidal Explosion | False | By Michael D. Shear and Sarah Maslin Nir | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/politics/donald-trump-weighing-whether-to-sign-pledge-to-back-republicans-eventual-nominee.html | Donald Trump Weighing Whether to Sign Pledge to Back Republicansâ€šÃ„Ã´ Eventual Nominee | False | By Jason Horowitz | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/golf/birdie-on-last-regulation-hole-leads-to-playoff-and-metropolitan-title.html | Birdie on Last Regulation Hole Leads to Playoff and Metropolitan Title | False | By Bill Fields | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/california-beats-water-conservation-goal-for-2nd-straight-month.html | California Beats Water Conservation Goal for 2nd Straight Month | False | By Ian Lovett | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/these-new-york-city-cabbies-pass-their-time-as-urban-farmers.html | A Patch of the Bronx Where the Corn Is as High as a Cabdriverâ€šÃ„Ã´s Eye | False | By Kate Pastor | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/theater/review-in-whorl-inside-a-loop-inmates-shape-their-stories.html | Review: In â€šÃ„Ã²Whorl Inside a Loop,â€šÃ„Ã´ Inmates Shape Their Stories | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/football/jets-sign-the-veteran-quarterback-josh-johnson.html | Jets Sign the Veteran Quarterback Josh Johnson | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/uncertainty-clouds-future-of-willets-point-and-its-oil-stained-streets.html | Uncertainty Clouds Future of Willets Point and Its Oil-Stained Streets | False | By Kirk Semple | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/asia/lawyer-who-represented-churches-in-china-is-missing.html | Lawyer Who Represented Churches in China Is Missing | False | By Chris Buckley | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/baseball/with-nine-unanswered-runs-mets-finish-sweep.html | With Nine Unanswered Runs, Mets Finish Sweep | False | By Seth Berkman | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/29/us/savannah-state-university-placed-on-lockdown-after-shooting-on-campus.html | Student Dies After Savannah State University Shooting | False | By Liam Stack and Katie Rogers | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s On TV Friday | False | By Alec M. Priester | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/asia/kim-jong-un-says-norths-military-muscle-made-korean-deal-possible.html | Kim Jong-un Says Northâ€šÃ„Ã´s â€šÃ„Ã²Military Muscleâ€šÃ„Ã´ Made Korean Deal Possible | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/29/world/europe/migrants-bodies-austria-truck.html | Europe Reels From More Migrant Deaths on Land and Sea | False | By Alison Smale, Melissa Eddy and Kareem Fahim | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/calls-for-gun-control-after-shooting-of-tv-broadcasters.html | Calls for Gun Control After Shooting of TV Broadcasters | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/david-brooks-when-isis-rapists-win.html | When ISIS Rapists Win | False | By David Brooks | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/bernie-sanderss-small-beer-donors-in-the-big-money-casino.html | Bernie Sandersâ€šÃ„Ã´s Small-Beer Donors in the Big Money Casino | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/how-common-core-can-help-in-the-battle-of-skills-vs-knowledge.html | How Common Core Can Help in the Battle of Skills vs. Knowledge | False | By Natalie Weder | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/a-refugee-tragedy-in-austria.html | A Refugee Tragedy in Austria | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/the-cold-cases-of-the-jim-crow-era.html | The Cold Cases of the Jim Crow Era | False | By Margaret A. Burnham and Margaret M. Russell | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/what-carter-achieved-as-president.html | What Carter Achieved as President | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/in-australia-dont-tip.html | In Australia, Donâ€šÃ„Ã´t Tip | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/paul-krugman-rash-test-dummies-as-republican-candidates-for-president.html | Crash-Test Dummies as Republican Candidates for President | False | By Paul Krugman | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/28/arts/design/index-design-award-aims-to-solve-the-worlds-problems-a-few-at-a-time.html | INDEX: Design Award Aims to Solve the Worldâ€šÃ„Ã´s Problems, a Few at a Time | False | By Alice Rawsthorn | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/politics/iran-deal-opens-a-vitriolic-divide-among-american-jews.html | Iran Deal Opens a Vitriolic Divide Among American Jews | False | By Jonathan Weisman and Alexander Burns | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/tennis/young-tennis-players-struggle-to-break-through-on-pro-tours.html | Young Tennis Players Struggle to Break Through on Pro Tours | False | By Harvey Araton | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/nyregion/new-york-relies-on-housing-program-it-deplores-as-homeless-ranks-swell.html | Homeless Families Endure Roaches, Mice and Failed Promises | False | By Vivian Yee | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/finding-a-little-greenery-in-new-york-for-500000-or-less.html | Finding a Little Greenery in New York for $500,000 or Less | False | By C. J. Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/asia/china-investigates-top-executives-of-communist-papers-website.html | China Investigates Top Executives of Communist Paperâ€šÃ„Ã´s Website | False | By Chris Buckley | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/bill-bryson-fears-humans-more-than-bears.html | Bill Bryson Fears Humans More Than Bears | False | Interview by Ana Marie Cox | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/park-hyatt-vienna-review.html | Vienna Hotel Is Lavish, Stylish, but Not Stuffy | False | By Shivani Vora | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/the-countries-between-us.html | The Countries Between Us | False | As told to Cynthia Martens | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/how-to-sculpt-with-a-chain-saw.html | How to Sculpt With a Chain Saw | False | By Malia Wollan | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/technology/european-publishers-play-lobbying-role-against-google.html | European Publishers Play Lobbying Role Against Google | False | By Mark Scott and Nicola Clark | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/mirror-memory.html | â€šÃ„Ã²Mirror, Memoryâ€šÃ„Ã´ | False | By Eavan Boland | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/before-saying-farewell-at-us-open-mardy-fish-intends-to-stay-for-a-while.html | Before Saying Farewell at U.S. Open, Mardy Fish Intends to Stay for a While | False | By Douglas Robson | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/tirana-restaurants-bars.html | Tirana, Breaking Free From Communist Past, Is a City Transformed | False | By Alex Crevar | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/the-8-16-15-issue.html | The 8.16.15 Issue | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/asia/myanmar-democracy-icon-finds-herself-assailed-as-authoritarian.html | Myanmar Democracy Icon Finds Herself Assailed as Authoritarian | False | By Thomas Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/your-money/steady-financial-advice-with-friendship-as-a-bonus.html | Steady Financial Advice, With Friendship as a Bonus | False | By Ron Lieber | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/theater/tennessee-williams-short-stories-now-as-one-acts.html | Tennessee Williams Short Stories, Now as One-Acts | False | By Laura Collins-Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/jozef-wesolowski-polish-ex-archbishop-accused-of-child-sexual-abuse-is-found-dead.html | Jozef Wesolowski, Ex-Archbishop Accused of Sexual Abuse, Dies at 67 | False | By Elisabetta Povoledo | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/business/international/zombie-factories-stalk-the-sputtering-chinese-economy.html | Zombie Factories Stalk the Sputtering Chinese Economy | False | By Michael Schuman | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/science/paolo-macchiarini-researcher-cleared-of-scientific-misconduct-charges.html | Regenerative Medicine Researcher Cleared of Scientific Misconduct Charges | False | By Henry Fountain | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/the-how-on-earth-garden.html | The How-on-Earth Garden | False | By Robin Finn | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/design/mishka-henner-uses-google-earth-as-muse-for-his-aerial-art.html | Mishka Henner Uses Google Earth as Muse | False | By Philip Gefter | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/a-city-rises-in-queens-for-the-us-open.html | A City Rises in Queens for the U.S. Open | False | By Hilary Howard | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/rethinking-work.html | Rethinking Work | False | By Barry Schwartz | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/your-money/facing-retirement-but-easing-your-way-out-the-door.html | Facing Retirement, but Easing Your Way Out the Door | False | By John F. Wasik | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/books/in-stieg-larssons-head-but-his-own-man.html | In Stieg Larssonâ€šÃ„Ã´s Head, but His Own Man | False | By Steven Erlanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/your-money/tax-free-savings-accounts-for-disabled-are-expected-in-2016.html | Tax-Free Savings Accounts for Disabled Are Expected in 2016 | False | By Ann Carrns | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/wdbj-virginia-shooting-bryce-williams-victim-vicki-gardner.html | Virginia Shooting Victims Were Hit in Head, Autopsies Show | False | By Sheryl Gay Stolberg and Katie Rogers | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/berlin-store-kitchen-restaurant-review.html | Inventive Menus at Soho House Berlinâ€šÃ„Ã´s New Restaurant | False | By Gisela Williams | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/in-flushing-upscale-condos-and-retail.html | In Flushing: Upscale Condos and Retail | False | By Ronda Kaysen | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/soccer/fans-in-cary-nc-protest-as-fifa-scandal-hits-their-little-home-team.html | Fans in Cary, N.C., Protest as FIFA Scandal Hits Their Little Home Team | False | By Rebecca R. Ruiz | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/reminder-private-mortgage-insurance-is-temporary.html | Reminder: Private Mortgage Insurance Is Temporary | False | By Lisa Prevost | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/technology/ashley-madison-ceo-steps-down-after-data-hack.html | Ashley Madison Chief Steps Down After Data Breach | False | By Nicole Perlroth | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/soupe-au-pistou-vegetable-soup-recipe.html | The Key to Soupe au Pistou: Lots of Vegetables | False | By David Tanis | 2016-01-27 | TX 8-258-638 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/middleeast/us-citizen-once-held-in-egypts-crackdown-becomes-voice-for-inmates.html | U.S. Citizen, Once Held in Egyptâ€™s Crackdown, Becomes Voice for Inmates | False | By David D. Kirkpatrick | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/jonathan-ferrell-police-shooting.html | No Retrial for North Carolina Officer Who Killed Unarmed Man | False | By Jonathan M. Katz | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/your-money/for-parents-with-troubled-adult-children-financial-hurdles-abound.html | For Parents With Troubled Adult Children, Financial Hurdles Abound | False | By Paul Sullivan | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/business/media/ian-rogers-apple-music-executive-is-leaving-company.html | Ian Rogers, Apple Music Executive, Is Leaving Company | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/upshot/just-what-do-you-mean-by-anchor-baby.html | Just What Do You Mean by â€šÃ„Â²Anchor Babyâ€šÃ„Â¹? | False | By Josh Barro | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://artsbeat.blogs.nytimes.com/2015/08/28/a-yiddish-operetta-once-lost-will-receive-its-full-first-staging-in-70-years/ | A Yiddish Operetta, Once Lost, Will Receive Its Full First Staging in 70 Years | False | By Joshua Barone | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/international/art-market-bracing-for-an-uncertain-sales-season.html | Art Market Bracing for an Uncertain Sales Season | False | By Scott Reyburn | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/business/sec-settlement-with-citigroup-holds-no-one-responsible.html | An S.E.C. Settlement With Citigroup That Fails to Name Names | False | By Gretchen Morgenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/politics/chinas-vulnerability-is-a-test-for-us-presidential-candidates.html | Chinaâ€šÃ„Â´s Vulnerability Is a Test for U.S. Presidential Candidates | False | By David E. Sanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/hotels-house-call.html | For Loyal Guests, Hotels Bring Back the House Call | False | By Lindsey Tramuta | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/business/economy/fed-official-fischer-leaves-door-open-for-september-rate-increase.html | Fed Officials Say a September Rate Increase Is Still on the Table | False | By Binyamin Appelbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/the-perils-of-email-auto-fill.html | The Perils of Email Auto-Fill | False | By Judith Newman | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/homeland-securitys-peculiar-prosecution-of-rentboy.html | Homeland Securityâ€šÃ„Â´s Peculiar Prosecution of Rentboy | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/nsa-phone-data-collection-backed-by-appeals-court.html | Setback for Suit Against N.S.A. on Phone Data | False | By James Risen | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/hockey/al-arbour-coach-of-islanders-1980s-dynasty-dies-at-82.html | Al Arbour, Coach of Islandersâ€šÃ„Â´ 1980s Dynasty, Dies at 82 | False | By Richard Goldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/politics/bernie-sanders-faces-skepticism-from-democratic-insiders.html | Hillary Clintonâ€šÃ„Â´s Rivals Critical of Democratic Party Politics | False | By Patrick Healy | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/eric-betzig-life-over-the-microscope.html | Eric Betzigâ€šÃ„Â´s Life Over the Microscope | False | By Claudia Dreifus | 2016-01-27 | TX 8-258-638 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/upper-east-side-penthouse-for-37-million.html | Upper East Side Penthouse for $37.94 Million | False | By Michelle Higgins | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/tomato-sandwich-recipe-video.html | The Tomato Sandwich Perfected | False | By Melissa Clark | 2016-01-27 | TX 8-258-638 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/an-app-connects-users-with-start-ups-that-are-hiring.html | An App Connects Users With Start-Ups That Are Hiring | False | By Jonah Engel Bromwich | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/days-before-kidney-transplant-aries-merritt-wins-bronze-in-hurdles.html | Days Before Kidney Transplant, Aries Merritt Wins Bronze in Hurdles | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/mississippis-recovery-after-hurricane-katrina-holds-lessons-for-policy-makers.html | Mississippiâ€šÃ„Â´s Recovery After Katrina Holds Lessons for Policy Makers | False | By Campbell Robertson | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/nyregion/rudolph-giulianis-outrage-on-homelessness-and-richard-geres.html | Rudolph Giulianiâ€šÃ„Â´s Outrage on Homelessness, and Richard Gereâ€šÃ„Â´s | False | By Ginia Bellafante | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/st-pauls-school-rape-trial-owen-labrie.html | Owen Labrie of St. Paulâ€šÃ„Â´s School Is Found Not Guilty of Main Rape Charge | False | By Jess Bidgood | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/a-victorias-secret-model-on-her-permanent-fixer-upper.html | A Victoriaâ€šÃ„Â´s Secret Model on Her Permanent Fixer-Upper | False | By Dan Shaw | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/death-of-knut-the-polar-bear-is-explained-at-last.html | Death of Knut the Polar Bear Is Explained at Last | False | By Emmarie Huetteman | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/asia/india-and-pakistan-accuse-each-other-of-cross-border-attacks.html | India and Pakistan Accuse Each Other in Deaths of Civilians | False | By Salman Masood | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/nyregion/the-secret-to-the-psychic-trade-its-in-the-parole-board-transcripts.html | Seeing Freedom in Their Future, Psychics Reveal All: â€šÃ„Â²Itâ€šÃ„Â´s a Scam, Sirâ€šÃ„Â´ | False | By Michael Wilson | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/nyregion/jose-serrano-new-york-democrat-in-congress-adds-his-support-to-iran-nuclear-deal.html | Josâ€šÃ© Serrano, New York Democrat in Congress, Adds His Support to Iran Nuclear Deal | False | By Alexander Burns | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/dealbook/bitcoin-technology-piques-interest-on-wall-st.html | Bitcoin Technology Piques Interest on Wall St. | False | By Nathaniel Popper | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/the-history-of-the-sweeney-building-in-brooklyn.html | The History of the Sweeney Building in Brooklyn | False | By Michael Pollak | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/illinois-fires-coach-tim-beckman-one-week-before-season-opener.html | Illinois Fires Coach Tim Beckman One Week Before Season Opener | False | By Marc Tracy | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/superiority-burger-a-vegetarian-ode-to-white-castle-in-the-east-village.html | Superiority Burger, a Vegetarian Ode to White Castle in the East Village | False | By John Leland | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/business/smallbusiness/labor-board-ruling-on-joint-employers-leaves-some-companies-scratching-their-heads.html | Labor Board Ruling on Joint Employers Leaves Some Companies Scratching Their Heads | False | By Stacy Cowley | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/the-trick-to-acting-heroically.html | The Trick to Acting Heroically | False | By Erez Yoeli and David Rand | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/how-heather-mcghee-president-of-demos-an-advocacy-group-spends-her-sundays.html | How Heather McGhee, President of Demos, an Advocacy Group, Spends Her Sundays | False | By John Leland | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/things-to-do-in-new-jersey-aug-30-to-sept-6-2015.html | Things to Do in New Jersey, Aug. 30 to Sept. 6, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/things-to-do-in-connecticut-aug-30-to-sept-6-2015.html | Things to Do in Connecticut, Aug. 30 to Sept. 6, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/things-to-do-in-the-hudson-valley-aug-30-to-sept-6-2015.html | Things to Do in the Hudson Valley, Aug. 30 to Sept. 6, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/things-to-do-on-long-island-aug-30-to-sept-6-2015.html | Things to Do on Long Island, Aug. 30 to Sept. 6, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/george-w-bush-visiting-new-orleans-praises-school-progress-since-katrina.html | George W. Bush, Visiting New Orleans, Praises School Progress Since Katrina | False | By Campbell Robertson and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/miley-cyrus-tongue-launches-a-thousand-selfies.html | Miley Cyrusâ€šÃ„Â´s Tongue Launches a Thousand Selfies | False | By Katherine Rosman | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/robyn-the-space-age-disco-queen-with-a-dark-bent.html | Robyn, the Space-Age Disco Queen With a Dark Bent | False | By Jacob Bernstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-09-01 | https://www.nytimes.com/2015/09/01/health/india-virtually-eliminates-tetanus-as-a-killer.html | India Virtually Eliminates Tetanus as a Killer | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-08-28 | 2015-09-01 | https://www.nytimes.com/2015/09/01/theater/review-fireface-explores-incest-jealousy-and-pyromania.html | Review: â€šÃ„Â²Firefaceâ€šÃ„Â´ Explores Incest, Jealousy and Pyromania | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/the-battle-for-the-soul-of-the-hamptons.html | The Battle for the Soul of the Hamptons | False | By Jim Rutenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/new-jersey-barbecue-joints-find-their-secret-in-the-smoke.html | New Jersey Barbecue Joints Find Their Secret in the Smoke | False | By Phoebe Nobles | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/arts/dance/review-dumbo-with-glitter-and-lap-dances-takes-flight-at-jack.html | Review: â€šÃ„Â²Dumbo,â€šÃ„Â´ With Glitter and Lap Dances, Takes Flight at Jack | False | By Gia Kourlas | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-28 | https://artsbeat.blogs.nytimes.com/2015/08/28/injured-wicked-actress-seeks-evidence-in-court/ | Injured â€šÃ„Â²Wickedâ€šÃ„Â´ Actress Seeks Evidence in Court | False | By Michael Paulson | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/theater/review-a-delicate-ship-plumbs-the-what-ifs-of-love-and-heartbreak.html | Review: â€šÃ„Â²A Delicate Shipâ€šÃ„Â´ Plumbs the What-ifs of Love and Heartbreak | False | By Charles Isherwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/erdogan-approves-caretaker-government-in-turkey.html | Erdogan Approves Caretaker Government in Turkey | False | By Ceylan Yeginsu | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/arts/dance/new-jersey-festivals-offer-jazz-bluegrass-and-a-chance-to-do-the-twist-again.html | New Jersey Festivals Offer Jazz, Bluegrass and a Chance to Do the Twist Again | False | By Tammy La Gorce | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/arts/dance/review-pearl-visits-the-many-worlds-of-the-good-earth-author.html | Review: â€šÃ„Â²Pearlâ€šÃ„Â´ Visits the Many Worlds of â€šÃ„Â²The Good Earthâ€šÃ„Â´ Author | False | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/a-passion-for-hurling-the-all-ireland-game.html | A Passion for Hurling, the All-Ireland Game | False | By Dan Barry | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/europe-migrant-refugee-crisis.html | Europeâ€šÃ„Â´s Halting Response to Migrant Crisis Draws Criticism as Toll Mounts | False | By Steven Erlanger and Alison Smale | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/restaurant-review-lost-found-in-long-beach-has-a-chef-who-goes-for-the-flavor-bomb.html | Restaurant Review: Lost & Found in Long Beach Has a Chef Who Goes for the Flavor Bomb | False | By Susan M. Novick | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/review-majorca-a-hartford-restaurant-where-the-tastes-of-spain-shine.html | Review: Majorca, a Hartford Restaurant Where the Tastes of Spain Shine | False | By Rand Richards Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/business/media/rebekah-brooks-said-to-be-returning-to-news-corp-in-britain.html | Rebekah Brooks Said to Be Returning to News Corp. in Britain | False | By Ben Sisario | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/antiterrorism-laws-prompt-british-library-to-distance-itself-from-taliban-project.html | Antiterrorism Laws Prompt British Library to Distance Itself From Taliban Project | False | By Kimiko de Freytas-Tamura | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/at-wave-hill-photos-of-new-yorks-trees-living-archives-of-the-city.html | At Wave Hill, Photos of New Yorkâ€ŠÃ¢Â€Â™s Trees, â€ŠÃ¢Â€ŠLiving Archivesâ€ŠÃ¢Â€Â™ of the City | True | By Tammy La Gorce | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/africa/un-official-to-visit-central-african-republic-amid-scrutiny-over-peacekeepers.html | U.N. Official to Visit Central African Republic Amid Scrutiny Over Peacekeepers | False | By Somini Sengupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/arts/design/art-show-captures-the-wrenching-effects-of-closing-a-school.html | Art Show Captures the Wrenching Effects of Closing a School | False | By Jon Hurdle | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/restaurant-review-the-diversity-of-indian-cuisine-is-at-raasa-in-elmsford.html | Restaurant Review: The Diversity of Indian Cuisine Is at Raasa in Elmsford | False | By Steve Reddicliffe | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/precious-objects-from-vanishing-estates-on-long-island.html | Precious Objects From Vanishing Estates on Long Island | False | By Karin Lipson | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/theater/georgia-engel-a-mary-tyler-moore-show-sidekick-takes-a-star-turn.html | Georgia Engel, a â€ŠÃ¢Â€Â™Mary Tyler Moore Showâ€ŠÃ¢Â€Â™ Sidekick, Takes a Star Turn | False | By Alexis Soloski | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/technology/uber-hires-two-engineers-who-showed-cars-could-be-hacked.html | Uber Hires Two Engineers Who Showed Cars Could Be Hacked | False | By Mike Isaac and Nicole Perlroth | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/theater/edinburgh-festival-fringe-offers-stories-that-are-more-personal-less-political.html | Edinburgh Festival Fringe Offers Stories That Are More Personal, Less Political | False | By Steven McElroy | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/bill-cunningham-garden-party.html | Bill Cunningham | Garden Party | False | By Bill Cunningham | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/yale-students-campaign-for-all-that-jazz.html | Yale Students Campaign for All That Jazz | False | By Phillip Lutz | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/arts/music/iran-and-israel-united-in-opposition-to-daniel-barenboim-concert.html | Iran and Israel United in Opposition to Daniel Barenboim Concert | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/business/oil-prices-jump-17-percent-in-two-days-despite-glut.html | Oil Prices Jump 17 Percent in Two Days, Despite Glut | False | By Clifford Krauss | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/poetic-connections-nice-view-rough-delivery.html | Poetic Connections: Nice View; Rough Delivery | False | By Alan Feuer | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/ruth-sivard-economist-who-scrutinized-military-spending-dies-at-99.html | Ruth Sivard, Economist Who Scrutinized Military Spending, Dies at 99 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/asia/consumer-anxiety-in-china-undermines-governments-economic-plans.html | Consumer Anxiety in China Undermines Governmentâ€ŠÃ¢Â€Â™s Economic Plans | False | By Edward Wong | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/american-pharoah-awes-saratoga-springs-on-eve-of-travers.html | American Pharoah Awes Saratoga Springs on Eve of Travers | False | By Joe Drape | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/science/psychologists-welcome-analysis-casting-doubt-on-their-work.html | Psychologists Welcome Analysis Casting Doubt on Their Work | False | By Benedict Carey | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/nyregion/two-shot-in-mount-vernon-amid-new-york-city-police-investigation.html | Bystander Shot by Undercover Police Officer Dies | False | By Liam Stack and Nate Schweber | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/golf/tony-finaus-unorthodox-path-to-tour-success.html | Tony Finauâ€ŠÃ¢Â€Â™s Unorthodox Path to Tour Success | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/nyregion/man-fatally-shot-and-three-wounded-in-brooklyn-hookah-bar.html | Man Is Fatally Shot and 3 Others Are Injured at Brooklyn Hookah Bar | False | By Al Baker and John Surico | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/politics/ruling-limits-protests-outside-supreme-court.html | Ruling Limits Protests Outside Supreme Court | False | By Jackie Calmes | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/rethinking-mass-transit-in-the-new-york-region.html | Rethinking Mass Transit in the New York Region | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/baseball/mets-set-team-home-run-records-in-an-august-to-remember.html | Mets Set Team Home Run Records in an August to Remember | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/science/space/nasas-new-horizons-spacecraft-has-next-mission-after-pluto.html | NASAâ€ŠÃ¢Â€Â™s New Horizons Spacecraft Has Next Mission After Pluto | False | By Kenneth Chang | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/grim-findings-in-austria-and-at-sea-push-migrant-crisis-into-public-view.html | Grim Findings in Austria and at Sea Push Migrant Crisis Into Public View | False | By Alison Smale, Melissa Eddy and Palko Karasz | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/ban-abortion-for-down-syndrome.html | Ban Abortion for Down Syndrome? | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/arizona-lawyer-paid-to-end-suit-against-homeland-security.html | Arizona: Lawyer Paid to End Suit Against Homeland Security | False | By Julia Preston | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/dementia-and-the-breakdown-of-moral-judgment.html | Dementia and the Breakdown of Moral Judgment | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/a-ruling-with-a-bonus-for-fast-food-workers.html | A Ruling With a Bonus for Fast-Food Workers | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/a-break-in-the-khobar-towers-case.html | A Break in the Khobar Towers Case | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/in-alaska-obama-will-be-in-middle-of-oil-and-climate-change-battle.html | In Alaska, Obama Will Be in Middle of Oil and Climate Change Battle | False | By Kirk Johnson | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/show-some-spine-federal-reserve.html | Show Some Spine, Federal Reserve | False | By William D. Cohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/how-to-halt-the-violence-treat-mental-illness.html | How to Halt the Violence | False | By Jeffrey A. Lieberman | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/buying-sex-should-not-be-legal.html | Buying Sex Should Not Be Legal | False | By Rachel Moran | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/joe-nocera-the-tesla-cheerleader.html | The Tesla Cheerleader | False | By Joe Nocera | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/football/new-drill-leaves-the-jets-with-a-few-dings.html | Jetsâ€šÃ„¸Â´ New Practice Drill Leads to a Few Dings. Of a Bell. | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/zwarte-piet-netherlands-united-nations.html | U.N. Urges the Netherlands to Stop Portrayals of â€šÃ„¸Â²Black Peteâ€šÃ„¸Â´ Character | False | By Somini Sengupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/names-of-the-dead.html | Names of the Dead | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-28 | https://www.nytimes.com/2015/08/29/world/americas/outsiders-stir-politics-but-often-fail-to-win-or-govern-well.html | Outsiders Stir Politics, but Often Fail to Win or Govern Well | False | By John Harwood | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/baseball/with-two-big-bats-out-of-lineup-yanks-still-feast-on-subpar-pitching.html | With Two Big Bats Out of Lineup, Yanks Still Feast on Subpar Pitching | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/texas-sheriffs-deputy-is-fatally-shot-at-gas-station.html | Texas: Sheriffâ€šÃ„¸Â´s Deputy Is Fatally Shot at Gas Station | False | By David Montgomery | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/baseball/inside-the-park-homer-brings-mets-seven-game-streak-to-an-end.html | Inside-the-Park Homer Brings Metsâ€šÃ„¸Â´ 7-Game Winning Streak to an End | False | By Zach Schonbrun | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„¸Â´s On TV Saturday | False | By Alec M. Priester | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/pageoneplus/corrections-august-29-2015.html | Corrections: August 29, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/my-luu-and-dave-ventresca-no-mountain-high-enough.html | My Luu and Dave Ventresca: No Mountain High Enough | False | By Robert Strauss | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/asia/malaysia-protests-najib-razak-1mdb.html | Antigovernment Protesters Gather in Malaysia, Defying Police Orders | False | By Thomas Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/nyc-museum-met-exhibition-china-and-fashion-proves-golden.html | Exhibition on China and Fashion Proves Golden for Met | False | By Vanessa Friedman | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/americas/mexican-opium-production-rises-to-meet-heroin-demand-in-us.html | Young Hands in Mexico Feed Growing U.S. Demand for Heroin | False | By Azam Ahmed | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/asia/thai-police-announce-arrest-in-bangkok-shrine-bombing.html | Thai Police Announce Arrest in Bangkok Shrine Bombing | False | By Thomas Fuller | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/middleeast/al-jazeera-journalists-sentenced-to-3-years-in-prison-in-egypt.html | Al Jazeera Journalists Sentenced to 3 Years in Prison in Egypt | False | By Kareem Fahim | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/hiking-and-biking-in-tasmania.html | Hiking and Biking in Tasmania | False | By Diane Daniel | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/transgender-judge-phyllis-fryes-early-transformative-journey.html | Once a Pariah, Now a Judge: The Early Transgender Journey of Phyllis Frye | False | By Deborah Sontag | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/dear-landlord-wheres-our-building-canopy.html | Dear Landlord: Whereâ€šÃ„¸Â´s Our Building Canopy? | False | By Ronda Kaysen | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/upshot/before-trump-or-fiorina-there-was-wendell-willkie.html | Before Trump or Fiorina, There Was Wendell Willkie | False | By Michael Beschloss | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/politics/first-draft/2015/08/29/jeb-bushs-campaign-makes-appeal-amid-fund-raising-woes/ | Jeb Bushâ€šÃ„¸Â´s Campaign Makes Appeal Amid Fund-Raising Woes | False | By Jonathan Martin | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/business/prison-vendors-see-continued-signs-of-a-captive-market.html | Prison Vendors See Continued Signs of a Captive Market | False | By David Segal | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/texas-rangers-rise-after-a-trip-to-the-woodshed.html | Texas Rangers Rise After a Trip to the Woodshed | False | By Tyler Kepner | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/from-old-player-to-young-manager-swansea-citys-garry-monk-rises-in-premier-league.html | Swansea Cityâ€šÃ„¸Â´s Garry Monk Rises in Premier League | False | By Sam Borden | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/united-states-russia-arctic-exploration.html | U.S. Is Playing Catch-Up With Russia in Scramble for the Arctic | False | By Steven Lee Myers | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/politics/owned-by-union-amalgamated-bank-gives-lift-to-the-left.html | Owned by Union, Amalgamated Bank Gives Lift to the Left | False | By Nicholas Confessore | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/business/greg-schott-of-mulesoft-beware-the-threats-to-a-positive-workplace.html | Greg Schott of MuleSoft: Beware the Threats to a Positive Workplace | False | By Adam Bryant | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/middleeast/lebanon-protests-garbage-government-corruption.html | Lebanese Protesters Aim for Rare Unity Against Gridlocked Government | False | By Anne Barnard | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/mets-find-lineup-solutions-in-a-single-mysterious-chart.html | Mets Find Lineup Solutions in a Single, Mysterious Chart | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/your-money/rousting-the-book-pirates-from-google.html | Rousting the Book Pirates From Google | False | By David Segal | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/usain-bolt-wins-again-in-relay-bad-handoff-disqualifies-us-world-championships.html | Ashton Eatonâ€šÃ„Ã´s Record Moment for U.S. Is Tempered by Error in 4x100 Relay | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/in-sharing-baseballs-joys-mourning-something-lost.html | In Sharing Baseballâ€šÃ„Ã´s Joys, Mourning Something Lost | False | By Eric Lichtblau | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/jobs/michelle-defeo-of-laurent-perrier-a-toast-to-france-in-a-queens-loft.html | Michelle DeFeo of Laurent-Perrier: A Toast to France in a Queens Loft | False | Interview by Patricia R. Olsen | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/jobs/galloping-away-to-a-place-beyond-words.html | Galloping Away to a Place Beyond Words | False | By Alia Volz | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/tennis/biggest-hits-on-the-court-surnames-absorb-their-share.html | Playersâ€šÃ„Ã´ Names Spawn a Mouthful of Errors | False | By Ravi Ubha | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/any-plans-for-new-years-eve-the-college-football-playoff-has-some.html | Any Plans for New Yearâ€šÃ„Ã´s Eve? The College Football Playoff Has Some | False | By Marc Tracy | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/europe/turkey-launches-its-first-airstrikes-of-isis-campaign.html | Turkey Launches Its First Airstrikes of ISIS Campaign | False | By Ceylan Yeginsu | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/asia/prominent-afghan-officials-are-killed-by-taliban-in-3-attacks-in-south.html | Prominent Afghan Officials Are Killed by Taliban in 3 Attacks in South | False | By Rod Nordland | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/the-summer-that-never-was.html | The Summer That Never Was | False | By Tim Kreider | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/diet-advice-that-ignores-hunger.html | Diet Advice That Ignores Hunger | False | By Gary Taubes | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/casey-harris.html | Casey Harris | False | By Kate Murphy | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/frank-bruni-the-real-threat-to-hillary-clinton.html | The Real Threat to Hillary Clinton | False | By Frank Bruni | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/nicholas-kristof-this-land-is-our-land.html | This Land Is Our Land | False | By Nicholas Kristof | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/europe/austria-migrants-syria.html | 3 Children Among Migrants Found Crammed in Van Are Hospitalized in Austria | False | By Alison Smale | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://opinionator.blogs.nytimes.com/2015/08/29/raging-against-the-dying-of-my-sisters-light/ | Raging as My Sisterâ€šÃ„Ã´s Light Dims | False | By Sara Lukinson | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/ross-douthat-donald-trump-traitor-to-his-class.html | Donald Trump, Traitor to His Class | False | By Ross Douthat | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/maureen-dowd-bush-and-clinton-dynasties-hit-trump-bump.html | Bush and Clinton Dynasties Hit Trump Bump | False | By Maureen Dowd | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/tea-with-the-queen-in-their-dreams.html | Tea With the Queen? In Their Dreams | False | By Neal Ascherson | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/business/optimistic-about-inflation-stanley-fischer-suggests-that-fed-will-stick-to-plan-on-rates.html | Optimistic About Inflation, Stanley Fischer Suggests That Fed Will Stick to Plan on Rates | False | By Binyamin Appelbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/the-battle-for-biomedical-supremacy.html | The Battle for Biomedical Supremacy | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/as-the-stock-market-swings.html | As the Stock Market Swings | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/a-peace-plea-for-south-sudan.html | A Peace Plea for South Sudan | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/new-orleans-the-big-uneasy.html | The Water Receded. The Angerâ€šÃ„Ã´s Still Here. | False | By John Biguenet | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/shooting-of-texas-deputy-is-called-coldblooded-execution.html | Texas Deputy Killed â€šÃ„Ã²Because He Wore a Uniform,â€šÃ„Ã´ Sheriff Says | False | By Manny Fernandez and David Montgomery | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sunday-review/the-art-of-the-presidential-exit.html | The Art of the Presidential Exit | False | By Michael D. Shear | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/topless-women-in-times-square.html | Topless Women in Times Square | False | | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/a-decade-after-katrina-new-orleans-is-partying-again-and-still-rebuilding.html | A Decade After Katrina, New Orleans Is Partying Again, and Still Rebuilding | False | By Campbell Robertson | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/europe/with-rubles-decline-russian-tourists-gain-appreciation-for-the-motherland.html | With RubleâÂÂ's Decline, Russian Tourists Gain Appreciation for the Motherland | False | By Sabrina Tavernise | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/health/new-alternatives-to-statins-add-to-a-quandary-on-cholesterol.html | New Alternatives to Statins Add to a Quandary on Cholesterol | False | By Gina Kolata | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/california-death-penalty-struck-down-over-delays-faces-next-test.html | California Death Penalty, Struck Down Over Delays, Faces Next Test | False | By Erik Eckholm | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/american-pharoah-is-calm-amid-the-saratoga-storm.html | American Pharoah Is Calm Amid the Saratoga Storm | False | By Melissa Hoppert | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/americas/in-a-venezuelan-border-town-a-state-of-emergency-is-barely-perceptible.html | In a Venezuelan Border Town, a State of Emergency Is Barely Perceptible | False | By William Neuman | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/as-hikers-celebrate-on-appalachian-trail-some-ask-where-will-it-end.html | As Hikers Celebrate on Appalachian Trail, Some Ask: Where Will It End? | False | By Katharine Q. Seelye | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/keen-ice-defeats-american-pharoah-at-travers-stakes.html | Keen Ice Defeats American Pharoah at Travers Stakes | False | By Joe Drape | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/paul-royle-who-fled-nazis-in-a-great-escape-dies-at-101.html | Paul Royle, Who Fled Nazis in a âÂÂGreat Escape,âÂÂ Dies at 101 | False | By Daniel E. Slotnik | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/dance/johan-renvall-american-ballet-theater-principal-dies-at-55.html | Johan Renvall, American Ballet Theater Principal, Dies at 55 | False | By Anna Kisselgoff | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/music/george-cleve-conductor-who-interpreted-mozart-dies-at-79.html | George Cleve, Conductor Who Interpreted Mozart, Dies at 79 | False | By Margalit Fox | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/bystanders-death-shows-risks-in-gun-buy-stings.html | BystanderâÂÂs Death Shows Risks in Gun-Buy Stings | False | By Michael Schwirtz | 2015-11-04 | TX 8-202-729 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/jacob-degroms-strong-start-sputters-and-the-mets-bats-falter.html | Torpor Overtakes the Mets in a Second Straight Loss at Home | False | By Zach Schonbrun | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/golf/ryan-palmer-plays-on-despite-a-painful-loss.html | Ryan Palmer Plays On Despite a Painful Loss | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/shortstops-andrelton-simmons-and-didi-gregorius-share-journey-small-island-to-big-leagues.html | Andrelton Simmons and Didi Gregorius Share Journey: Small Island to Big Leagues | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/kyle-jean-baptiste-actor-in-les-miserables-dies-in-fall.html | Kyle Jean-Baptiste, Actor in âÂÂLes MisâÂÂrables,âÂÂ Dies at 21 | False | By Liam Stack | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/football/ryan-fitzpatrick-and-jets-make-strides-but-have-long-way-to-go.html | Ryan Fitzpatrick Finds Rhythm as JetsâÂÂ Offense Shows a Pulse | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/luis-severinos-strong-outing-carries-yankees-to-victory.html | Luis SeverinoâÂÂs Strong Outing Carries Yankees to Victory | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/football/giants-have-a-sliver-of-hope-during-a-shattered-night.html | Giants Have Rough Night but See a Sliver of Hope | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/fan-dies-after-falling-from-upper-deck-at-atlantas-turner-field.html | Fan Dies After Falling From Upper Deck at AtlantaâÂÂs Turner Field | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/pageoneplus/quotation-of-the-day-for-sunday-august-30-2015.html | Quotation of the Day for Sunday, August 30, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/charlotte-henderson-william-carey-ii.html | Charlotte Henderson, William Carey II | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/jasmine-woodard-evan-rose.html | Jasmine Woodard, Evan Rose | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/charles-compton-john-koss.html | Charles Compton, John Koss | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/megan-calhoun-max-broude.html | Megan Calhoun, Max Broude | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/vanessa-vallarino-neil-carpenter.html | Vanessa Vallarino, Neil Carpenter | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/valentina-castillo-frederick-hall.html | Valentina Castillo, Frederick Hall | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/meghan-meehan-david-schreiber.html | Meghan Meehan, David Schreiber | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/ashley-beach-and-brian-brooks.html | Ashley Beach and Brian Brooks | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/tanya-brammer-aaron-perlmutter.html | Tanya Brammer, Aaron Perlmutter | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/nina-mani-brett-hansmeier.html | Nina Mani, Brett Hansmeier | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/sonya-knapinsky-and-jason-payne-an-airborne-couple-has-a-soft-landing.html | Sonya Knapinsky and Jason Payne: An Airborne Couple Has a Soft Landing | False | By Vincent M. Mallozzi | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/elisabeth-evans-and-daniel-holdaway.html | Elisabeth Evans and Daniel Holdaway | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/jaclyn-mara-faneuil-matthew-david-gorman.html | Jaclyn Mara Faneuil, Matthew David Gorman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/jacquelyn-leung-marshall-ford.html | Jacquelyn Leung, Marshall Ford | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/sandy-mosberg-and-roger-parrino-sr.html | Sandy Mosberg and Roger Parrino Sr. | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/zoelene-hill-and-squire-servance.html | Zoelene Hill and Squire Servance | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/nancy-salz-richard-mickey.html | Nancy Salz, Richard Mickey | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/kate-maccluggage-and-robert-eli-staged-kisses-then-an-unscripted-one.html | Kate MacCluggage and Robert Eli: Staged Kisses, Then an Unscripted One | False | By Rosalie R. Radomsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/hanna-siegel-shane-hoffman.html | Hanna Siegel, Shane Hoffman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/kathleendevaney-christopher-watson.html | KathleenÂ¬â€ Devaney, Christopher Watson | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/brooke-botsford-william-sinclair.html | Brooke Botsford, William Sinclair | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/danielle-martino-david-forster.html | Danielle Martino, David Forster | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/ritu-ahuja-and-rohit-khanna.html | Ritu Ahuja and Rohit Khanna | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/janna-burke-gregory-spock.html | Janna Burke, Gregory Spock | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/francesca-chubb-confer-alexander-higgin-houser.html | Francesca Chubb-Confer, Alexander Higgin-Houser | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/drew-tye-alexis-ruby-howe.html | Drew Tye, Alexis Ruby Howe | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/marina-bousa-patrick-morrissey.html | Marina Bousa, Patrick Morrissey | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/julie-griffith-leo-goodman.html | Julie Griffith, Leo Goodman | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/nicola-albano-dominic-rachiele.html | Nicola Albano, Dominic Rachiele | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/abigail-weiss-samuel-lipson.html | Abigail Weiss, Samuel Lipson | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/lauren-pueschel-james-allen-jr.html | Lauren Pueschel, James Allen Jr. | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/irina-lisker-michael-weil.html | Irina Lisker, Michael Weil | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/genevieve-kimberlin-devon-jarvis.html | Genevieve Kimberlin, Devon Jarvis | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/lauren-piro-ryan-lemanski.html | Lauren Piro, Ryan Lemanski | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/merrill-west-ryan-hardy.html | Merrill West, Ryan Hardy | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/sarah-sicher-and-adam-salky.html | Sarah Sicher and Adam Salky | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/jayne-kang-phillip-kim.html | Jayne Kang, Phillip Kim | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/kathleen-mccarthy-brendan-kelleher.html | Kathleen McCarthy, Brendan Kelleher | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/dealbook/puerto-rico-postpones-debt-plan.html | Puerto Rico Postpones Debt Plan | False | By Mary Williams Walsh | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/television/whats-on-tv-sunday.html | Whatâ€šÂ„Â´s On TV Sunday | False | By Alec M. Priester | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/pageoneplus/corrections-august-30-2015.html | Corrections: August 30, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/frenchman-wins-world-judo-championship.html | Frenchman Wins World Judo Championship | False | By Agence France-Presse | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/oliver-sacks-wrote-awakenings-and-cast-light-on-the-interconnectedness-of-life.html | Oliver Sacks, Casting Light on the Interconnectedness of Life | False | By Michiko Kakutani | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/science/oliver-sacks-dies-at-82-neurologist-and-author-explored-the-brains-quirks.html | Oliver Sacks, Neurologist Who Wrote About the Brainâ€šÃ„Ã´s Quirks, Dies at 82 | False | By Gregory Cowles | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/politics/iowans-fear-allegiance-swap-erodes-clean-political-image.html | Defection of Perry Aide to Trump Camp Has Iowans Fearing for Image | False | By Trip Gabriel | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/asia/behind-tianjin-tragedy-a-company-that-flouted-regulations-and-reaped-profits.html | Behind Deadly Tianjin Blast, Shortcuts and Lax Rules | False | By Andrew Jacobs, Javier C. Hernáˆ˜Ãˆ°ndez and Chris Buckley | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/international/having-a-strong-connection-with-your-product.html | Having a Strong Connection With Your Product | False | By Sonia Kolesnikov-Jessop | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/international/greek-election-poses-new-economic-risks.html | Greek Election Poses New Economic Risks | False | By Hugo Dixon | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/soccer/home-field-advantage-takes-a-premier-league-beating.html | Home-Field Advantage Takes a Premier League Beating | False | By Rob Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/newark-mayor-ras-baraka-wins-praise-for-trying-to-unite-city.html | Defying Expectations, Mayor Ras Baraka Is Praised in All Corners of Newark | False | By Kate Zernike | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/middleeast/iran-sentences-two-charged-with-spying-to-10-years-in-prison.html | Jason Rezaianâ€šÃ„Ã´s Status Unclear After Iran Sentences 2 | False | By Thomas Erdbrink | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://artsbeat.blogs.nytimes.com/2015/08/30/the-witches-of-venice-by-philip-glass-to-have-american-premiere/ | â€šÃ„Ã²The Witches of Veniceâ€šÃ„Ã´ by Philip Glass to Have American Premiere | False | By Michael Cooper | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/a-long-island-teenager-looks-back-on-the-time-she-took-down-nadal.html | The Time an 11-Year-Old Took Down Nadal | False | By James Barron | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://artsbeat.blogs.nytimes.com/2015/08/30/straight-outta-compton-is-no-1-for-third-week-at-box-office/ | â€šÃ„Ã²Straight Outta Comptonâ€šÃ„Ã´ Is No. 1 for Third Week at Box Office | False | By Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/politics/obama-to-urge-aggressive-climate-action-in-visit-to-arctic-alaska.html | Obamaâ€šÃ„Ã´s Alaska Visit Puts Climate, Not Energy, in Forefront | False | By Julie Hirschfeld Davis | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://artsbeat.blogs.nytimes.com/2015/08/30/big-apple-circus-to-focus-on-early-travel-in-38th-season/ | Big Apple Circus to Focus on Early Travel in 38th Season | False | By Andrew R. Chow | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/north-kansas-city-food-truck-city-council-vote.html | Food Trucks Divide a Missouri Town Looking for Sizzle | False | By John Eligon | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://artsbeat.blogs.nytimes.com/2015/08/30/protesters-demand-restoration-of-mephistopheles-sculpture-in-st-petersburg/ | Protesters Demand Restoration of Mephistopheles Sculpture in St. Petersburg | False | By Sophia Kishkovsky | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/asia/south-koreas-pop-music-barrage-rattles-north.html | To Jar North, South Korea Used a Pop-Music Barrage | False | By Choe Sang-Hun | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/after-american-pharoahs-close-loss-bob-baffert-has-plan-for-redemption.html | After American Pharoah Is Dethroned, Baffert Has Plan to Cement His Place | False | By Joe Drape | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/battling-arm-injuries-a-tennis-player-changes-hands.html | Battling Arm Injuries, a Tennis Player Changes ... Hands | False | By Stuart Miller | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/fx-chief-ignites-soul-searching-about-the-boom-in-scripted-tv.html | Soul-Searching in TV Land Over the Challenges of a New Golden Age | False | By John Koblin | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/middleeast/egypt-summons-british-ambassador-after-his-critique-of-ruling-against-journalists.html | Egypt Defends Ruling Against Two Al Jazeera Journalists | False | By David D. Kirkpatrick | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/4x400-relay-gives-us-a-gold-but-doesnt-change-bottom-line.html | 4x400 Relay Offers Bright Moment, but U.S. No Longer Dazzles | False | By Christopher Clarey | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/mets-hang-on-to-edge-the-red-sox.html | Mets Hang On to Edge the Red Sox | False | By Tim Rohan | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/mount-mckinley-will-be-renamed-denali.html | Mount McKinley Will Again Be Called Denali | False | By Julie Hirschfeld Davis | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/tennis-players-are-helped-by-products-at-least-they-think-so.html | Tennis Players Are Helped by Products (at Least They Think So) | False | By Stuart Miller | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/design/the-wadsworth-atheneum-in-hartford-puts-final-touches-on-a-comeback.html | The Wadsworth Atheneum in Hartford Puts Final Touches on a Comeback | False | By Ted Loos | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/television/review-todrick-on-the-youtube-star-todrick-halls-relentless-pursuit-of-fame.html | Review: â€šÃ„Ã²Todrick,â€šÃ„Ã´ on the YouTube Star Todrick Hallâ€šÃ„Ã´s Relentless Pursuit of Fame | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/dance/review-martha-graham-dancers-explore-myth-and-machismo-at-jacobs-pillow.html | Review: Martha Graham Dancers Explore Myth and Machismo at Jacobâ€šÃ„Ã´s Pillow | False | By Brian Seibert | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/music/zhang-huoding-of-peking-opera-takes-a-turn-in-the-united-states.html | Zhang Huoding of Peking Opera Takes a Turn in the United States | False | By David Barboza | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/music/review-loftopera-brings-mischief-and-a-crowd-to-berlioz-and-mahler.html | Review: LoftOpera Brings Mischief, and a Crowd, to Berlioz and Mahler | False | By Zachary Woolfe | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/music/review-choosing-a-husband-or-a-lover-in-dellarte-opera-ensembles-rosina.html | Review: Choosing a Husband or a Lover in Dellâ€šÃ„Ã´Arte Opera Ensembleâ€šÃ„Ã´s â€šÃ„Ã²Rosinaâ€šÃ„Ã´ | False | By Corinna da Fonseca-Wollheim | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/dance/review-at-indian-dance-festival-subtleties-in-the-sway-of-a-torso.html | Review: At Indian Dance Festival, Subtleties in the Sway of a Torso | False | By Alastair Macaulay | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/the-stress-of-the-tennis-grand-slam.html | The Stress of the Slam | False | By David Waldstein | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/music/in-lordes-wake-a-groundswell-of-female-rebels-in-pop.html | In Lordeâ€šÃ„Ã´s Wake, a Groundswell of Female Rebels in Pop | False | By Jon Caramanica | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/supplanting-cbs-and-tennis-channel-espn-empire-will-show-all-us-open-matches.html | Supplanting CBS and Tennis Channel, ESPN Empire Will Show All U.S. Open Matches | False | By Richard Sandomir | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/books/review-the-end-of-tsarist-russia-by-dominic-lieven.html | Review: â€šÃ„Ã²The End of Tsarist Russiaâ€šÃ„Ã´ by Dominic Lieven | False | By Serge Schmemann | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/whats-new-at-the-us-open-start-at-the-top.html | Whatâ€šÃ„Ã´s New at the U.S. Open? Start at the Top | False | By Naila-Jean Meyers | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/movies/review-phantom-on-the-trail-of-mumbai-terrorists.html | Review: â€šÃ„Ã²Phantom,â€šÃ„Ã´ on the Trail of Mumbai Terrorists | False | By Rachel Saltz | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/asia/susan-rice-obamas-security-adviser-urges-pakistan-to-do-more-against-militants.html | Susan Rice, Obamaâ€šÃ„Ã´s Security Adviser, Urges Pakistan to Do More Against Militants | False | By Salman Masood | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/theater/review-magic-trick-the-tale-of-a-breakup-in-the-world-of-burlesque.html | Review: â€šÃ„Ã²Magic Trick,â€šÃ„Ã´ the Tale of a Breakup in the World of Burlesque | False | By Laura Collins-Hughes | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/treasury-auctions-set-for-the-week-of-aug-31.html | Treasury Auctions Set for the Week of Aug. 31 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/music/kanye-west-to-perform-an-808s-concert.html | Kanye West to Perform an â€šÃ„Ã²808sâ€šÃ„Ã´ Concert | False | Compiled by Andrew R. Chow | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/mayor-de-blasio-authorizes-emergency-measure-to-aid-homeless-people.html | Mayor de Blasio Authorizes Emergency Measure to Aid Homeless People | False | By Nikita Stewart | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/death-of-captain-who-fished-by-his-own-rules-casts-pall-over-a-new-jersey-marina.html | Captainâ€šÃ„Ã´s Death Rattles a Marina in New Jersey | False | By Benjamin Mueller | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/soccer/for-wayne-rooney-and-manchester-united-scoring-remains-a-problem.html | Manchester United Sputters as Wayne Rooney Struggles to Ignite | False | By Sam Borden | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/europe/as-police-investigate-deaths-in-truck-migrants-and-smugglers-appear-to-shift-tactics.html | As Police Investigate Deaths in Truck, Migrants and Smugglers Appear to Shift Tactics | False | By Alison Smale | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/maria-sharapova-withdraws-from-the-us-open.html | Maria Sharapova Withdraws From the U.S. Open | False | By Ben Rothenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/in-marriage-andy-murray-finds-an-escape-from-tennis.html | In Marriage, Andy Murray Finds an Escape From Tennis | False | By Ben Rothenberg | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/covering-serena-williams-through-the-years.html | Covering Serena Williams Through the Years | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/europe/russians-clash-over-commemorating-monasterys-grim-past.html | A Tug of War Over Gulag History in Russiaâ€šÃ„Ã´s North | False | By Neil MacFarquhar | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/media/ahead-of-ipo-univision-faces-bigger-rival-than-trump-shifting-tv-habits.html | Ahead of I.P.O., Univision Faces Bigger Rival Than Trump: Shifting TV Habits | False | By Emily Steel | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/movies/gary-keys-filmmaker-who-documented-duke-ellington-dies-at-81.html | Gary Keys, Filmmaker Who Documented Duke Ellington, Dies at 81 | False | By William Grimes | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/middleeast/isis-damages-a-temple-in-palmyra.html | ISIS Damages Â¬â€ Temple of Baal in Palmyra | False | By Kenneth R. Rosen | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/car-sales-samsungs-new-smartwatch-and-the-jobs-report.html | Car Sales, Samsungâ€šÃ„Ã´s New Smartwatch, and the Jobs Report | False | By The New York Times | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/fernando-valenzuela-quietly-affirms-his-status-as-a-us-citizen.html | Fernando Valenzuela Quietly Affirms His Status as a U.S. Citizen | False | By Jill Painter Lopez | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/asia/indian-scholar-who-criticized-worship-of-idols-is-killed.html | Indian Scholar Who Criticized Worship of Idols Is Killed | False | By Swati Gupta | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/europe/growing-migrant-crisis-prompts-call-for-urgent-meeting-of-eu-officials.html | Growing Migrant Crisis Prompts Call for Urgent Meeting of E.U. Officials | False | By Steven Erlanger | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/challenged-on-left-and-right-the-fed-faces-a-decision-on-rates.html | Challenged on Left and Right, the Fed Faces a Decision on Rates | False | By Binyamin Appelbaum | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/politics/banking-ties-could-hurt-joe-biden-in-race-with-populist-overtone.html | Banking Ties Could Hurt Joe Biden in Race With Populist Overtone | False | By Steve Eder | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/asia/caste-quotas-in-india-come-under-attack.html | Caste Quotas in India Come Under Attack | False | By David Barstow and Suhasini Raj | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/football/looking-for-clues-on-how-decision-will-swing-for-tom-brady.html | Itâ€šÃ„Ã´s Hard to Foretell a Brady Ruling, if There Is One | False | By Ken Belson | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/football/tom-coughlin-has-sober-appraisal-of-giants-readiness.html | Tom Coughlin Has Sober Appraisal of Giantsâ€šÃ„Ã´ Readiness | False | By Bill Pennington | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/wall-st-policy-poses-a-challenge-for-presidential-candidates.html | Wall St. Policy Poses a Challenge for Presidential Candidates | False | By Nathaniel Popper | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/texas-university-moves-confederate-statue.html | University of Texas at AustinÂ¬â€ Moves Confederate Statue | False | By Kenneth R. Rosen | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/jets-leonard-williams-expected-for-opener-after-test-reveals-a-strain.html | Jetsâ€šÃ„Ã´ Leonard Williams Expected for Opener After Test Reveals a Strain | False | By Ben Shpigel | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/james-l-flanagan-acoustical-pioneer-dies-at-89.html | James L. Flanagan, Who Helped Make Computers Talk, Dies at 89 | False | By Sam Roberts | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/braves-honor-fan-who-died-in-fall.html | Braves Honor Fan Who Died in Fall | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/middleeast/civilians-reported-dead-in-yemen-saudi-strikes.html | At Least 13 Reported Dead in Yemen Strikes | False | By Saeed Al-Batati | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/texas-suspect-in-the-killing-of-a-deputy-had-jail-time.html | Texas Suspect in the Killing of a Deputy Had Jail Time | False | By Manny Fernandez and Ashley Southall | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/technology/tools-for-tailored-learning-may-expose-students-personal-details.html | Tools for Tailored Learning May Expose Studentsâ€šÃ„Ã´ Personal Details | False | By Natasha Singer | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/student-gets-second-chance-at-law-school.html | A 2nd Chance to Study Law After a â€šÃ„Ã²Raw Dealâ€šÃ„Ã´ | False | By Elizabeth A. Harris | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/baseballs-quirkiest-corners-make-life-interesting-for-third-base-coaches.html | Baseballâ€šÃ„Ã´s Quirkiest Corners Make Life Interesting for Third-Base Coaches | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/whats-real-in-track-its-hard-to-know.html | Whatâ€šÃ„Ã´s Real in Track? Itâ€šÃ„Ã´s Hard to Know | False | By Juliet Macur | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/yankees-bombard-braves-with-21-hits-and-finish-three-game-sweep.html | Yankees Bombard Braves With 21 Hits and Finish Three-Game Sweep | False | By Billy Witz | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/autoracing/a-somber-conclusion-for-indycar.html | A Somber Conclusion for IndyCar | False | By Jerry Garrett | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/golf/shedding-underachiever-label-jason-day-wins-again-and-has-fedex-cup-in-sight.html | Shedding Underachiever Label, Jason Day Wins Again and Has FedEx Cup in Sight | False | By Karen Crouse | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/walmart-decides-to-drop-sale-of-ar-15-assault-rifles.html | Walmart Decides to Drop Sale of AR-15 Assault Rifles | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/despite-dangers-new-york-citys-romance-with-fire-escapes-endures.html | Actorâ€šÃ„Ã´s Fatal Fall Underscores Dangers of Fire Escapes, a Refuge for Many in the City | False | By Vivian Yee | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/three-facing-gun-charges-in-inquiry-that-turned-deadly.html | Three Facing Gun Charges in Inquiry That Turned Deadly | False | By Kenneth R. Rosen and Michael Schwirtz | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/red-bulls-outdo-a-rival-and-climb-the-standings.html | Red Bulls Outdo a Rival and Climb the Standings | False | By Colin A. Stephenson | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/08/31/us/marvin-mandel-former-maryland-governor-dies-at-95.html | Marvin Mandel, Progressive Maryland Governor Convicted of Fraud, Dies at 95 | False | By Adam Clymer | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/japan-caps-strong-showing-at-judo-worlds.html | Japan Caps Strong Showing at Judo Worlds | False | By Agence France-Presse | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/music/miley-cyrus-and-her-dead-petz.html | Inside the Making of â€šÃ„Ã²Dead Petz,â€šÃ„Ã´ Miley Cyrusâ€šÃ„Ã´s Surprise Album | False | By Joe Coscarelli | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s on TV Monday | False | By Alec M. Priester | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/travel/in-morocco-a-surf-city-scene-includes-camels.html | In Morocco, a Surf City Scene Includes Camels | False | By Kevin Brass | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/travel/from-a-balloon-a-different-view-of-the-serengeti.html | From a Balloon, a Different View of the Serengeti | False | By M.j. Smith | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/08/31/movies/wes-craven-a-master-of-slasher-horror-films-dies-at-76.html | Wes Craven, Whose Slasher Films Terrified Millions, Dies at 76 | False | By Kenneth R. Rosen and Erik Piepenburg | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/travel/in-finland-freshwater-seals-prove-elusive.html | In Finland, Slippery Seals | False | By Penelope Colston | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/pageoneplus/quotation-of-the-day-august-31-2015.html | Quotation of the Day: August 31, 2015 | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/travel/trail-marathons-running-in-the-wild.html | Running in the Wild | False | By Mike Ives | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/paul-krugman-a-heckuva-job.html | A Heckuva Job | False | By Paul Krugman | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/when-bad-doctors-happen-to-good-patients.html | When Bad Doctors Happen to Good Patients | False | By Thomas Moore and Steve Cohen | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/times-square-the-naked-truth.html | Times Square: The Naked Truth | False | By Jan Gehl, Jeff Risom and Julia Day | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/charles-m-blow-60-years-later-echoes-of-emmett-tills-killing.html | 60 Years Later, Echoes of Emmett Tillâ€šÃ„Ã´s Killing | False | By Charles M. Blow | 2015-11-04 | TX 8-202-729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/how-much-water-should-we-drink-every-day.html | How Much Water Should We Drink Every Day? | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/let-consumers-use-better-cheaper-cable-boxes.html | Let Consumers Use Better, Cheaper Cable Boxes | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/turkeys-war-of-distraction-on-kurds.html | Mr. Erdoganâ€šÃ„Âˆs War Against the Kurds | False | By The Editorial Board | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/protecting-the-great-lakes.html | Protecting the Great Lakes | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/gender-identity-a-complex-question.html | Gender Identity: A Complex Question | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/the-two-koreas-in-dialogue.html | The Two Koreas in Dialogue | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/music/2015-vma-miley-cyrus-nicki-minaj-kanye-west.html | At MTV V.M.A.s, Celebrity Feuds, Miley Cyrus and Also Some Music | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/selfie-camera-drones.html | The Selfie-Drone: Invasion of the Vacation Snatchers | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/economy/as-his-term-wanes-obama-restores-workers-rights.html | As His Term Wanes, Obama Champions Workersâ€šÃ„Âˆ Rights | False | By Noam Scheiber | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/builders-and-brewers-look-to-tap-into-brooklyns-beer-heritage.html | Builders and Brewers Honor Brooklynâ€šÃ„Âˆs Beer Heritage | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/middleeast/protests-in-iraq-bring-fast-promises-but-slower-changes.html | Protests in Iraq Bring Fast Promises, but Slower Changes | False | By Tim Arango | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://well.blogs.nytimes.com/2015/08/31/ask-well-on-and-off-antidepressants/ | Ask Well: An On-and-Off Relationship With Antidepressants | False | By Roni Caryn Rabin | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/europe/austria-migrant-crisis-truck.html | Migrant Crisis Tests Core European Value: Open Borders | False | By Alison Smale and Melissa Eddy | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/middleeast/isis-militants-severely-damage-temple-of-baal-in-palmyra.html | Palmyra Temple Was Destroyed by ISIS, U.N. Confirms | False | By Anne Barnard and Hwaida Saad | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/democrats-republicans-senate-2016-races.html | Some Battle Lines Harden, Others Fade, in 2016 Fight for Senate Control | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/supreme-courts-long-conference-where-appeals-go-to-die.html | Supreme Courtâ€šÃ„Âˆs End-of-Summer Conference: Where Appeals â€šÃ„Â²Go to Dieâ€šÃ„Âˆ | False | By Adam Liptak | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/europe/cyprus-varosha-reunification.html | Cyprus Hopes Reunification Talks Will Revive a Resort, Population 0 | False | By Jonathan Gorvett | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/style/at-burning-man-a-counterculture-festival-the-fashion-police-walk-the-beat.html | Burning Manâ€šÃ„Âˆs Fashion Is Wild, but There Are Rules | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/asia/china-punishes-nearly-200-over-rumors-about-stocks-blasts-and-parade.html | China Punishes Nearly 200 Over â€šÃ„Â²Rumorsâ€šÃ„Âˆ About Stocks, Blasts and Parade | False | By Edward Wong | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/upshot/the-problem-with-gop-plans-to-sell-health-insurance-across-state-lines.html | The Problem With G.O.P. Plans to Sell Health Insurance Across State Lines | False | By Margot Sanger-Katz | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/europe/ukraine-donetsk-luhansk-protests.html | 2 More Officers Die in Violent Protest Over Autonomy for East Ukraine | False | By Andrew E. Kramer | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/replacing-pesticides-with-genetics.html | Replacing Pesticides With Genetics | False | By Devin Powell | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://artsbeat.blogs.nytimes.com/2015/08/31/president-obama-to-run-wild-with-bear-grylls/ | President Obama to Run Wild With Bear Grylls | False | By Dave Itzkoff | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/hotels-direct-booking-online-travel-sites.html | Hotels Fight Back Against Sites Like Expedia and Priceline | False | By Aaron M. Kessler and Julie Weed | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/republicans-wary-of-donald-trumps-populist-tone-on-taxes.html | Increase Taxes? Talk by Donald Trump Alarms G.O.P. | False | By Alan Rappeport | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/asia/thai-police-bangkok-shrine-bombing-investigation.html | Thai Police Seize Explosives in Bangkok Bombing Investigation | False | By Thomas Fuller | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/paula-deen-chef-dora-charles.html | Dora Charles Moves On From Paula Deen, and Makes It All About the Seasoning | False | By Kim Severson | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/nfl-and-tom-brady-fail-to-reach-settlement.html | With No Settlement, Judge Will Decide Tom Bradyâ€šÃ„Âˆs Case | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-13 | https://www.nytimes.com/2015/08/31/t-magazine/shakespeare-and-company-paris-books.html | A Dream Parisian Cafe, Brought to Life | False | By Lindsey Tramuta | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/blind-spot-can-be-trained-away-a-study-says.html | You Can Reduce Your Blind Spot, a Study Says | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/pu-erh-tea-kathy-y-l-chan.html | Kathy YL Chan and Her Coveted Tea, Never to Be Brewed | False | By Ligaya Mishan | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://well.blogs.nytimes.com/2015/08/31/relationships-and-sex-lives-benefit-when-men-share-child-care/ | Relationships, and Sex Lives, Benefit When Men Share Child Care | False | By Roni Caryn Rabin | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/oliver-sacks-diverse-elements-in-harmony.html | Oliver Sacks: Diverse Elements in Harmony | False | By Erica Goode | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/challah-and-brisket-rethought-for-rosh-hashana.html | Challah and Brisket, Rethought for Rosh Hashana | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-08-24 | https://www.nytimes.com/es/creece-preocupacion-en-europa-por-seguridad-en-trenes-y-estaciones | Creece preocupaciáﬂ'óáﬂ⁄on en Europa por seguridad en trenes y estaciones | False | Por Adam Nossiter | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-09-02 | https://artsbeat.blogs.nytimes.com/2015/08/31/carrie-brownsteins-book-tour-to-kick-off-in-brooklyn/ | Carrie Brownsteináﬂ'Ã,Â's Book Tour to Kick Off in Brooklyn | False | By Jonathan Wolfe | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-13 | https://www.nytimes.com/2015/08/31/t-magazine/casa-bonay-hotel-barcelona.html | A New Place to Sleep in Old Barcelona | False | By Hanya Yanagihara | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/health/midwife-mexico-chiapas.html | Training Midwives to Save Expectant Mothers in Chiapas | False | By Denise Grady | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/middleeast/ali-shakorirad-iran-politician-reported-arrested.html | Reformist Iranian Politician Is Said to Be Held | False | By Thomas Erdbrink | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/a-kugel-to-savor-for-rosh-hashana.html | A Kugel to Savor for Rosh Hashana | False | By Joan Nathan | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-02 | https://www.nytimes.com/2015/09/01/nyregion/from-seattle-with-love-a-tale-of-four-friends-and-one-band.html | From Seattle With Love: A Tale of 4 Friends and One Band | False | By Kim Barker | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-13 | https://www.nytimes.com/2015/08/31/t-magazine/piaget-vintage-onyx-watch-warhol.html | A Warhol-Worthy Watch | False | By Hilary Moss | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://well.blogs.nytimes.com/2015/08/31/eating-on-move-may-increase-hunger/ | Eating on the Move May Lead to Later Overindulging | False | By Roni Caryn Rabin | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://well.blogs.nytimes.com/2015/08/31/supplements-dont-fight-cognitive-decline-n-i-h-study-says/ | Supplements Donáﬂ'Ã,Â't Fight Cognitive Decline, N.I.H. Study Says | False | By Roni Caryn Rabin | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://well.blogs.nytimes.com/2015/08/31/when-your-sex-life-doesnt-follow-the-script/ | When Your Sex Life Doesnáﬂ'Ã,Â't Follow the Script | False | By Rachel Hills | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/judge-allows-moral-not-just-religious-contraception-exemptions.html | Judge Allows Moral, Not Just Religious, Contraception Exemptions | False | By Adam Liptak | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://artsbeat.blogs.nytimes.com/2015/08/31/on-the-town-takes-box-office-leap-thanks-to-misty-copeland/ | áﬂ'Ã,Â²On the Townáﬂ'Ã,Â' Takes Box Office Leap Thanks to Misty Copeland | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/prosecutors-say-shannon-miles-shot-texas-deputy-15-times.html | Prosecutors Say Shannon Miles Shot Texas Deputy 15 Times | False | By Manny Fernandez | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/asia/afghanistans-electoral-reform-plan-is-met-with-skepticism.html | Afghanistanáﬂ'Ã,Â's Electoral Reform Plan Is Met With Skepticism | False | By Mujib Mashal | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/middleeast/medical-fraud-grows-in-gaza-as-residents-seek-exit-permits.html | Faking Doctorsáﬂ'Ã,Â' Notes to Escape Gaza War Zone | False | By Jodi Rudoren | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/asia/indias-supreme-court-suspends-ban-on-fasting-to-the-death.html | Indiaáﬂ'Ã,Â's Supreme Court Suspends Ban on Starvation Ritual | False | By Ellen Barry | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/can-a-computer-can-tell-whether-something-was-written-by-a-man-or-a-woman.html | Can a Computer Tell Whether Something Was Written by a Man or a Woman? | False | By C. Claiborne Ray | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-02 | https://www.nytimes.com/2015/09/01/vma-miley-cyrus-nicki-minaj-kanye-west-html/ | MTVáﬂ'Ã,Â's V.M.A.s Dominated Social Media, but Had Fewer Viewers | False | By John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://artsbeat.blogs.nytimes.com/2015/08/31/spongebob-musical-will-open-in-chicago-with-sights-on-broadway/ | áﬂ'Ã,Â²SpongeBobáﬂ'Ã,Â' Musical Will Open in Chicago, With Sights on Broadway | False | By Jonathan Wolfe | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/movies/wes-craven-a-filmmaker-who-invaded-your-dreams.html | Wes Craven, a Filmmaker Who Invaded Your Dreams | False | By Jason Zinoman | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/white-supremacist-convicted-of-killing-3-at-kansas-jewish-centers.html | White Supremacist Convicted of Killing 3 at Kansas Jewish Centers | False | By John Eligon | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/television/review-puffin-rock-joins-parade-of-shows-aimed-at-youngest-viewers.html | Review: áﬂ'Ã,Â²Puffin Rockáﬂ'Ã,Â' Joins Parade of Shows Aimed at Youngest Viewers | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/08/31/in-topping-charts-disturbed-accomplishes-a-rare-feat/ | In Topping Charts, Disturbed Accomplishes a Rare Feat | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/theater/mourning-kyle-jean-baptiste-les-miserables-actor-who-plunged-to-his-death.html | Mourning Kyle Jean-Baptiste, áﬂ'Ã,Â²Les Misáﬂ'sÃ©rablesáﬂ'Ã,Â' Actor Who Plunged to His Death | False | By Andrew R. Chow | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/soccer/strict-enforcement-of-fifa-rules-sidelines-young-players-abroad.html | Strict Enforcement of FIFA Rules Sidelines Young Players Abroad | False | By Sam Borden | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/us/transgender-inmate-who-sued-georgia-gets-unexpected-parole.html | Transgender Inmate Who Sued Georgia Gets Unexpected Parole | False | By Deborah Sontag | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/dance/review-atomic-orbital-and-midway-avenue-examining-electrons-and-memories.html | Review: áﬂ'Ã,Â²Atomic Orbitaláﬂ'Ã,Â' and áﬂ'Ã,Â²Midway Avenue,áﬂ'Ã,Â' Examining Electrons and Memories | False | By Brian Seibert | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/dance/review-madboots-dance-ignores-gender-boundaries.html | Review: Madboots Dance Ignores Gender Boundaries | False | By Brian Seibert | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-08-31 | 2015-09-07 | https://bits.blogs.nytimes.com/2015/08/31/t-mobile-says-it-will-ban-abusers-of-unlimited-data-plan/ | T-Mobile Says It Will Ban Abusers of Unlimited Data Plan | False | By Brian X. Chen | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/music/review-from-taka-kigawa-a-class-on-resonance-at-le-poisson-rouge.html | Review: From Taka Kigawa, a Class on Resonance at Le Poisson Rouge | False | By Zachary Woolfe | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/books/review-in-make-me-lee-child-adds-another-layer-to-jack-reacher.html | Review: In â€šÃ„Â'Make Me,â€šÃ„Â' Lee Child Adds Another Layer to Jack Reacher | False | By Janet Maslin | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-08-25 | https://www.nytimes.com/2015/08/25/universal/es/de-rusia-a-venezuela-temen-que-caida-del-petroleo-genere-mas-tension-social.html | De Rusia a Venezuela, temen que caí'šâ€‰da del petrã'šâ€‰leo genere mã'šÃ¡s tensiã'šâ€‰n social | False | | 2015-11-04 | TX 8-202-729 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/europe/in-vienna-trains-packed-with-migrants-are-welcomed-and-ushered-on.html | In Vienna, Trains Packed With Refugees Are Welcomed and Ushered On | False | By Rick Lyman | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/us-makes-urgent-appeal-for-climate-change-action-at-alaska-conference.html | Obama Makes Urgent Appeal in Alaska for Climate Change Action | False | By Julie Hirschfeld Davis and Steven Lee Myers | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/upshot/why-students-with-smallest-debts-need-the-greatest-help.html | Why Students With Smallest Debts Have the Larger Problem | False | By Susan Dynarski | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/at-manhattans-marriage-bureau-fake-flowers-real-tears-and-101-weddings-in-a-day.html | At Manhattan Marriage Bureau, a Union of Matrimony and Bureaucracy | False | By Matt Flegenheimer | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/dealbook/greenlight-capital-down-14-for-year-david-einhorn-surveys-investors.html | Greenlight Capital Down 14% for Year; David Einhorn Surveys Investors | False | By Alexandra Stevenson and Matthew Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/four-house-democrats-endorse-iran-deal.html | Iran Nuclear Deal Gains Momentum With Endorsements of Four House Democrats | False | By Alexander Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/dealbook/end-of-summer-reading-dreamers-and-the-defiant.html | End-of-Summer Business Reading: Dreamers and the Defiant | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/tennis/upsets-galore-on-day-1-of-us-open.html | U.S. Open 2015: Stars Take a Beating on a Topsy-Turvy Day | False | By Scott Cacciola | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/middleeast/clash-erupts-during-raid-by-israelis-in-west-bank.html | Clash Erupts During Raid by Israelis in West Bank | False | By Diaa Hadid and Rami Nazzal | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/supreme-court-says-kentucky-clerk-must-let-gay-couples-marry.html | Supreme Court Says Kentucky Clerk Must Let Gay Couples Marry | False | By Adam Liptak | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/international/japan-nears-test-flight-for-long-delayed-regional-passenger-jet.html | Japan Nears Test Flight for Long-Delayed Regional Passenger Jet | False | By Jad Mouawad | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/california-defends-its-review-process-in-appeal-to-preserve-death-penalty.html | California Defends Its Review Process in Appeal to Preserve Death Penalty | False | By Erik Eckholm | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/the-bustle-in-the-frozen-food-aisle.html | TV Dinners in a Netflix World | False | By Stephanie Strom | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/state-department-redacts-material-deemed-sensitive-in-hillary-clintons-emails.html | Insights, and Redactions, in Latest Release of Hillary Clintonâ€šÃ„Â's Emails | False | By Peter Baker and Michael S. Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/a-wild-month-on-wall-st-ends-quietly.html | A Wild Month on Wall St. Ends Quietly | False | By Peter Eavis | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/nelson-shanks-who-painted-the-prominent-dies-at-77.html | Nelson Shanks, Who Painted the Prominent, Dies at 77 | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/244-immigrants-with-criminal-records-face-deportation-in-california.html | 244 Immigrants With Criminal Records Face Deportation in California | False | By Jennifer Medina | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/most-nations-miss-a-goal-for-women-in-leadership.html | Most Nations Miss a Goal for Women in Leadership | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/wayne-w-dyer-prolific-author-of-self-help-books-dies-at-75.html | Wayne W. Dyer, Prolific Author of Self-Help Books, Dies at 75 | False | By Bruce Weber | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/murder-rates-rising-sharply-in-many-us-cities.html | Murder Rates Rising Sharply in Many U.S. Cities | False | By Monica Davey and Mitch Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/tennis/making-american-mens-tennis-great-again-may-take-time.html | Making American Menâ€šÃ„Â's Game Great Again: Ideas? | False | By Harvey Araton | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/europe/an-escalating-migrant-crisis-and-an-intensifying-search-for-solutions.html | An Escalating Migrant Crisis and an Intensifying Search for Solutions | False | By Jeffrey Marcus | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/taxi-of-tomorrow-becomes-citys-yellow-cab-standard.html | Tomorrow Arrives for New York Cityâ€šÃ„Â's Yellow Cab Standard | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/baseball/an-analysts-seamless-injection-into-espns-rotation.html | An Analystâ€šÃ„Â's Seamless Injection Into ESPNâ€šÃ„Â's Rotation | False | By Richard Sandomir | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/man-convicted-of-murder-in-1993-is-ordered-released-after-key-evidence-was-withheld.html | 1993 Murder Conviction Vacated; Brooklyn Prosecutor Says Evidence Was Withheld | False | By Stephanie Clifford | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/crowd-successes-by-bernie-sanders-in-other-states-are-playing-out-well-in-iowa.html | As Crowds for Bernie Sanders Grow, the Biggest Impact Comes in Iowa | False | By Jason Horowitz | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/top-officials-with-new-york-police-are-angered-by-escapes.html | Top Officials With New York City Police Are Angered by Escapes | False | By Rick Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/3000-miles-away-ohio-fumes-over-renaming-of-mount-mckinley.html | 3,000 Miles From Denali,â€ the Ohio Fumes Over Renaming of Mount McKinley | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/tennis/easy-opener-for-serena-williams-as-opponent-quits.html | Serena Williams Coasts Through First Round at U.S. Open | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/europe-must-reform-its-deadly-asylum-policies.html | Europe Must Reform Its Deadly Asylum Policies | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/media/expert-says-manuscript-is-not-lees-third-novel.html | Expert Says Manuscript Is Not Harper Leeâ€šÃ„Â´s Third Novel | False | By Alexandra Alter | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/tennis/us-tennis-associations-new-executive-waits-patiently-for-american-boys-to-fill-a-void.html | U.S. Tennis Associationâ€šÃ„Â´s New Executive Waits Patiently for American Boys to Fill a Void | False | By Juliet Macur | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/baseball/mets-show-off-efficiency-in-defeat-of-phillies.html | Metsâ€šÃ„Â´ Efficiency Pays Off in Latest Win Over Phils | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/de-blasios-aide-on-homeless-is-resigning-amid-crisis.html | Mayor de Blasioâ€šÃ„Â´s Aide on Homeless Is Resigning Amid Crisis | False | By Nikita Stewart | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/baseball/yankees-counting-on-greg-bird-to-replace-mark-teixeira-come-up-short.html | Missed Opportunities Haunt the Yankees on a Frustrating Night in Boston | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/space/79-for-an-out-of-date-book-about-a-modern-nasa-logo.html | $79 for an Out-of-Date Book About a Modern NASA Logo | False | By Kenneth Chang | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/video-suggests-suspect-in-san-antonio-shooting-had-hands-raised-when-shot.html | Video Suggests Suspect in San Antonio Shooting Had Hands Raised When Shot | False | By Ashley Southall and Manny Fernandez | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/tennis/rafael-nadal-reinvigorated-subdues-a-rising-star.html | Rafael Nadal, Reinvigorated, Subdues a Rising Star | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s On TV Tuesday | False | By Alec M. Priester | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/international/european-firms-team-up-to-target-google-in-civil-lawsuits.html | European Firms Team Up to Target Google in Civil Lawsuits | False | By Mark Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/pageoneplus/corrections-september-1-2015.html | Corrections: September 1, 2015 | False | | | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/obama-to-call-for-more-icebreakers-in-arctic-as-us-seeks-foothold.html | Obama to Call for More Icebreakers in Arctic as U.S. Seeks Foothold | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/hillary-clintons-emails.html | Hillary Clintonâ€šÃ„Â´s Emails | False | | | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/manipulating-the-work-schedule-to-keep-worker-pay-low.html | When Bosses Schedule Hours That Just Donâ€šÃ„Â´t Work | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/david-brooks-hillary-clinton-the-great-defenderhtml.html | Hillary Clinton, the Great Defender | False | By David Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/welcoming-refugees.html | Welcoming Refugees | False | | | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/oliver-sackss-zest-for-life.html | Oliver Sacksâ€šÃ„Â´s Zest for Life | False | | | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/psychology-is-not-in-crisis.html | Psychology Is Not in Crisis | False | By Lisa Feldman Barrett | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/eradicating-isis.html | Eradicating ISIS | False | | | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/chinas-crackdown-on-rumors-will-only-hurt-its-economy.html | Chinaâ€šÃ„Â´s Crackdown on Rumors Will Only Hurt Its Economy | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/facing-choices-about-dcis-after-breast-screenings.html | Facing Choices About D.C.I.S. After Breast Screenings | False | | | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/putting-donald-trump-on-the-couch.html | Putting Donald Trump on the Couch | False | By Arthur Goldwag | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/joe-nocera-baylor-football-and-rape.html | Baylor, Football and the Rape Case of Sam Ukwuachu | False | By Joe Nocera | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/between-iraq-and-a-hawk-base.html | Between Iraq and a Hawk Base | False | By Robert Draper | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/the-politics-of-distraction.html | The Politics of Distraction | False | By Mark Leibovich | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/did-you-ever-have-a-family-by-bill-clegg.html | â€šÃ„Â´Did You Ever Have a Familyâ€šÃ„Â´ by Bill Clegg | False | By Kaui Hart Hemmings | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/instagram-exerts-a-force-in-beauty-trends.html | Instagram Exerts a Force in Beauty Trends | False | By Bee Shapiro | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/the-girl-in-the-spiders-web-by-david-lagercrantz.html | â€šÃ„Â²The Girl in the Spiderâ€šÃ„Â´s Webâ€šÃ„Â´ by David Lagercrantz | False | By Lee Child | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/as-economy-falters-military-parade-offers-chance-to-burnish-chinas-image.html | As Chinaâ€šÃ„Â´s Economy Falters, Military Parade Offers Chance to Burnish Image | False | By Andrew Jacobs | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/foreigner-arrested-in-connection-with-bangkok-shrine-bombing.html | A 2nd Suspect Is Arrested in Bangkok Shrine Bombing | False | By Thomas Fuller | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/europe/keleti-train-station-budapest-migrant-crisis.html | Train Station in Budapest Cuts Off Service to Migrants | False | By Anemona Hartocollis and Dan Bilefsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/china-lawyer-churches-zhang-kai.html | Lawyer Who Advised Churches in China Faces Secretive Detention | False | By Chris Buckley | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/maine-blue-hill-downeast.html | Blue Hill, a Literary Enclave, Grows in Downeast Maine | False | By Marc Mewshaw | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/louisiana-lays-bare-difficulty-in-push-to-cut-planned-parenthood-funding.html | Louisiana Lays Bare Difficulty in Push to Cut Planned Parenthood Funding | False | By Jackie Calmes | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/soccer/a-mad-ending-as-soccer-transfer-window-closes-in-europe.html | A Mad Ending as Soccer Transfer Window Closes in Europe | False | By Rob Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-03 | https://www.nytimes.com/2015/09/02/opinion/ecuadors-political-eruption.html | Ecuador's Political Eruption | False | By Martâ€šÃâ€°n Pallares | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/international/friel-festival-lights-up-ireland.html | Friel Festival Lights Up Ireland | False | By Roslyn Sulcas | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/patrick-chappatte-obamas-arctic-itinerary.html | Obamaâ€šÃ„Â´s Arctic Itinerary | False | By Patrick Chappatte | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/same-sex-marriage-kentucky-kim-davis.html | Kentucky Clerk Denies Same-Sex Marriage Licenses, Defying Court | False | By Alan Blinder and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/media/former-apple-music-executive-ian-rogers-moves-to-lvmh.html | Former Apple Music Executive Ian Rogers Moves to LVMH | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/2020-olympics-logo-is-discarded-after-plagiarism-accusations.html | 2020 Olympics Logo Is Discarded After Plagiarism Accusations | False | By Hisako Ueno and Makiko Inoue | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/what-should-obama-do-next-on-iran.html | What Should Obama Do Next on Iran? | False | By Nicholas Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-13 | https://www.nytimes.com/2015/09/01/t-magazine/richard-long-artist-retrospectives.html | Two Exciting New Fall Shows for Richard Long | False | By Carol Kino | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/pakistan-suicide-bombing-khyber.html | Suicide Bomber in Pakistan Attacks Government Office, Killing 4 | False | By Ismail Khan | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/europe/turkey-arrests-3-vice-news-journalists-on-terrorism-charges.html | Sharp Denials After Arrest of Vice News Journalists in Turkey | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/movies/moviesspecial/a-deciphering-of-tragedy-in-nicolas-saadas-taj-mahal.html | A Deciphering of Tragedy in Nicolas Saadaâ€šÃ„Â´s â€šÃ„Â²Taj Mahalâ€šÃ„Â´ | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-03 | https://www.nytimes.com/2015/09/02/movies/moviesspecial/alexander-sokurov-russia-as-allegory-for-art-and-life.html | Alexander Sokurov: Russia as Allegory for Art and Life | False | By Rachel Donadio | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/movies/moviesspecial/a-diverse-cinematic-pageant.html | At the Venice Film Festival, a Diverse Cinematic Pageant | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/01/sports/as-tracks-new-leader-sebastian-coe-faces-own-set-of-hurdles.html | Tests, Near and Far, for Sebastian Coe, Trackâ€šÃ„Â´s New Chief | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-13 | https://www.nytimes.com/2015/09/01/t-magazine/charvet-french-shirts.html | Not Just Any White Shirt | False | By James McAuley | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/dealbook/portugal-novo-banco-espiritu-santo-sale.html | Portugal, Missing Deadline for Novo Banco Sale, Turns to Second Bidder | False | By Raphael Minder | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/music/review-janet-jackson-unbreakable-tour-vancouver.html | Review: Janet Jackson, on Unbreakable Tour, Shows Off Her Demure Side | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/emails-show-how-hillary-clinton-valued-input-from-sidney-blumenthal.html | Emails Show How Hillary Clinton Valued Input From Sidney Blumenthal | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/media/vice-media-lands-carmelo-anthony-for-new-sports-channel.html | Vice Media Lands Carmelo Anthony for New Sports Channel | False | By Sydney Ember | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://artsbeat.blogs.nytimes.com/2015/09/01/arabic-sesame-street-returns-for-first-time-since-gulf-war/ | Arabic â€šÃ„Â²Sesame Streetâ€šÃ„Â´ Returns for First Time Since Gulf War | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/solitary-confinement-california-prisons.html | California Agrees to Overhaul Use of Solitary Confinement | False | By Ian Lovett | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/prisoner-who-escaped-from-manhattan-hospital-is-back-in-custody.html | Prisoner Who Escaped From Manhattan Hospital Is Back in Custody | False | By Rick Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/the-attack-on-birthright-citizenship.html | The Attack on Birthright Citizenship | False | By Anand Giridharadas | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/restaurant-review-superiority-burger-in-the-east-village.html | Restaurant Review: Superiority Burger in the East Village | False | By Pete Wells | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/pope-francis-will-pass-through-central-park-in-ticketed-event.html | Pope Francis to Pass Through Central Park in Ticketed Event | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/technology/personaltech/google-says-its-not-the-driverless-cars-fault-its-other-drivers.html | Googleâ€šÃ„Ã´s Driverless Cars Run Into Problem Cars With Drivers | False | By Matt Richtel and Conor Dougherty | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/tennis/injured-player-lasts-long-enough-to-stir-debate-on-award-money.html | Injured Vitalia Diatchenko Shows Retirement Has Its Perks | False | By Ben Rothenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/ford-and-fiat-chrysler-post-surprising-sales-gains-in-august.html | Ford and Fiat Chrysler Post Surprising Sales Gains in August | False | By Aaron M. Kessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/media/bloomberg-news-said-to-lay-off-up-to-90-journalists.html | Bloomberg News, Refocusing Its Coverage, Will Lay Off About 90 | False | By Ravi Somaiya | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/brown-rice-bowl-recipe.html | A Stew of Peppers Dresses Up Brown Rice | False | By Martha Rose Shulman | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/fung-tu-keeps-cooking-even-with-gas-shut-off.html | Fung Tu Keeps Cooking, Even With Gas Shut Off | False | By Ligaya Mishan | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/dealbook/daily-stock-market-activity.html | Stocks Dive as Worries About Asia Reverberate | False | By Peter Eavis and David Jolly | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/books/review-chrissie-hyndes-reckless-details-a-rockers-life.html | Review: Chrissie Hyndeâ€šÃ„Ã´s â€šÃ„Ã²Recklessâ€šÃ„Ã´ Details a Rockerâ€šÃ„Ã´s Life | False | By Dwight Garner | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/tennis/althea-gibsons-life-a-prequel-to-serena-williams-success.html | Serena Williamsâ€šÃ„Ã´s Links to a Pioneer Keep Growing Clearer | False | By William C. Rhoden | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/is-everyone-qualified-to-be-a-critic.html | Is Everyone Qualified to Be a Critic? | False | By Adam Kirsch and Charles McGrath | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/saucy-in-brooklyn-isnt-just-for-catering.html | Saucy in Brooklyn Isnâ€šÃ„Ã´t Just for Catering | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/obama-gains-support-of-senator-bob-casey-for-iran-deal.html | Obama Nears Needed Votes on Iran Nuclear Deal | False | By David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/upshot/big-leaps-for-parental-leave-if-workers-actually-follow-through.html | Big Leaps for Parental Leave, if Workers Actually Take It | False | By Claire Cain Miller and David Streitfeld | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/middleeast/lebanons-you-stink-protesters-stage-sit-in-demanding-ministers-resignation.html | Police Clear â€šÃ„Ã²You Stinkâ€šÃ„Ã´ Protesters From Ministerâ€šÃ„Ã´s Offices in Beirut | False | By Anne Barnard | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/economy/trumps-shaky-stance-on-illegal-immigration.html | Donald Trumpâ€šÃ„Ã´s Shaky Grasp on Immigration | False | By Eduardo Porter | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/middleeast/in-west-bank-speculation-abounds-over-mahmoud-abbass-plans.html | In West Bank, Speculation Abounds Over Mahmoud Abbasâ€šÃ„Ã´s Plans | False | By Jodi Rudoren | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/pope-francis-abortion-absolution.html | Pope Francis Eases Path to Absolution for Abortion | False | By Jim Yardley and Laurie Goodstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://artsbeat.blogs.nytimes.com/2015/09/01/author-apologizes-idris-elba-too-street-james-bond/ | Idris Elba, Called â€šÃ„Ã²Too Streetâ€šÃ„Ã´ to Play James Bond, Gets an Apology | False | By Stephanie Goodman | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/movies/review-the-black-panthers-captures-a-militant-movements-soul-and-swagger.html | Review: â€šÃ„Ã²The Black Panthersâ€šÃ„Ã´ Captures a Militant Movementâ€šÃ„Ã´s Soul and Swagger | False | By A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/fox-lake-illinois-police-officer-shooting.html | Fox Lake Police Open Manhunt for 3 Shooting Suspects | False | By Mitch Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/europe/at-auschwitz-mist-to-cool-visitors-is-a-grim-reminder-to-some.html | At Auschwitz, a Summer Precaution Is a Grim Reminder to Some | False | By Christine Hauser | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/international/british-leader-cameron-vows-fines-for-employers-ignoring-living-wage.html | British Employers Who Skirt â€šÃ„Ã²Living Wageâ€šÃ„Ã´ Will Face Tough Fines, Cameron Says | False | By Katrin Bennhold | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/soccer/real-madrid-and-manchester-united-trade-blame-after-a-transfer-goes-wrong.html | Real Madrid and Manchester United Trade Jabs After Transfer Fails | False | By Raphael Minder | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://artsbeat.blogs.nytimes.com/2015/09/01/phillips-and-sothebys-announce-strategic-moves/ | Phillips and Sothebyâ€šÃ„Ã´s Announce Strategic Moves | False | By Graham Bowley | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/mr-obamas-urgent-arctic-message.html | Mr. Obamaâ€šÃ„Ã´s Urgent Arctic Message | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/olympics/los-angeles-moves-ahead-with-bid-to-host-2024-olympics.html | Los Angeles to Be U.S. Bidder to Host 2024 Olympics | False | By Ian Lovett | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/middleeast/us-remains-the-great-satan-hard-liners-in-iran-say.html | U.S. Remains the â€šÃ„Ã²Great Satan,â€šÃ„Ã´ Hard-Liners in Iran Say | False | By Thomas Erdbrink | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/realestate/commercial/ithaca-plaza-reawakens-drawing-more-development.html | Building for Future, Ithaca Remakes Town Square | False | By Lisa Prevost | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/union-accused-of-betraying-migrant-carnival-workers.html | Union Accused of Betraying Migrant Carnival Workers | False | By Barry Meier | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/technology/google-antitrust-investigations-spread-across-the-globe.html | Google Antitrust Inquiries Spread Over Globe, With India the Latest Problem | False | By Conor Dougherty and Mark Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/television/review-big-blue-live-searches-for-marine-life.html | Review: â€šÃ„Ã²Big Blue Liveâ€šÃ„Ã´ Searches for Marine Life | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/ben-carson-advancing-in-polls-is-a-sharp-contrast-to-donald-trump.html | A Fellow Outsider, Ben Carson Rivals Donald Trump in Polls, if Not in Pomp | False | By Trip Gabriel | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/television/maria-on-sesame-street-sonia-manzano-tells-of-her-own-childhood.html | Maria on â€šÃ„Ã²Sesame Street,â€šÃ„Ã´ Sonia Manzano, Tells of Her Own Childhood | False | By George Gene Gustines | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/movies/in-black-mass-whitey-bulger-acquires-a-glimmer-of-humanity.html | In â€šÃ„Ã²Black Mass,â€šÃ„Ã´ Whitey Bulger Acquires a Glimmer of Humanity | False | By Michael Cieply and Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/realestate/commercial/a-conversation-with-janno-lieber.html | A Conversation With Janno Lieber | False | By Vivian Marino | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/technology/uber-rebuffed-by-judge-in-ruling-on-drivers-suit.html | Uber Rebuffed by Judge in Ruling on Driversâ€šÃ„Ã´ Suit | False | By Mike Isaac | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/01/t-magazine/kathleen-hanna-bikini-kill-ocean-song.html | Kathleen Hanna Revisits Her Riot Grrrl Past | False | By Alexandria Symonds | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/americas/mexicans-remain-pessimistic-on-economy-despite-signs-of-progress.html | Pessimism Pervades Mexico as Economic Promises Fall Short | False | By Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/cnn-alters-debate-criteria-which-could-help-carly-fiorina.html | CNN Alters Debate Criteria, Which Could Help Carly Fiorina | False | By Nicholas Confessore | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/africa/qaeda-affiliated-group-overruns-african-union-base-in-somalia.html | Qaeda-Affiliated Group Overruns African Union Base in Somalia | False | By Mohamed Ibrahim | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/media/sfx-cancels-one-tribe-festival-citing-weak-ticket-sales.html | SFX Cancels One Tribe Festival, Citing Weak Ticket Sales | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/movies/review-creep-a-horror-film-with-the-look-of-found-footage.html | Review: â€šÃ„Ã²Creep,â€šÃ„Ã´ a Horror Film With the Look of Found Footage | False | By Andy Webster | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/football/makers-of-sonys-concussion-film-tried-to-avoid-angering-nfl-emails-show.html | Sony Altered â€šÃ„Ã²Concussionâ€šÃ„Ã´ Film to Prevent N.F.L. Protests, Emails Show | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/china-parade-monkeys.html | Preparing for a Military Parade, China Deploys a Troop of Monkeys | False | By Chris Buckley | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/movies/review-a-walk-in-the-woods-with-robert-redford-is-a-scenic-trek-spoiled.html | Review: â€šÃ„Ã²A Walk in the Woods,â€šÃ„Ã´ With Robert Redford, Is a Scenic Trek Spoiled | False | By Manohla Dargis | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/agency-reduces-estimate-of-faulty-airbag-inflaters-in-the-united-states.html | Agency Reduces Estimate of Faulty Airbag Inflaters in the United States | False | By Bill Vlasic | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/media/tv-producers-of-16-oscars-are-selected.html | TV Producers of 2016 Oscars Are Selected | False | By Michael Cieply | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/middleeast/kuwait-26-accused-of-iran-linked-plot.html | Kuwait: 26 Accused of Iran-Linked Plot | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/after-a-killing-body-cameras-are-expanded-in-san-antonio.html | After a Killing, Body Cameras Are Expanded in San Antonio | False | By Manny Fernandez | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/preservationists-fight-bill-setting-time-limit-on-landmarks-decisions-in-new-york.html | Preservationists Fight Bill Setting Time Limit on Landmarks Decisions in New York | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/health/fda-warns-5-producers-of-powdered-caffeine.html | F.D.A. Warns 5 Producers of Powdered Caffeine | False | By Sabrina Tavernise | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/condemned-and-praised-by-trump.html | A Lesson in Sincerity, Trump Style | False | By Jim Dwyer | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/obama-relishes-hiking-at-an-alaskan-glacier-with-eye-to-his-legacy.html | Paring His Bucket List, Obama Relishes Hiking at an Alaskan Glacier | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/europe/iceland-residents-join-on-facebook-to-offer-help-to-refugees.html | Icelanders Use Facebook to Open Door to Refugees | False | By Christine Hauser | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/with-technology-avoiding-both-ads-and-the-blockers.html | With Technology, Avoiding Both Ads and the Blockers | False | By Sydney Ember | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/new-york-attorney-general-crafts-deal-to-end-litigation-at-cooper-union.html | New York Attorney General Reaches Deal to End Litigation at Cooper Union | False | By Charles V. Bagli | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/kentucky-clerk-a-local-fixture-suddenly-becomes-a-national-symbol.html | Kim Davis, a Local Fixture, and Now a National Symbol | False | By Alan Blinder and Richard Fausset | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/energy-environment/oil-tumbles-as-wild-ride-continues.html | Price of Crude Oil Tumbles After Soaring for 3 Days | False | By Clifford Krauss | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/americas/guatemala-votes-to-strip-its-president-of-immunity.html | President Otto Pã'âˆ©rez MolinaÂ¬â€ Is Stripped of Immunity in Guatemala | False | By Elisabeth Malkin and Azam Ahmed | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/tennis/facing-early-exit-donald-young-rallies-past-11th-seed.html | Donald Young Comes From Behind by Not Looking Back | False | By Scott Cacciola | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/tennis/roger-federer-an-old-hand-with-a-new-move-keeps-everyone-guessing.html | Roger Federer, an Old Hand With a New Move, Keeps Everyone Guessing | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/historical-symbols-in-midst-of-a-purge-moment.html | Historical Symbols in Midst of a â€šÃ„Â²Purge Momentâ€šÃ„Â´ | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/de-blasio-tackling-the-perception-and-reality-of-a-homeless-crisis.html | After Playing Down a Homeless Crisis, Mayor de Blasio Changes His Tone | False | By Matt Flegenheimer, Nikita Stewart and Mireya Navarro | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/football/jets-put-jace-amaro-on-injured-reserve-with-shoulder-injury.html | Jets Put Jace Amaro on Injured Reserve With Shoulder Injury | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/azerbaijan-journalist-critical-of-leader-is-sentenced-to-7-1-2-years-in-prison.html | Azerbaijan: Journalist Critical of Leader Is Sentenced to 7 1/2 Years in Prison | False | By Sophia Kishkovsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/clashes-over-draft-constitution-kill-5-in-nepal.html | Clashes Over Draft Constitution Kill 5 in Nepal | False | By Bhadra Sharma and Nida Najar | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/police-and-pastors-seek-to-curb-violence-as-hartfords-homicide-rate-soars.html | Police and Pastors Seek to Curb Violence as Hartfordâ€šÃ„Â´s Homicide Rate Soars | False | By Kristin Hussey | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/baseball/yankees-betances-escapes-trouble-and-pineda-picks-up-10th-win.html | Yankeesâ€šÃ„Â´ Betances Escapes Trouble, and Pineda Picks Up 10th Win | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/new-york-city-reaches-deal-with-bus-drivers-union-on-safety-law.html | New York City Reaches Deal With Bus Drivers Union on Safety Law | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/baseball/mets-sudden-crowd-comes-up-empty.html | Metsâ€šÃ„Â´ Sudden Crowd Comes Up Empty | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/dance/blondell-cummings-dancer-of-lifes-everyday-details-dies-at-70.html | Blondell Cummings, Dancer of Lifeâ€šÃ„Â´s Everyday Details, Dies at 70 | False | By Margalit Fox | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/nikolaus-lehnhoff-german-opera-director-dies-at-76.html | Nikolaus Lehnhoff, German Opera Director, Dies at 76 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/dealbook/daily-stock-market-activity.html | U.S. Stock Markets End Higher Though Global Concerns Linger | False | By Peter Eavis and Paul Mozur | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/tennis/fans-lights-and-andy-murray-beat-nick-kyrgios-at-us-open.html | Fans, Lights and Andy Murray Beat Nick Kyrgios at U.S. Open | False | By Zach Schonbrun | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/noah-davis-california-figurative-artist-and-founder-of-the-underground-museum-dies-at-32.html | Noah Davis, 32, Artist and Founder of Underground Museum in Los Angeles, Dies | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/puerto-rico-electric-utility-is-said-to-be-near-debt-deal.html | Puerto Rico Electric Utility Is Said to Be Near Debt Deal | False | By Mary Williams Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/asia/north-korea-denies-apologizing-for-land-mine-blasts.html | North Korea Denies Apologizing for Land Mine Blasts | False | By Choe Sang-Hun | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/not-all-writing-needs-to-be-published.html | Not All Writing Needs to Be Published | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/a-law-degree-is-no-job-guarantee.html | A Law Degree Is No Job Guarantee | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/giving-women-a-role-in-korean-peace-negotiations.html | Giving Women a Role in Korean Peace Negotiations | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/defending-turkeys-actions.html | Defending Turkeyâ€šÃ„Â´s Actions | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/costly-hepatitis-c-drugs-for-everyone.html | Costly Hepatitis C Drugs for Everyone? | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/surfers-vs-swimmers-in-the-rockaways.html | Surfers vs. Swimmers in the Rockaways | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/frank-bruni-the-joe-biden-delusion.html | The Joe Biden Delusion | False | By Frank Bruni | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/thomas-friedman-our-radical-islamic-bff-saudi-arabia.html | Our Radical Islamic BFF, Saudi Arabia | False | By Thomas L. Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/venezuelas-manufactured-border-crisis.html | Venezuelaâ€šÃ„Â´s Manufactured Border Crisis | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/was-it-cancer-getting-the-diagnosis.html | Was It Cancer? Getting the Diagnosis | False | By Julia Baird | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/02/world/middleeast/images-of-palestinian-pleasure-not-allowed.html | Images of Palestinian Pleasure Not Allowed | False | By Jodi Rudoren | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/europe/europe-migrant-crisis.html | Squalid Migrant City Rises in Budapest as Europe Seeks Solutions | False | By Rick Lyman and Dan Bilefsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/the-west-village-bohemian-past-lofty-prices.html | The West Village: Bohemian Past, Lofty Prices | False | By Aileen Jacobson | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/baseball/bat-flipping-draws-shrugs-in-south-korea-but-scorn-in-america.html | Bat Flipping Draws Shrugs in South Korea but Scorn in America | False | By Andrew Keh | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/how-anti-aging-creams-get-old-too-fast.html | How Anti-Aging Creams Get Old Too Fast | False | By Andrew Adam Newman | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/europe/germany-migrant-crisis.html | Migrant Crisis Gives Germany Familiar Role in Another European Drama | False | By Steven Erlanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/technology/personaltech/hacking-victims-deserve-empathy-not-ridicule.html | Hacking Victims Deserve Empathy, Not Ridicule | False | By Farhad Manjoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/television/stephen-colbert-the-late-night-hope.html | Stephen Colbert, the Late Night Hope | False | By Dave Itzkoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/2-00-a-day-by-kathryn-j-edin-and-h-luke-shaefer.html | â€šÃ„Â²$2.00 a Day,â€šÃ„Â´ by Kathryn J. Edin and H. Luke Shaefer | False | By William Julius Wilson | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/the-silo-effect-by-gillian-tett.html | â€šÃ„Â²The Silo Effect,â€šÃ„Â´ by Gillian Tett | False | By Chris Hayes | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/asia/suspect-in-bangkok-bombing-has-chinese-passport-thailand-says.html | Passport Hints at a Uighur Link in Bangkok Bombing | False | By Thomas Fuller | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/hotel-and-cruise-news-art-on-the-rhine-a-resort-in-mexico.html | Hotel and Cruise News: Art on the Rhine, a Resort in Mexico | False | By Elaine Glusac | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://bits.blogs.nytimes.com/2015/09/02/bringing-the-stethoscope-into-the-smartphone-era/ | Take a Deep Breath, Then Check Your Smartphone | False | By Steve Lohr | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/politics/joe-biden-florida-trip.html | Biden Trip to Florida Raises Speculation About Presidential Run | False | By Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/mohammed-hanif-india-pakistan-dialogue-of-the-deaf.html | India and Pakistanâ€šÃ„Â´s Dialogue of the Deaf | False | By Mohammed Hanif | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/can-i-lie-to-my-father-about-being-gay-so-he-will-pay-for-my-college-education.html | Can I Lie to My Father About Being Gay So He Will Pay for My College Education? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/the-propane-fueled-endless-summer.html | The Propane-Fueled Endless Summer | False | By Sam Sifton | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/the-misanthropic-genius-of-joy-williams.html | The Misanthropic Genius of Joy Williams | False | By Dan Kois | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/nepal-tourism-intrepid-travel.html | Bringing Tourism Back to Nepal | False | By Shivani Vora | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/upshot/eight-things-to-watch-for-in-donald-trumps-tax-plan.html | Eight Things to Watch For in Donald Trumpâ€šÃ„Â´s Tax Plan | False | By Josh Barro | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/03/nyregion/maha-rose-in-greenpoint-offers-yoga-and-laughter-therapy-too.html | Maha Rose in Greenpoint Offers Yoga, and Laughter Therapy, Too | False | By Sara Beck | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/technology/scrutiny-of-security-start-ups-may-signal-shift-in-venture-funding.html | Scrutiny of Security Start-Ups May Signal Shift in Venture Funding | False | By Nicole Perlroth | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/asia/beijing-turns-into-ghost-town-as-it-gears-up-for-military-parade.html | China Announces Cuts of 300,000 Troops at Military Parade Showing Its Might | False | By Edward Wong, Jane Perlez and Chris Buckley | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/politics/jeb-bush-donald-j-trump-2016-presidential-election.html | A Once-Sunny Jeb Bush, Bristling in the Long Shadow of Donald Trump | False | By Jonathan Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/dealbook/puerto-rico-reaches-deal-with-electric-utility-bondholders.html | Puerto Rico to Restructure Up to $5.7 Billion in Debt | False | By Mary Williams Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/power-failure-snarls-long-island-rail-road-service.html | Power Failure Snarls Service on Long Island Rail Road | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/hearing-baltimore-freddie-gray.html | Baltimore Judge Lets Officersâ€šÃ„Â´ Charges Stand and Refuses to Remove Prosecutor | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/uns-makeover-sacrifices-hammarskjold-library-for-security.html | U.N.â€šÃ„Â´s Makeover Sacrifices Hammarskjold Library for Security | False | By David W. Dunlap | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-13 | https://www.nytimes.com/2015/09/02/t-magazine/boxing-films.html | The Ring Cycle: Boxingâ€šÃ„Â´s Eternal Cinematic Appeal | False | By Benjamin Nugent | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/news/nick-robertson-asos-chief-quits.html | Chief of ASOS, British Online Retailer, Steps Down | False | By Elizabeth Paton | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/obama-clinches-vote-to-secure-iran-nuclear-deal.html | Coordinated Strategy Brings Obama Victory on Iran Nuclear Deal | False | By Carl Hulse and David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-04 | https://www.nytimes.com/2015/09/04/automobiles/autoreviews/video-review-mazda-cx-3-is-stylish-efficient-and-fun-to-drive.html | Video Review: Mazda CX-3 Is Stylish, Efficient and Fun to Drive | False | By Tom Voelk | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/k2-a-potent-drug-casts-a-shadow-over-an-east-harlem-block.html | K2, a Potent Drug, Casts a Shadow Over an East Harlem Block | False | By Nicholas Casey | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/media/hulu-starts-a-commercial-free-option-to-rival-netflix-and-amazon.html | Hulu Starts a Commercial-Free Option to Rival Netflix and Amazon | False | By Emily Steel | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/will-germany-succumb-to-hate.html | Will Germany Succumb to Hate? | False | By Anna Sauerbrey | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/media/rebekah-brooks-to-return-to-news-corp-on-monday.html | Rebekah Brooks to Return to News Corp. on Monday | False | By Ravi Somaiya | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/europe/village-in-moldova-thrives-after-a-lifeline-leads-to-a-port-on-the-danube.html | Time-Worn Village in Moldova Springs Back to Life, Thanks to Port | False | By Kit Gillet | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/ncaafootball/marquee-matchups-aim-to-grab-college-football-fans-right-from-week-1.html | College Footballâ€™s Opening Week Evolves From Mismatches to Canâ€™t-Miss Matches | False | By Ray Glier | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/prison-directors-group-calls-for-limiting-solitary-confinement.html | Prison Officials Join Movement to Curb Solitary Confinement | False | By Timothy Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/hillary-clinton-is-endorsed-for-president-by-new-york-city-council-speaker.html | New York City Council Speaker Endorses Hillary Clinton for President | False | By Alexander Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/theater/the-oregon-shakespeare-festival-focuses-on-diversity.html | The Oregon Shakespeare Festival Focuses on Diversity | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/television/snapshot-jessica-raine-a-star-of-call-the-midwife.html | Jessica Raine, a Star of â€˜Call the Midwife,â€™ on Returning to the â€˜50s With Agatha Christie | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/kentucky-rowan-county-clerk-kim-davis-denies-marriage-license.html | Kentucky Clerk Who Said â€˜Noâ€™ to Gay Couples Wonâ€™t Be Alone in Court | False | By Alan Blinder and Richard Fausset | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/backpack-makers-rethink-a-student-staple.html | Backpack Makers Rethink a Student Staple | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/design/photographic-portraits-from-west-africa-at-moma.html | Photographic Portraits From West Africa at the Met | False | By Ken Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-07 | https://bits.blogs.nytimes.com/2015/09/02/executive-at-struggling-rovio-maker-of-angry-birds-pushes-silver-lining/ | Executive at Struggling Rovio, Maker of Angry Birds, Pushes Silver Lining | False | By Mark Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/music/annie-gosfield-scoring-the-music-of-machines.html | Annie Gosfield, Scoring the Music of Machines | False | By Vivien Schweitzer | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/dance/jeanine-durning-in-constant-motion-at-the-chocolate-factory.html | Jeanine Durning in Constant Motion at the Chocolate Factory | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/music/hans-werner-henzes-kammermusik-1958-gets-a-new-staging.html | Hans Werner Henzeâ€™s â€˜Kammermusik 1958â€™ Gets a New Staging | False | By Vivien Schweitzer | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/turkish-workers-abducted-in-baghdad.html | Masked Gunmen Kidnap 17 Turkish Workers in Baghdad | False | By Tim Arango | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/baseball/red-sox-outfield-full-of-promise-as-jackie-bradley-jr-starts-to-hit.html | Comfortable at Plate, Jackie Bradley Jr. Eases Bostonâ€™s Concerns | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/what-to-do-in-36-hours-in-rio-de-janeiro.html | 36 Hours in Rio de Janeiro | False | By Seth Kugel | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/02/t-magazine/fitness-tips-on-the-job-outdoor-voices.html | For One Apparel Brand, Staying Fit Is Just Part of the Job | False | By Alexis Cheung | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/asia/switzerland-investigates-fund-executives-in-malaysian-corruption-case.html | Switzerland Investigates Fund Executives in Malaysian Scandal | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/books/just-a-book-no-more-like-a-trusty-companion.html | Just a Book? No, More Like a Trusty Companion | False | By Dwight Garner | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/smallbusiness/sharing-economy-goes-hyperlocal-with-a-growing-market-for-household-items.html | Sharing Economy Goes Hyperlocal With a Growing Market for Household Items | False | By Janet Morrissey | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/imitation-of-roger-federer-does-not-lead-to-highest-form-of-tennis.html | Copy Roger Federer? He Has No Shot | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/02/new-roles-for-julie-kent/ | Julie Kent Has New Roles at American Ballet Theater | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/solitary-confinement-is-cruel-common-and-useless.html | Solitary Confinement Is Cruel and All Too Common | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/international/questions-for-ecb-as-europe-faces-headwinds.html | No Resting on Laurels, European Central Bank Leader Faces New Threats | False | By Jack Ewing | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/san-quentin-prison-scrambles-after-outbreak-of-legionnaires-disease.html | San Quentin Prison Scrambles After Outbreak of Legionnairesâ€™ Disease | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/technology/personaltech/choosing-the-best-smartphone-plan-for-you.html | Choosing the Best Smartphone Plan for You | False | By Brian X. Chen | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://artsbeat.blogs.nytimes.com/2015/09/02/the-daily-show-announces-three-new-correspondents/ | â€šÃ‚Â"The Daily Showâ€šÃ‚Â' Announces Three New Correspondents | False | By Dave Itzkoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/politics/hillary-clinton-2016-presidential-race.html | Hillary Clinton Uses G.O.P.â€šÃ‚Â's Words to Aid Her Arguments | False | By Patrick Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/music/fools-gold-concert-to-feature-the-energy-of-meek-mill-and-more.html | Foolâ€šÃ‚Â's Gold Concert to Feature the Energy of Meek Mill and More | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/television/arthur-george-makes-sherlock-holmss-creator-the-detective.html | â€šÃ‚Â'Arthur & Georgeâ€šÃ‚Â' Makes Sherlock Holmesâ€šÃ‚Â's Creator the Detective | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/movies/apu-trilogy-screens-at-bam-cinematek.html | â€šÃ‚Â'Apu Trilogyâ€šÃ‚Â' Screens at BAM Cinâ€šÃ‚Âmatek | False | By Andy Webster | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/the-kentucky-clerk-who-denied-marriage-licenses-to-gay-couples.html | The Kentucky Clerk Who Denied Marriage Licenses to Gay Couples | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/space/in-the-prawn-nebula-a-nursery-for-newborn-stars.html | A Nursery for Newborn Stars in the Prawn Nebula | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/music/review-miley-cyrus-her-dead-petz-puts-faith-in-the-weird.html | Review: â€šÃ‚Â'Miley Cyrus & Her Dead Petzâ€šÃ‚Â' Puts Faith in the Weird | False | By Ben Ratliff | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/media/spielbergs-dreamworks-studio-expected-to-end-distribution-pact-with-disney.html | Spielbergâ€šÃ‚Â's DreamWorks Studio Expected to End Distribution Pact With Disney | False | By Brooks Barnes and Michael Cieply | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://artsbeat.blogs.nytimes.com/2015/09/02/stephen-colbert-and-j-j-abrams-team-up-for-montclair-film-festival/ | Stephen Colbert and J.J. Abrams Team Up for Montclair Film Festival | False | By Dave Itzkoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/technology/personaltech/understanding-mac-os-x-disk-permissions-and-how-to-repair-them.html | Understanding Mac OS X Disk Permissions, and How to Repair Them | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/music/review-lizz-wright-finds-a-new-sensual-register-on-freedom-surrender.html | Review: Lizz Wright Finds a New Sensual Register on â€šÃ‚Â'Freedom & Surrenderâ€šÃ‚Â' | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/media/universal-music-posts-strong-results-and-streaming-is-a-bright-spot.html | Universal Music Posts Strong Results, and Streaming Is a Bright Spot | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/africa/bosco-ntaganda-congo-international-criminal-court.html | War Crimes Trial Opens for Bosco Ntaganda, Congolese Rebel Leader | False | By Marlise Simons | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/theater/review-our-last-game-the-ultimate-locker-room-pep-talk.html | Review: â€šÃ‚Â'Our Last Game,â€šÃ‚Â' the Ultimate Locker Room Pep Talk | False | By Jason Zinoman | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/02/ailing-baritone-will-return-to-the-met/ | Ailing Baritone Will Return to the Met | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/music/review-pianist-soheil-nasseri-puts-a-new-touch-on-classical-standards.html | Review: Pianist Soheil Nasseri Puts a New Touch on Classical Standards | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | False | By Alison S. Cohn | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/natalie-massenet-net-a-porter-founder-announces-departure.html | Natalie Massenet, Net-a-Porter Founder, Announces Departure | False | By Elizabeth Paton and Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/music/the-national-music-museum-an-unlikely-eden-in-south-dakota.html | The National Music Museum, an Unlikely Eden in South Dakota | False | By Zachary Woolfe | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/movies/t-error-focuses-on-informant-and-piques-fbis-interest.html | â€šÃ‚Â'(T)errorâ€šÃ‚Â' Focuses on Informant and Piques F.B.I.â€šÃ‚Â's Interest | False | By Colin Moynihan | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/new-york-fashion-week-band-of-outsiders-fast-rise-faster-fall.html | Band of Outsiders: Fast Rise, Faster Fall | False | By Steven Kurutz | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/music/michael-feinstein-and-the-club-54-below-agree-to-a-partnership.html | Michael Feinstein and the Club 54 Below Agree to a Partnership | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/at-the-us-open-center-court-is-like-a-runway.html | At the U.S. Open, â€šÃ‚Â'Center Court Is Like a Runwayâ€šÃ‚Â' | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/politics/first-draft/2015/09/02/republican-party-asks-candidates-to-sign-loyalty-pledge/ | Republican Party Asks Candidates to Sign Loyalty Pledge | False | By Jonathan Martin and Maggie Haberman | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/music/review-thunderbitch-features-brittany-howard-of-alabama-shakes.html | Review: â€šÃ‚Â'Thunderbitchâ€šÃ‚Â' Features Brittany Howard of Alabama Shakes | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/books/review-lightless-about-the-bratty-machine-on-a-spaceflight.html | Review: â€šÃ‚Â'Lightless,â€šÃ‚Â' About the Bratty Machine on a Spaceflight | False | By Sarah Lyall | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/health/insurer-says-clients-on-daily-pill-have-stayed-hiv-free.html | Insurer Says Clients on Daily Pill Have Stayed H.I.V.-Free | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/on-ocean-beach-last-call-before-the-ship-sails.html | On Ocean Beach, Last Call Before the Ship Sails | False | By Caitlin Keating | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/israel-weighs-more-use-of-ammunition-when-palestinians-throw-stones.html | Israel Considers Ammunition to Counter Palestinian Stone Throwers | False | By Isabel Kershner | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/style/at-color-runs-partying-is-the-finish-line.html | At Color Runs, Partying Is the Finish Line | False | By Alyson Krueger | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/movies/emily-blunt-plunges-into-the-drug-wars-morass-in-sicario.html | Emily Blunt Plunges Into the Drug Warâ€™s Morass in â€˜Sicarioâ€™ | False | By Lorne Manly | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/technology/personaltech/video-feature-universal-apps-for-windows-10-that-call-many-gadgets-home.html | Video Feature: â€˜Universalâ€™ Apps for Windows 10 That Call Many Gadgets Home | False | By Kit Eaton | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/advocates-in-denver-home-to-legal-marijuana-seek-public-place-to-smoke.html | Advocates in Denver, Home to Legal Marijuana, Seek Public Place to Smoke | False | By Jack Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/michigan-imam-visits-amir-hekmati-longest-held-american-in-iran.html | Michigan Imam Visits Amir Hekmati, Longest-Held American in Iran | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/cycling-caps-return-as-a-fashion-statement.html | Cycling Caps Return as a Fashion Statement | False | By William Van Meter | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/serena-williams-struggles-to-win-us-open-second-round-match.html | Serena Williams Labors in a Win, and Then a Workout | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/street-dreams-magazine-flips-the-script-bringing-instagram-to-print.html | Street Dreams Magazine Flips the Script, Bringing Instagram to Print | False | By Valeriya Safronova | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/mardy-fish-wilts-in-fifth-set-ending-career-with-a-loss-at-the-us-open.html | Mardy Fish Gives Way to a Spaniard and the Heat and Heads Into Retirement | False | By Scott Cacciola | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/brutal-images-of-syrian-boy-drowned-off-turkey-must-be-seen-activists-say.html | Brutal Images of Syrian Boy Drowned Off Turkey Must Be Seen, Activists Say | False | By Robert Mackey | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/style/joey-navedo-attic-club-dancer.html | Fast Feet Take the Day (or Night) | False | By Michael Musto | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/movies/time-out-of-my-mind-and-shelter-next-in-line-at-cinemas-soup-kitchen.html | â€˜Time Out of Mindâ€™ and â€˜Shelterâ€™: Next in Line at Cinemaâ€™s Soup Kitchen | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-02 | https://artsbeat.blogs.nytimes.com/2015/09/02/another-single-week-of-sales-for-christies-this-fall-with-modigliani-as-its-star/ | Another Single Week of Sales for Christieâ€™s This Fall, With Modigliani as Its Star | False | By Graham Bowley | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/movies/homevideo/seventeen-and-cooley-high-no-easy-as-but-powerful-lessons.html | â€˜Seventeenâ€™ and â€˜Cooley Highâ€™: No Easy Aâ€™s, but Powerful Lessons | False | By J. Hoberman | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/falls-geek-chic-look.html | Fallâ€™s Geek Chic Look | False | By Erica M. Blumenthal | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/trinity-guardrails-will-face-tests-again-this-time-by-the-state-of-virginia.html | Trinity Guardrails Will Face Tests Again, This Time by the State of Virginia | False | By Danielle Ivory and Aaron M. Kessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/europe/ukraine-weighs-autonomy-for-donetsk-luhansk.html | Ukraine Weighs Autonomy for Parts of East, Already in Russiaâ€™s Thrall | False | By Andrew E. Kramer | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/baseball/yankees-offense-explodes-again-in-a-rout-of-the-red-sox.html | Yanks Demolish Red Sox Pitchers, Then Try Not to Crumble | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/asia/in-a-first-chinese-navy-sails-off-alaska.html | In a First, Chinese Navy Sails Off Alaska | False | By Helene Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/gaza-un-issues-warning-about-living-conditions.html | Gaza: U.N. Issues Warning About Living Conditions | False | By Diaa Hadid | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/police-officers-and-other-new-york-city-agencies-visit-homeless-encampments.html | Police Officers and Other New York City Agencies Visit Homeless Encampments | False | By Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/europe/a-vacation-that-ended-with-the-legion-of-honor.html | A Vacation That Ended With the Legion of Honor | False | By Helene Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/dealbook/calstrs-eyes-a-strategy-to-cut-risk.html | Calstrs Aims to Cut Risk by Moving Up to $20 Billion Out of Stocks | False | By Mary Williams Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/sheriff-cites-2nd-video-in-san-antonio-shooting-by-deputies.html | Officials Cite Possible Knife in 2nd Video of San Antonioâ€™ Shooting | False | By Manny Fernandez | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/tears-and-anger-in-queens-after-mother-loses-another-son-to-violence.html | Tears and Anger in Queens After Mother Loses Another Son to Violence | False | By J. David Goodman | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/politics/william-mccormick-blair-jr-former-us-ambassador-dead-at-98.html | William McCormick Blair Jr., Envoy and Confidant of Adlai Stevenson, Dies at 98 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/unicef-warns-of-lost-generation-of-war-children-out-of-school.html | Unicef Warns of Lost Generation of War Children Out of School | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/some-hedge-funds-prosper-in-market-tumult.html | Some Hedge Funds Prosper in Market Tumult | False | By Alexandra Stevenson and Matthew Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/health/polio-paralyzes-2-children-in-west-ukraine-outbreak.html | Polio Paralyzes 2 Children in West Ukraine Outbreak | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/politics/obama-takes-climate-message-to-alaska-where-change-is-rapid-in-alaska.html | Obama Takes Climate Message to Alaska, Where Change Is Rapid | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/low-income-workers-see-biggest-drop-in-paychecks.html | Low-Income Workers See Biggest Drop in Paychecks | False | By Nelson D. Schwartz | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/republicans-weigh-new-ways-to-upend-iran-nuclear-deal.html | Republicans Weigh New Ways to Upend Iran Nuclear Deal | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/as-bodies-refuse-at-the-2015-us-open-players-confront-a-painful-decision.html | As Bodies Refuse at the 2015 U.S. Open, Players Confront a Painful Decision | False | By Juliet Macur | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/new-york-to-settle-suit-over-rikers-inmate-whom-guards-attacked.html | New York to Settle Suit Over Rikers Inmate Whom Guards Attacked | False | By Benjamin Weiser | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/with-us-open-out-of-the-way-andrei-daescu-can-be-married.html | Reason to Celebrate Despite a Quick U.S. Open Exit | False | By Ben Rothenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/a-1-million-laptop-theft-and-a-story-the-police-say-did-not-add-up.html | A $1 Million Laptop Theft, and a Story Prosecutors Say Did Not Add Up | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/2-men-awarded-750000-for-wrongful-convictions-in-1983-murder.html | 2 Men Awarded $750,000 for Wrongful Convictions in 1983 Murder | False | By Jonathan M. Katz | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/politics/first-draft/2015/09/02/former-clinton-aide-to-invoke-fifth-amendment-in-response-to-congressional-questions-over-private-email-server/ | Clinton Ex-Aide Likely to Invoke 5th Amendment Over Questions on Email Server | False | By Michael S. Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/california-coal-dropped-from-public-pension-funds.html | California: Coal Dropped From Public Pension Funds | False | By John Schwartz | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/michigan-backlog-of-sex-assault-kits-almost-gone.html | Michigan: Backlog of Sex Assault Kits Almost Gone | False | By Richard Pã?sÃ©rez-Peã?sÃ±a | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/movies/dean-jones-star-of-disneys-the-love-bug-dies-at-84.html | Dean Jones, Affable Star in â€šÃ„Â²Love Bugâ€šÃ„Â´ and a Disney Fixture, Dies at 84 | False | By Mike Flaherty | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/theater/barbara-brecht-schall-guardian-of-fathers-plays-dies-at-84.html | Barbara Brecht-Schall, Guardian of Fatherâ€šÃ„Â's Plays, Dies at 84 | False | By Bruce Weber | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/nyu-removes-bill-cosbys-name-from-film-workshop-joining-other-schools.html | N.Y.U. Removes Bill Cosbyâ€šÃ„Â's Name From Film Workshop, Joining Other Schools | False | By Rick Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/baseball/matt-harvey-lifts-mets-as-their-gaze-shifts-to-october.html | Matt Harvey Lifts Mets, Then Shows Signs of Fatigue | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/venus-williams-beats-back-us-open-challenge-from-a-plucky-american-compatriot.html | Venus Williams Beats Back a Challenge From a Plucky American Compatriot | False | By Zach Schonbrun | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â's On TV Thursday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/basketball/rockets-dwight-howard-detained-at-airport-over-gun.html | Rocketsâ€šÃ„Â' Dwight Howard Detained at Airport Over Gun | False | By Agence France-Presse | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/bryan-brothers-five-time-us-open-champions-lose-opener.html | Bryan Brothers, Five-Time Champions, Lose Opener | False | By Ben Rothenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/pageoneplus/corrections-september-3-2015.html | Corrections: September 3, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/upshot/parental-benefits-where-one-parent-counts-for-more.html | Parental Benefits Where One Parent Counts for More | False | By Claire Cain Miller | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/progress-on-democracy-for-guatemala.html | Progress on Democracy for Guatemala | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/an-ancient-fish-is-running-out-of-time.html | An Ancient Fish Is Running Out of Time | False | By Chris Hunter | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/australias-brutal-treatment-of-migrants.html | Australiaâ€šÃ„Â's Brutal Treatment of Migrants | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/better-pay-for-home-aides.html | Better Pay for Home Aides | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/a-city-council-race-in-queens.html | A City Council Race in Queens | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/the-jewish-divide-over-the-iran-nuclear-deal.html | The Jewish Divide Over the Iran Nuclear Deal | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/nicholas-kristof-payday-for-ice-bucket-challenges-mocked-slacktivists.html | Payday for Ice Bucket Challengeâ€šÃ„Â's Mocked Slacktivists | False | By Nicholas Kristof | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/clinton-trump-and-the-politics-of-self-destruction.html | Clinton, Trump and the Politics of Self-Destruction | False | By Peter Wehner | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/hungary-train-station-migrant-crisis.html | Migrant Chaos Mounts While Divided Europe Stumbles for Response | False | By Steven Erlanger and Dan Bilefsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://opinionator.blogs.nytimes.com/2015/09/03/the-u-s-open-the-toughest-ticket-in-town/ | The U.S. Open, the Toughest Ticket in Town | False | By Sloane Crosley | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/banned-cluster-bombs-were-used-in-five-countries-report-says.html | Banned Cluster Bombs Were Used in Five Countries, Report Says | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/the-apartment-trail-winds-back-to-hamilton-heights.html | The Apartment Trail Winds Back to Hamilton Heights | False | By Joyce Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/books/review-elena-ferrantes-the-story-of-the-lost-child-the-finale-in-a-quartet.html | Review: Elena Ferranteâ€™s â€˜The Story of the Lost Child,â€™ the Finale in a Quartet | False | By Michiko Kakutani | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/timothy-snyders-black-earth.html | Timothy Snyderâ€™s â€˜Black Earthâ€™ | False | By Michael R. Marrus | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/the-hotel-years-by-joseph-roth.html | â€˜The Hotel Years,â€™ by Joseph Roth | False | By George Prochnik | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-05 | https://www.nytimes.com/2015/09/04/sports/edwin-zarowin-longtime-hunter-college-coach-fights-for-his-job.html | Former Longtime Coach Accuses Hunter College of Age Discrimination | False | By Neil Amdur | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/monterey-car-week-2015-porsches-ferraris-lamborghinis.html | Sold! In Monterey, the Ferrari Crowd Shells Out $402 Million | False | By Matt Haber | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/syngenta-to-sell-vegetable-seeds-business-and-buy-back-shares.html | Syngenta to Sell Vegetable Seed Business and Buy Back Shares | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-05 | https://www.nytimes.com/2015/09/04/opinion/roger-cohen-iran-the-obamacare-of-foreign-policy.html | Iran: The â€˜Obamacare of Foreign Policyâ€™ | False | By Roger Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/africa/report-of-sexual-abuse-revives-scrutiny-of-un-peace-effort-in-africa.html | French Soldier Accused of Sexual Abuse in Central African Republic | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/michigan-upper-peninsula-beer.html | Touring 109 Bars in Michiganâ€™s Upper Peninsula | False | By Joe Rhodes | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/italy-cremona-violin.html | Thereâ€™s More to Cremona Than Violins | False | By Jason Wilson | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/is-the-blue-collar-shirt-still-blue-collar.html | Is the Blue-Collar Shirt Still Blue Collar? | False | By Troy Patterson | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/alton-brown-has-had-it-with-foodies.html | Alton Brown Has Had It With Foodies | False | Interview by Ana Marie Cox | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/ncaafootball/michigan-state-fifth-in-the-nation-yet-still-second-fiddle-to-michigan.html | Michigan State: Fifth in the Nation, Yet Still Second Fiddle to Michigan | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/americas/otto-perez-molina-guatemalan-president-resigns-amid-scandal.html | Otto PÃ©rez Molina of Guatemala Is Jailed Hours After Resigning Presidency | False | By Azam Ahmed and Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/china-railway-crrc-boston-transit.html | Chinese Rail Firm Makes Inroads with U.S. Factory and Boston Transit Deal | False | By Jad Mouawad | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/sri-lanka-tamils-opposition.html | Tamil Lawmaker to Lead Opposition in Sri Lanka | False | By Dharisha Bastians | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/international/ecb-leaves-rates-unchanged.html | Draghi Says E.C.B. Is Ready to Expand Stimulus, but Not Yet | False | By Jack Ewing | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/jesse-eisenberg-by-the-book.html | Jesse Eisenberg: By the Book | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/middleeast/ayatollah-ali-khamenei-iran-supreme-leader-nuclear-deal-vote.html | Iranâ€™s Supreme Leader Orders Parliament to Vote on Nuclear Deal | False | By Thomas Erdbrink and Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-13 | https://www.nytimes.com/2015/09/03/t-magazine/john-gallagher-fit-model.html | The Most In-Demand Fit Model (Is 54 Years Old) | False | By Hannah Seligson | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/china-military-parade-xi-jinping.html | Military Parade in China Gives Xi Jinping a Platform to Show Grip on Power | False | By Chris Buckley | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/politics/iran-deal-will-top-agenda-when-saudi-king-visits-white-house.html | An Arms Deal Is Aimed at Saudisâ€™ Iran Worries | False | By Helene Cooper and Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/hillary-clinton-email-benghazi.html | Cheryl Mills, Adviser to Hillary Clinton, Testifies on Benghazi and Email Practices | False | By Michael S. Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/bg-foods-agrees-to-buy-green-giant-and-le-sueur-brands.html | B&G Foods Agrees to Buy Green Giant and Le Sueur Brands | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/04/arts/design/art-with-stunning-water-views-in-sweden.html | The Swedish Museum That BabyBjÃ¶rn Built | False | By Frank Rose | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/autoracing/auto-racing-is-still-cruel-after-all-these-years.html | Auto Racing Is Still Cruel After All These Years | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/autoracing/the-old-worlds-endangered-formula-one-species-italian-grand-prix-monza.html | The Old Worldâ€™s Endangered Formula One Species | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/autoracing/the-eternal-player-bernie-ecclestone-races-on-italian-grand-prix-monza.html | The Eternal Player, Bernie Ecclestone Races On | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/theater/lucas-hnaths-the-christians-tackles-a-schism-among-the-flock.html | Lucas Hnathâ€™s â€˜The Christiansâ€™ Tackles a Schism Among the Flock | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/dance/twyla-tharps-troupe-prepares-for-a-milestone-tour.html | Twyla Tharpâ€šÃ„Â´s Troupe Prepares for a Milestone Tour | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/politics/supreme-court-ruling-abortion-clinics-texas.html | Texas Abortion Providers Ask Supreme Court to Reverse Ruling on Clinics | False | By Adam Liptak | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/frank-sinatra-hoboken-new-jersey.html | Frank Sinatra Turns 100, and the Party Goes Beyond Hoboken | False | By Matt Beardmore | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/syria-boy-drowning.html | Image of Drowned Syrian, Aylan Kurdi, 3, Brings Migrant Crisis Into Focus | False | By Anne Barnard and Karam Shoumali | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/tom-brady-suspension-deflategate.html | Judge Erases Tom Bradyâ€šÃ„Â´s Suspension; N.F.L. Says It Will Appeal | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/03/t-magazine/the-art-of-knots.html | The Timeless Allure of the Art of Knots | False | By Jody Rosen | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/greathomesanddestinations/villa-on-an-old-roman-road-with-ties-to-film.html | Villa on an Old Roman Road, With Ties to Film | False | By Dina Modianot-Fox | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/03/citing-improvements-glaad-ends-annual-tv-report/ | Citing Improvements, Glaad Ends Annual TV Report | False | By Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/politics/donald-trump-corey-lewandowski-campaign-manager.html | For His Unconventional Campaign, Donald Trump Looks to an Unorthodox Manager | False | By Maggie Haberman | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/greathomesanddestinations/a-rebirth-of-old-nicosia.html | A Rebirth of Old Nicosia | False | By Jonathan Gorvett | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/swing-dancers-too-much-in-love-to-say-good-night.html | Too Much in Love to Say Good Night | False | By John Leland | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/03/kathleen-turner-to-star-in-new-off-broadway-play/ | Kathleen Turner to Star in New Off Broadway Play | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/baseball/as-dodgers-zero-in-on-playoffs-a-300-million-payroll-is-out-of-mind.html | As Dodgers Zero In on Playoffs, a $300 Million Payroll Is Out of Mind | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/american-pharoah-to-race-one-more-time-at-breeders-cup.html | American Pharoah Isnâ€šÃ„Â´t Done: Farewell Will Come at Breedersâ€šÃ„Â´ Cup | False | By Joe Drape | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/turkey-vice-news-journalists-released.html | Turkey Frees Two British Journalists With Vice News | False | By Katie Rogers | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/who-gets-to-play-the-transgender-part-in-hollywood.html | Who Gets to Play the Transgender Part? | False | By Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-09 | https://www.nytimes.com/2015/09/04/dining/hungry-city-babu-ji-east-village.html | Babu Ji in the East Village Asserts Its Authority | False | By Ligaya Mishan | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/czech-republic-criticized-after-officers-mark-migrants-with-numbers.html | Numbering of Migrants by Czechs Brings Outcry | False | By Dan Bilefsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-08 | https://www.nytimes.com/2015/09/04/upshot/this-was-to-be-the-year-of-bigger-wage-gains-its-not.html | This Was to Be the Year of Bigger Wage Gains. Itâ€šÃ„Â´s Not. | False | By Neil Irwin | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/politics/bernie-sanders-presidential-campaign-tech-supporters.html | Legion of Tech Volunteers Lead a Charge for Bernie Sanders | False | By Nick Corasaniti | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/1991-case-involving-bill-belichick-plays-into-tom-brady-decision.html | 1991 Suspension of Reggie Langhorne Plays Into Tom Brady Decision | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/03/chailly-to-leave-leipzig-orchestra-early/ | Chailly to Leave Leipzig Orchestra Early | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/politics/iran-nuclear-deal-joe-biden-debbie-wasserman-schultz.html | Biden Again Expresses Uncertainty About 2016 | False | By Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/hakeem-jeffries-for-new-york-city-mayor-some-democrats-say-yes-but-he-hesitates.html | Hakeem Jeffries for New York Mayor? Some Democrats Say Yes, but He Hesitates | False | By Alexander Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/kim-davis-same-sex-marriage.html | Clerk in Kentucky Chooses Jail Over Deal on Same-Sex Marriage | False | By Alan Blinder and Tamar Lewin | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/malaysia-airlines-flight-370-flaperon-reunion.html | Analysis Confirms Plane Debris Came From Malaysia Airlines Flight 370 | False | By Nicola Clark | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/letters-another-path-to-peace.html | Letters: Another Path to Peace | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/prosecutors-to-seek-death-penalty-for-dylann-roof-in-charleston-shootings.html | Prosecutors to Seek Death Penalty for Dylann Roof in Charleston Shootings | False | By Chris Dixon | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/denali-got-renamed-and-now-has-a-new-height.html | A New Name and Height for Mount McKinley | False | By Kenneth Chang | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/study-reveals-consistent-predator-prey-pattern.html | Study Reveals Consistent Predator-Prey Pattern | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/south-africas-naspers-backs-smartphone-start-up.html | South Africaâ€šÃ„Â´s Naspers Backs Smartphone Start-Up Letgo | False | By Michael J. de la Merced | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/03/slave-trade-video-game-developer-alters-scene-after-outcry/ | Slave Trade Video Game Developer Alters Scene After Outcry | False | By Gregory Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/politics/first-draft/2015/09/03/donald-trump-signs-loyalty-pledge-to-republican-party/ | Donald Trump Signs Loyalty Pledge to Republican Party | False | By Maggie Haberman | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/warming-oceans-putting-marine-life-in-a-blender.html | Warming Oceans Putting Marine Life â€Â²In a Blenderâ€Â² | False | By Carl Zimmer | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/ncaafootball/five-rutgers-football-players-suspended-after-criminal-charges.html | Five Rutgers Football Players Suspended After Criminal Charges | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/some-nail-salon-owners-in-new-york-push-back-against-increased-regulation.html | Some Nail Salon Owners in New York Push Back Against Increased Regulation | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/defense-to-rest-in-trial-of-3-ex-dewey-leboeuf-leaders.html | Defense to Rest in Trial of 3 Ex-Dewey & LeBoeuf Leaders | False | By Matthew Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/where-blue-collar-art-is-having-its-moment.html | Take a Labor Day Tour of Blue-Collar Art | False | By Randy Kennedy | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-in-blind-perception-and-fantasy-converge-in-a-writers-mind.html | Review: In â€Â²Blind,â€Â² Perception and Fantasy Converge in a Writerâ€Â²s Mind | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/middleeast/west-bank-hebron-palestinians-attack-american-yeshiva-students.html | American Yeshiva Students Escape Attack in West Bank Town | False | By Isabel Kershner | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/afghans-see-devious-attacks-as-sign-of-wars-toll-on-traditional-values.html | Afghans See a Collapse of Tradition in a Spate of Devious Attacks | False | By Rod Nordland | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/politics/justice-dept-to-require-warrants-for-some-cellphone-tracking.html | Justice Dept. to Require Warrants for Some Cellphone Tracking | False | By Nicholas Fandos | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/review-jaimie-warren-at-american-medium-mashes-up-freddie-mercury-and-saints.html | Review: Jaimie Warren, at American Medium, Mashes Up Freddie Mercury and Saints | False | By Martha Schwendener | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/television/review-hand-of-god-on-amazon-is-a-california-neo-noir-thriller.html | Review: â€Â²Hand of God,â€Â² on Amazon, Is a California Neo-Noir Thriller | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/odysseus-epic-journey-this-time-in-central-park.html | Odysseusâ€Â² Epic Journey, This Time in Central Park | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/review-gilbert-george-in-the-early-days-sending-up-a-religion-called-art.html | Review: Gilbert & George in the Early Days, Sending Up a Religion Called Art | False | By Ken Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-08-19 | https://www.nytimes.com/2015/08/19/universal/es/con-the-visit-el-director-m-night-shyamalan-regresa-a-sus-raices.html | Con â€Â²The Visitâ€Â², el director M. Night Shyamalan regresa a sus raÃces | False | Por Brooks Barnes | 2015-11-04 | TX 8-202-729 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/my-fathers-last-romance.html | My Fatherâ€Â²s Last Romance | False | By Bob Morris | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/no-judge-of-character.html | No Judge of Character | False | By Philip Galanes | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/latina-arizona-news-anchor-vanessa-ruiz-spanish-pronunciation.html | Arizona News Anchor Is Drawn Into Debate on Her Accent and Use of Spanish | False | By Fernanda Santos and Christine Hauser | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-in-contracted-phase-ii-misfortune-multiples-an-encounter-at-a-time.html | Review: In â€Â²Contracted: Phase II,â€Â² Misfortune Multiples an Encounter at a Time | False | By Andy Webster | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-chloe-theo-a-climate-change-movie-with-rising-levels-of-simplicity.html | Review: â€Â²Chloe & Theo,â€Â² a Climate-Change Movie With Rising Levels of Simplicity | False | By Daniel M. Gold | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/technology/silicon-valley-seeking-diversity-focuses-on-blacks.html | Silicon Valley, Seeking Diversity, Focuses on Blacks | False | By Patricia Leigh Brown | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-in-chris-evanss-before-we-go-a-chance-encounter-with-staying-power.html | Review: In Chris Evansâ€Â²s â€Â²Before We Go,â€Â² a Chance Encounter With Staying Power | False | By Ben Kenigsberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/cory-booker-new-jersey-senator-backs-iran-nuclear-deal.html | Cory Booker, New Jersey Senator, Backs Iran Nuclear Deal | False | By Alexander Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-dragon-blade-features-jackie-chan-romans-and-a-lot-of-mayhem.html | Review: â€Â²Dragon Blade,â€Â² Features Jackie Chan, Romans and a Lot of Mayhem | False | By Manohla Dargis | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/review-capturing-frida-kahlo-through-a-series-of-portraits.html | Review: Capturing Frida Kahlo Through a Series of Portraits | False | By Roberta Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-in-la-jaula-de-oro-riding-the-rails-to-reach-new-lives.html | Review: In â€Â²La Jaula de Oro,â€Â² Riding the Rails to Reach New Lives | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/things-to-do-on-long-island-sept-6-to-13-2015.html | Things to Do on Long Island, Sept. 6 to 13, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/a-choppy-august-tested-hedge-funds-and-many-stumbled.html | Hedge Funds Faced a Test in August, and Faltered | False | By James B. Stewart | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/sesame-street-when-it-started.html | â€Â²Sesame Streetâ€Â² When It Started | False | By Mary Jo Murphy | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/music/review-at-bargemusic-a-surprise-competition-with-live-bluegrass.html | Review: At Bargemusic, a Surprise Competition With Live Bluegrass | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/review-donald-blumberg-photographs-observing-america-on-the-streets-and-from-the-sofa.html | Review: â€šÃ„Â²Donald Blumberg Photographs,â€šÃ„Â´ Observing America on the Streets and From the Sofa | False | By Jason Farago | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/things-to-do-in-connecticut-sept-6-to-13-2015.html | Things to Do in Connecticut, Sept. 6 to 13, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/things-to-do-in-new-jersey-sept-6-to-13-2015.html | Things to Do in New Jersey, Sept. 6 to 13, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/music/review-charenee-wade-performs-gil-scott-heron-works.html | Review: Charenâ€šÃ„Â©e Wade Performs Gil Scott-Heron Works | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/perez-art-museum-miami-names-franklin-sirmans-as-new-director.html | Pâ€šÃ„Â©rez Art Museum Miami Names Franklin Sirmans as New Director | False | By Brett Sokol | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/things-to-do-in-the-hudson-valley-sept-6-to-13-2015.html | Things to Do in the Hudson Valley, Sept. 6 to 13, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-dirty-weekend-neil-labutes-tale-of-an-unexpected-layover.html | Review: â€šÃ„Â²Dirty Weekend,â€šÃ„Â´ Neil LaButeâ€šÃ„Â´s Tale of an Unexpected Layover | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/in-a-sinner-in-mecca-a-gay-director-ponders-his-sexuality-and-islamic-faith.html | In â€šÃ„Â²A Sinner in Mecca,â€šÃ„Â´ a Gay Director Ponders His Sexuality and Islamic Faith | False | By Andy Webster | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/treasures-and-talismans-at-the-cloisters-puts-rings-on-a-pedestal.html | â€šÃ„Â²Treasures and Talismans,â€šÃ„Â´ at the Cloisters, Puts Rings on a Pedestal | False | By Ken Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/migrants-smuggling-in-europe-is-now-worth-billions.html | Migrant Smuggling in Europe Is Now Worth â€šÃ„Â²Billionsâ€šÃ„Â´ | False | By Rick Lyman and Alison Smale | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/previewing-new-jerseys-fall-theater-schedule.html | Previewing New Jerseyâ€šÃ„Â´s Fall Theater Schedule | False | By Michael Sommers | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/becoming-a-vampire-or-almost-anything-else-in-live-action-role-playing.html | Becoming a Vampire, or Almost Anything Else, in Live Action Role Playing | False | By Susan Hodara | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/review-in-bedroom-farce-love-and-other-jokes.html | Review: In â€šÃ„Â²Bedroom Farce,â€šÃ„Â´ Love and Other Jokes | False | By David DeWitt | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/review-saturday-night-fever-the-musical-at-gateway-is-old-but-new.html | Review: â€šÃ„Â²Saturday Night Fever: The Musicalâ€šÃ„Â´ at Gateway Is Old but New | False | By Aileen Jacobson | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-05 | https://www.nytimes.com/2015/09/06/nyregion/gerry-hayden-chef-in-new-american-movement-dies-at-50.html | Gerry Hayden, Who Took Farm-to-Table Dining to Long Island, Dies at 50 | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/dance/bounding-across-space-and-time-on-dvd.html | Bounding Across Space and Time, via DVD | False | By Alastair Macaulay, Gia Kourlas, Brian Seibert and Siobhan Burke | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/lining-up-early-for-boutique-pastries-in-connecticut.html | Lining Up (Early) for Boutique Pastries in Connecticut | False | By Sarah Gold | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/review-finca-offers-tapas-though-not-strictly-from-spain.html | Review: Finca Offers Tapas, Though Not Strictly From Spain | False | By Shivani Vora | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/sothebys-to-auction-a-alfred-taubmans-500-million-trove.html | Sothebyâ€šÃ„Â´s to Auction A. Alfred Taubmanâ€šÃ„Â´s $500 Million Trove | False | By Graham Bowley and Colin Moynihan | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/review-momi-ramen-in-east-hampton-defies-expectations.html | Review: Momi Ramen in East Hampton Defies Expectations | False | By Kurt Wenzel | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/a-review-of-appetit-bistro-in-port-chester-ny.html | A Review of Appâ€šÃ„Â©tit Bistro in Port Chester, N.Y. | False | By Alice Gabriel | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/tennis/johanna-konta-upsets-9th-seeded-garbine-muguruza-in-longest-womens-us-open-match.html | 2015 U.S. Open: As Favorites Are Upended, Many Players Are Wobbly | False | By Scott Cacciola | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/a-stained-glass-artist-enjoys-a-renaissance.html | A Stained-Glass Artist Enjoys a Renaissance | False | By Eve M. Kahn | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/the-jemima-code-spotlights-forgotten-black-cooks.html | â€šÃ„Â²The Jemima Codeâ€šÃ„Â´ Spotlights Forgotten Black Cooks | False | By Eve M. Kahn | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/christies-puts-chinese-pedestals-on-the-auction-block.html | Christieâ€šÃ„Â´s Puts Chinese Pedestals on the Auction Block | False | By Eve M. Kahn | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/times-square-topless-woman-is-arrested-2-others-are-assaulted-police-say.html | Times Square Topless Woman Is Arrested; 2 Others Are Assaulted, Police Say | False | By J. David Goodman | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/a-ruling-for-tom-brady-ignores-the-biggest-question.html | Legal Questions Aside, Much Remains Unanswered in the Tom Brady Case | False | By William C. Rhoden | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-the-transporter-refueled-has-a-new-guy-behind-the-wheel.html | Review: â€šÃ„Â²The Transporter Refueledâ€šÃ„Â´ Has a New Guy Behind the Wheel | False | By Ben Kenigsberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/spare-times-for-sept-4-10.html | Spare Times for Sept. 4-10 | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-different-thinking-about-steve-jobs-the-man-behind-apple.html | Review: Different Thinking About Steve Jobs, the Man Behind Apple | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/spare-times-for-children-for-sept-4-10.html | Spare Times for Children for Sept. 4-10 | False | By Laurel Graeber | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/music/pop-rock-cabaret-listings-for-sept-4-10.html | Pop, Rock & Cabaret Listings for Sept. 4-10 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/music/jazz-listings-for-sept-4-10.html | Jazz Listings for Sept. 4-10 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/music/classical-listings-for-sept-4-10.html | Classical Listings for Sept. 4-10 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/theater/theater-listings-for-sept-4-10.html | Theater Listings for Sept. 4-10 | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/design/review-transmissions-at-moma-explores-an-era-when-art-upended-tradition.html | Review: â€šÃ„Â²Transmissionsâ€šÃ„Â´ at MoMA Explores an Era When Art Upended Tradition | False | By Holland Cotter | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/movie-listings-for-sept-4-10.html | Movie Listings for Sept. 4-10 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/comedy-listings-for-sept-4-10.html | Comedy Listings for Sept. 4-10 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/museum-gallery-listings-for-sept-4-10.html | Museum & Gallery Listings for Sept. 4-10 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/dance/dance-listings-for-sept-4-10.html | Dance Listings for Sept. 4-10 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/review-the-morbid-anatomy-museum-presents-a-view-from-the-subconscious.html | Review: The Morbid Anatomy Museum Presents a View From the Subconscious | False | By Ken Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/india-indrani-mukerjea-murder-case-sensational-coverage.html | Sensational Murder Case in India Stirs Media Frenzy Fed by Police Leaks | False | By Ellen Barry | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/drawing-a-bead.html | Drawing a Bead | False | By Marilyn Stasio | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/technology/facebook-education-initiative-aims-to-help-children-learn-at-their-own-pace.html | Facebook Takes a Step Into Education Software | False | By Vindu Goel and Motoko Rich | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/middleeast/palestinian-expects-flag-will-fly-at-un.html | Palestinian Expects Flag Will Fly at U.N. | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/the-truth-of-black-lives-matter.html | The Truth of â€šÃ„Â²Black Lives Matterâ€šÃ„Â´ | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/one-worker-dies-and-2-are-injured-in-wall-collapse-at-brooklyn-construction-site.html | One Worker Dies and 2 Are Injured in Wall Collapse at Brooklyn Construction Site | False | By Liam Stack | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/04/health/endre-a-balazs-doctor-who-found-acid-to-treat-arthritic-knees-dies-at-95.html | Endre A. Balazs, Doctor Who Found a Lubricant for Arthritic Knees, Dies at 95 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/the-hague-warlord-offers-a-defense.html | The Hague: Warlord Offers a Defense | False | By Marlise Simons | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/philip-falcone-former-head-of-vast-fundtries-a-3rd-act.html | Philip Falcone, Former Head of Vast Fund, Tries a 3rd Act | False | By Randall Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/3-corrections-deputies-in-california-charged-with-murder-in-death-of-mentally-ill-inmate.html | 3 Corrections Deputies in California Charged With Murder in Death of Mentally Ill Inmate | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/friendship-between-putin-and-xi-becomes-strained-as-economies-falter.html | Friendship Between Putin and Xi Becomes Strained as Economies Falter | False | By Jane Perlez and Neil MacFarquhar | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/tennis/a-terrifying-matchup-even-before-it-materializes.html | A Terrifying Matchup Even Before It Materializes | False | By Juliet Macur | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/international/indian-automaker-tata-aims-to-restore-jaguars-cachet-in-us.html | Indian Automaker Tata Aims to Restore Jaguarâ€šÃ„Â´s Cachet in U.S. | False | By Bill Vlasic | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/health-care-rules-proposed-to-shield-transgender-patients-from-bias.html | Health Care Rules Proposed to Shield Transgender Patients From Bias | False | By Abby Goodnough and Margot Sanger-Katz | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/africa/liberia-ebola-free-for-a-second-time.html | Liberia: Ebola-Free, for a Second Time | False | By Clair MacDougall | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/contentious-case-over-same-sex-marriage-licenses-kentucky-judge-david-bunning-kim-davis.html | Judge Who Jailed Kentucky Clerk Is No Stranger to Controversy | False | By Richard PÃ©rez-PeÃ±a | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/found-to-overstep-authority-goodell-pays-the-price.html | For His Arrogance in Tom Brady Ruling, Roger Goodell Pays the Price | False | By Michael Powell | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/a-back-to-school-list-with-cameras-bulletproof-walls-and-more-deadbolts.html | A Back-to-School List With Cameras, Bulletproof Walls and More Deadbolts | False | By Jim Dwyer | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/golf/at-41-jason-gore-brings-a-different-look-and-sensibility-to-the-fedex-cup-playoffs.html | At 41, Jason Gore Brings a Different Look, and Sensibility, to the FedEx Cup Playoffs | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/expelled-veterinary-student-loses-court-battle-with-cornell.html | Veterinary Student Expelled Over a Pet Loses a Court Fight With Cornell | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/hotel-that-inspired-the-shining-builds-on-its-eerie-appeal.html | Hotel That Inspired â€šÃ„Â'The Shiningâ€šÃ„Â' Builds on Its Eerie Appeal | False | By Julie Turkewitz | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/leon-a-gorman-ll-bean-chief-dies-at-80.html | Leon A. Gorman, Who Made L.Ã¢â‚¬ L. Bean a Household Name, Dies at 80 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/illinois-chicago-mayor-weighs-major-property-tax-increase.html | Illinois: Chicago Mayor Weighs Major Property Tax Increase | False | By Monica Davey | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/smokeless-tobacco-use-found-higher-among-student-athletes.html | Smokeless Tobacco Use Found Higher Among Student-Athletes | False | By Sabrina Tavernise | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/jets-finally-see-tebow-throw-touchdown-pass-but-its-for-eagles.html | Jets Finally See Tebow Throw Touchdown Pass, but Itâ€šÃ„Â's for Eagles | False | By Zach Schonbrun | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/middleeast/egypt-american-soldiers-are-wounded.html | Egypt: American Soldiers Are Wounded | False | By Liam Stack | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/giants-game-no-match-for-news-off-the-field.html | Giants Game No Match for News Off the Field | False | By Tom Pedulla | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/california-lawmaker-is-focus-of-house-ethics-panel-inquiry.html | California Lawmaker Is Focus of House Ethics Panel Inquiry | False | By Eric Lipton | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/colorado-pro-marijuana-activists-pull-back-on-ballot-measure.html | Colorado: Pro-Marijuana Activists Pull Back on Ballot Measure | False | By Jack Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/suspect-and-witness-are-sought-in-fatal-brooklyn-fight.html | Suspect and Witness Are Sought in Fatal Brooklyn Fight | False | By Rick Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/tennis/drone-crashes-into-seats-at-armstrong.html | Drone Crashes Into Seats at Armstrong | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/health/dr-j-donald-millar-who-led-cdc-mission-that-helped-eradicate-smallpox-dies-at-81.html | Dr. J. Donald Millar, 81, Dies; Led C.D.C. Mission That Helped Eradicate Smallpox | False | By Margalit Fox | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/plane-crashes-in-new-jersey-injuring-2-pilots.html | Plane Crashes in New Jersey, Injuring 2 Pilots | False | By Liam Stack | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/tennis/a-defeat-retirement-then-a-win-all-in-a-day.html | A Defeat. Retirement. Then a Win. All in a Day. | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/baseball/espn-extends-curt-schillings-ban.html | ESPN Extends Curt Schillingâ€šÃ„Â's Ban | False | By Richard Sandomir | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/tennis/lleyton-hewitt-exits-final-open-showing-the-tenacity-that-defined-his-career.html | Lleyton Hewitt Exits Final Open Showing the Tenacity That Defined His Career | False | By Harvey Araton | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â's On TV Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/pageoneplus/corrections-september-4-2015.html | Corrections: September 4, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/cheeseburger-hold-the-salmonella.html | Cheeseburger, Hold the Salmonella | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/does-down-syndrome-justify-abortion.html | Does Down Syndrome Justify Abortion? | False | By Mark Lawrence Schrad | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/foiling-the-islamic-state.html | Foiling the Islamic State | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/refugee-crisis-in-europe.html | Refugee Crisis in Europe | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/doctor-patient-talks-about-sex.html | Doctor-Patient Talks About Sex | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/ge-finish-the-job-on-the-hudson.html | G.E., Finish the Job on the Hudson | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/simplifying-college-financial-aid-forms.html | Simplifying College Financial Aid Forms | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/disband-the-benghazi-committee.html | Disband the Benghazi Committee | False | By Adam B. Schiff | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/david-brooks-the-new-romantics-in-the-computer-age.html | The New Romantics in the Computer Age | False | By David Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/paul-krugman-other-peoples-dollars-and-their-place-in-global-economics.html | Other Peopleâ€šÃ„Â's Dollars, and Their Place in Global Economics | False | By Paul Krugman | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/history-purged-or-exposed.html | History Purged or Exposed? | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/04/world/europe/freedom-of-movement-tests-continental-unity.html | Freedom of Movement Tests Continental Unity | False | By Alan Cowell | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/converting-small-new-york-city-co-op-buildings-into-condos.html | How the Co-op Crumbles | False | By Julie Satow | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/ncaafootball/boise-state-to-face-the-coach-who-helped-build-it-into-a-powerhouse.html | Boise State Faces the Coach Who Helped It Grow | False | By Joe Depaolo | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/remarrying-the-ex-ilze-thielmann-and-aitken-thompson-try-again.html | Remarrying the Ex Ilze Thielmann and Aitken Thompson Try Again | False | By Lois Smith Brady | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/grand-canyon-havasu-falls.html | Within the Grand Canyon, the Lure of Havasu Falls | False | By Raquel Cepeda | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://artsbeat.blogs.nytimes.com/2015/09/04/rihm-to-replace-boulez-as-lucerne-academy-director/ | Rihm to Replace Boulez as Lucerne Academy Director | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/conducting-a-field-test-on-pheromones.html | Conducting a Field Test on Pheromones | False | By Henry Alford | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/mens-style/vitiligo-changing-appearance.html | Learning to Live With Vitiligo | False | By Rich Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/billy-eichner-off-the-street-and-into-the-museum-of-sex.html | Billy Eichner, Off the Street and Into the Museum of Sex | False | By Jacob Bernstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/middleeast/exodus-of-syrians-highlights-political-failure-of-the-west.html | Exodus of Syrians Highlights Political Failure of the West | False | By Anne Barnard | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/star-wars-midnight-sales-draw-fans-in-droves.html | â€˜Star Warsâ€™ Fans Flock to Midnight Store Openings for New Toys | False | By Rachel Abrams and Gregory Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/economy/jobs-report-hiring-unemployment-wages-interest-rates.html | Jobs Report Gives Ammunition to Both Sides of Fed Rate Debate | False | By Nelson D. Schwartz and Binyamin Appelbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/europe/migrant-crisis-hungary.html | Migrants Cross Austria Border From Hungary | False | By Alison Smale, Rick Lyman and Anemona Hartocollis | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/dealbook/stephen-schwarzman-of-blackstone-feels-the-agony-of-victory.html | Stephen Schwarzman of Blackstone Feels the Agony of Victory | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-08 | https://artsbeat.blogs.nytimes.com/2015/09/04/london-theater-journal-a-scorching-momma-rose/ | London Theater Journal: A Scorching Momma Rose | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/asia/afghanistan-kill-decisions-us-sweden-germany.html | Germany and Sweden Are Said to Help Make Afghan â€˜Kill Decisionsâ€™ | False | By Rod Nordland | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/the-8-16-15-issue.html | The 8.16.15 Issue | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/the-moon.html | â€˜The Moonâ€™ | False | By Carlos Pintado | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/how-to-fight-fires-from-a-plane.html | How to Fight Fires From a Plane | False | By Malia Wollan | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/the-intruder.html | The Intruder | False | By Ayesha Harruna Attah | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/letter-of-recommendation-fanny-packs.html | Letter of Recommendation: Fanny Packs | False | By Jaime Lowe | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/the-fight-to-save-a-prairie-chicken.html | The Fight to Save a Prairie Chicken | False | By Erica Goode | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/sweden-islands-runmaro.html | On Stockholmâ€™s Islands, Chasing Insects and Literary Inspiration | False | By Stephen Heyman | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/your-money/new-widows-have-another-concern-their-finances.html | New Widows Have Another Concern: Their Finances | False | By Elizabeth Olson | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/kim-davis-same-sex-marriage.html | Marriage Licenses Issued in Kentucky County, but Debates Continue | False | By John Mura and Richard PÃ©rez-PeÃ±a | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/04/t-magazine/english-countryside-retreats.html | The English Countrysideâ€™s New Breed of Bucolic Retreats | False | By Aimee Farrell | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/a-colonial-style-home-in-the-catskills-built-to-look-old.html | A Colonial-Style Home in the Catskills, Built to Look Old | False | By Rima Suqi | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/music/arcade-fire-seeks-more-than-a-rockumentary-with-the-reflektor-tapes.html | Arcade Fire Seeks More Than a Rockumentary With â€˜The Reflektor Tapesâ€™ | False | By Alan Light | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/adam-grant-friends-at-work-not-so-much.html | Friends at Work? Not So Much | False | By Adam Grant | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-13 | https://www.nytimes.com/2015/09/04/t-magazine/apparatus-design-studio.html | Inside the Inspired Home of Two Brooklyn Lighting Designers | False | By Eviana Hartman | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/upshot/new-jobs-numbers-arent-making-the-feds-decision-any-easier.html | A Positive Jobs Report Keeps the Fed in a Tricky Spot | False | By Neil Irwin | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/theater/desire-adapts-tennessee-williamss-stories-into-short-plays.html | â€˜Desireâ€™ Adapts Tennessee Williamsâ€™s Stories Into Short Plays | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/fannie-mae-revamps-mortgage-program.html | Fannie Mae Revamps Mortgage Program | False | By Lisa Prevost | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/theater/fondly-collette-richland-emerges-from-collaboration-of-wacky-and-weird.html | â€˜Fondly, Collette Richlandâ€™ Emerges From Collaboration of Wacky and Weird | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-07 | https://www.nytimes.com/2015/09/07/technology/personaltech/with-a-revamped-apple-tv-company-hopes-to-camp-in-your-home.html | With a Revamped Apple TV, Company Hopes to Camp in Your Home | False | By Katie Benner and Brian X. Chen | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/after-being-fired-upon-officers-shoot-man-in-brooklyn.html | After Being Fired Upon, Officers Shoot Man in Brooklyn | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/your-money/kevin-spacey-and-cal-ripken-jr-to-team-up-for-fund-raising-gala.html | Kevin Spacey and Cal Ripken Jr. to Team Up for Fund-Raising Gala | False | By Paul Sullivan | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/a-surreptitious-courtroom-video-prompts-changes-in-a-georgia-town.html | A Surreptitious Courtroom Video Prompts Changes in a Georgia Town | False | By Shaila Dewan | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/jewish-new-year-apple-kuchen-recipe.html | Apple Kuchen for a Sweet Jewish New Year | False | By David Tanis | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/ann-beatties-the-state-were-in.html | Ann Beattieâ€™s â€˜The State Weâ€™re Inâ€™ | False | By Mary Pols | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/prose-on-poetry.html | Prose on Poetry | False | By Joel Brouwer | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/inside-the-walls.html | Inside the Walls | False | By John Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/a-clue-to-the-exit-by-edward-st-aubyn.html | â€˜A Clue to the Exit,â€™ by Edward St. Aubyn | False | By Lawrence Osborne | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/the-wake-by-paul-kingsnorth.html | â€˜The Wake,â€™ by Paul Kingsnorth | False | By Hari Kunzru | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/the-making-of-asian-america-by-erika-lee.html | â€˜The Making of Asian America,â€™ by Erika Lee | False | By Oliver Wang | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/trigger-mortis-a-james-bond-novel-by-anthony-horowitz.html | â€˜Trigger Mortis: A James Bond Novel,â€™ by Anthony Horowitz | False | By Felix Salmon | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/you-too-can-have-a-body-like-mine-by-alexandra-kleeman.html | â€˜You Too Can Have a Body Like Mine,â€™ by Alexandra Kleeman | False | By Valeria Luiselli | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-08 | https://well.blogs.nytimes.com/2015/09/04/what-diseases-can-you-get-from-a-water-fountain/ | Ask Well: What Diseases Can You Get from a Water Fountain? | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/donald-trumps-gomorrah-problem.html | Donald Trumpâ€™s Gomorrah Problem | False | By Ginia Bellafante | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/upshot/the-key-role-of-conservatives-in-taxing-carbon.html | The Key Role of Conservatives in Taxing Carbon | False | By N. Gregory Mankiw | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/europe/maria-gaidar-a-scion-of-a-famous-russian-family-switches-loyalty-to-ukraine.html | Maria Gaidar, a Scion of a Famous Russian Family, Switches Loyalty to Ukraine | False | By Sally McGrane | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/europe/71-migrants-found-dead-in-truck-likely-suffocated-austrian-official-says.html | A Day After 71 Migrants Died, 81 Escaped the Back of a Truck in Austria | False | By Alison Smale | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/editors-choice.html | Editorsâ€™ Choice | False |  | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/upper-east-side-penthouse-for-over-20-million.html | Upper East Side Penthouse for $20.69 Million | False | By Vivian Marino | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/asia/greenpeace-india-environmental-campaign-crack-down.html | Greenpeace India Says It Will Continue Environmental Campaign | False | By Nida Najar | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/benghazi-attack-hillary-clinton-cheryl-mills.html | Hillary Clinton Adviser Spends 7 Hours Before Benghazi Panel | False | By Michael S. Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/showing-parkour-as-dust-in-the-wind.html | Showing Parkour as Dust in the Wind | False | By Colin Moynihan | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/international/court-says-chevron-can-be-pursued-in-canada-over-ecuadorean-damage.html | Court Says Chevron Can Be Pursued in Canada Over Ecuadorean Damage | False | By Ian Austen and Clifford Krauss | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/mr-roberts-resort-review.html | In Minnesotaâ€™s Iron Range, Midwestern With a Modern Twist | False | Robert Lillegard | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/rose-hotel-venice-review.html | Venice Hotel Is a Hideaway for All to See | False | By Ondine Cohane | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/books/salman-rushdie-on-his-new-novel-with-a-character-who-floats-just-above-ground.html | Salman Rushdie on His New Novel, With a Character Who Floats Just Above Ground | False | By Alexandra Alter | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/dusty-fifth-avenue-tower-to-return-as-condos.html | Dusty Fifth Avenue Tower to Return as Condos | False | By C. J. Hughes | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-04 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/rosh-hashanah-roast-chicken-recipe-video.html | Roast Chicken With Plums Gets a Touch of Spice for Rosh Hashana | False | By Melissa Clark | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/the-composer-andrew-lippa-on-the-upper-west-side.html | The Composer Andrew Lippa on the Upper West Side | False | By Joanne Kaufman | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/israeli-terrorists-born-in-the-usa.html | Israeli Terrorists, Born in the U.S.A. | False | By Sara Yael Hirschhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/science/toyota-artificial-intelligence-car-stanford-mit.html | Toyota to Finance $50 Million â€šÃ„Â²Intelligentâ€šÃ„Â´ Car Project | False | By John Markoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/a-3-year-old-syrian-refugees-life-cut-short.html | A 3-Year-Old Syrian Refugeeâ€šÃ„Â´s Life Cut Short | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/middleeast/27-soldiers-in-saudi-led-force-reported-killed-in-yemen.html | Houthi Rebels Kill 45 U.A.E. Soldiers in Yemen Fighting | False | By Kareem Fahim | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/politics/key-senate-democrat-announces-opposition-to-iran-nuclear-deal.html | Key Senate Democrat Announces Opposition to Iran Nuclear Deal | False | By Carl Hulse and David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/blue-claws-the-tasty-embodiment-of-crabby.html | Blue Claws: The Tasty Embodiment of Crabby | False | By Dave Taft | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/music/how-i-spent-my-summer-with-bernstein-and-stravinsky.html | How I Spent My Summer: With Bernstein and Stravinsky | False | By Anthony Tommasini | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-08-30 | https://www.nytimes.com/2015/08/30/universal/es/las-manos-de-muchos-jovenes-mexicanos-alimentan-la-demanda-de-heroina-en-estados-unidos.html | Las manos de muchos jã´³åªªÂ¹venes mexicanos alimentan la demanda de heroã³å¦Â¹na en Estados Unidos | False | Por Azam Ahmed | 2015-11-04 | TX 8-202-729 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/bold-bill-to-cut-california-emissions-sets-off-fierce-battle.html | Carbon Cuts So Sharp Even California Democrats Are Divided | False | By Adam Nagourney | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/football/giants-release-punter-steve-weatherford-and-acquire-brad-wing.html | Giants Cut Weatherford, One of the Last of Their Super Bowl Winners | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/middleeast/obama-and-saudi-king-sidestep-dispute-over-iran-nuclear-deal.html | Obama and Saudi King Sidestep Dispute Over Iran Nuclear Deal | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-13 | https://www.nytimes.com/2015/09/04/t-magazine/helios-lamp.html | A Lamp That Brings the Cosmos Indoors | False | By Gemma Sieff | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/grandpa-woodstock-spreads-peace-and-love-on-a-village-green.html | â€šÃ„Â²Grandpa Woodstockâ€šÃ„Â´ Spreads Peace and Love on a Village Green | False | By Corey Kilgannon | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/judges-ruling-offers-peek-into-private-equitys-secret-world.html | Judgeâ€šÃ„Â´s Ruling Offers Peek Into Private Equityâ€šÃ„Â´s Secret World | False | By Gretchen Morgenson | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/a-notorious-19th-century-kidnapping-in-brooklyn.html | A Notorious 19th-Century Kidnapping in Brooklyn | False | By Michael Pollak | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/rikers-island-captain-and-officer-are-charged-with-beating-inmate-18.html | Rikers Island Captain and Officer Are Charged With Beating Inmate, 18 | False | By Benjamin Weiser | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/piercing-the-denial-on-refugee-crisis.html | Piercing the Denial on Refugees | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/ernest-logans-sunday-routine-goes-from-church-back-to-school.html | Ernest Loganâ€šÃ„Â´s Sunday Routine Goes From Church Back to School | False | By Kathleen Lucadamo | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://artsbeat.blogs.nytimes.com/2015/09/04/national-humanities-medal-winners-include-larry-mcmurtry-and-alice-waters/ | National Humanities Medal Winners Include Larry McMurtry and Alice Waters | False | By Jennifer Schuessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/restaurants-noise-acoustics.html | Restaurants Take the Din Out of Dining | False | By Jeff Gordinier | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/new-books-on-the-city-after-war-and-after-buffalo.html | New Books on the City After War and After Buffalo | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/chinese-navy-ships-entered-us-waters-legally-pentagon-says.html | Chinese Navy Ships Entered U.S. Waters Legally, Pentagon Says | False | By Helene Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://artsbeat.blogs.nytimes.com/2015/09/04/emails-give-insight-into-national-youth-theater-leader-decision-to-cancel-play/ | Emails Give Insight Into National Youth Theater Leader Decision to Cancel Play | False | By Christopher D. Shea | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/ncaafootball/college-football-games-to-watch-this-weekend.html | College Football Games to Watch This Weekend | False | By Fred Bierman | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/grand-central-terminal-urbanspace-vanderbilt.html | Food Choices Expand Near Grand Central | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/africa/un-official-urges-stronger-action-by-peacekeepers-in-central-african-republic.html | U.N. Official Urges Stronger Action by Peacekeepers in Central African Republic | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/your-money/student-loans/the-many-pitfalls-of-private-student-loans.html | The Many Pitfalls of Private Student Loans | False | By Tara Siegel Bernard | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/the-narcissist-in-chief.html | The Narcissist in Chief | False | By Scott O. Lilienfeld and Ashley L. Watts | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/new-type-of-drug-free-labels-for-meat-has-usda-blessing.html | New Type of Drug-Free Labels for Meat Has U.S.D.A. Blessing | False | By Stephanie Strom | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/politics/talk-in-gop-turns-to-a-stop-donald-trump-campaign.html | Talk in G.O.P. Turns to a Stop Donald Trump Campaign | False | By Nicholas Confessore | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/baseball/agent-reminds-mets-about-matt-harveys-innings-limit.html | Scott Boras and the Mets Disagree About Matt Harveyâ€™s Innings Limit | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/your-money/for-college-students-choosing-a-bank-account-can-be-a-minefield.html | For College Students, Choosing a Bank Account Can Be a Minefield | False | By Ann Carrns | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/nissan-recalls-300000-versa-sedans.html | Nissan Recalls 300,000 Versa Sedans | False | By Christopher Jensen | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/bars-new-york-preview.html | New Bars in New York City Explore Spirits of Latin America | False | By Robert Simonson | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/arts/television/review-arthur-george-and-the-longest-case-ever.html | Review: â€˜Â²Arthur & Georgeâ€™Â´ and the Longest Case Ever | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/politics/iowans-question-republican-talk-on-illegal-immigration.html | Iowans Question G.O.P. Talk on Illegal Immigration | False | By Julie Bosman | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/arts/design/at-visa-pour-limage-festival-photojournalists-at-the-ramparts.html | At Visa Pour lâ€™Â´Image Festival, Photojournalists at the Ramparts | False | By Rachel Donadio | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/andrew-meieran-cliftons-cafeteria.html | In Los Angeles, a Downtown Believer | False | By Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/tree-limb-falls-in-bryant-park-injuring-5.html | Treetop Falls in Bryant Park, Injuring 5 | False | By Kirk Semple and Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/asia/clashes-in-tajikistan-between-police-and-islamists-kill-17.html | Islamist Rebels and the Police Clash in Tajikistan, Killing 17 | False | By Andrew E. Kramer | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/were-all-artists-now.html | Weâ€™Â´re All Artists Now | False | By Laura M. Holson | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/losing-wedding-ring-and-sense-of-security-in-a-brooklyn-burglary.html | Lost in One Burglary: Heirlooms, a Wedding Ring and a Sense of Security | False | By Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/arts/television/north-woods-law-offers-a-gentler-view-of-law-enforcement-and-more-bears.html | â€˜Â´North Woods Lawâ€™Â´ Offers a Gentler View of Law Enforcement (and More Bears) | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/baseball/yankees-put-mark-teixeira-on-the-disabled-list.html | Mark Teixeira Limps to D.L., but Yankees Donâ€™Â´t Break Their Stride | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/movies/venice-film-festival-offers-a-chance-to-watch-suffering-then-to-quaff-champagne.html | Venice Film Festival Offers a Chance to Watch Suffering, Then to Quaff Champagne | False | By A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/bill-cunningham-late-summer-scenes.html | Bill Cunningham | Late Summer Scenes | False | By Bill Cunningham | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/arts/music/review-zhang-huoding-makes-american-debut-in-two-operas.html | Review: Zhang Huoding Makes American Debut in Two Operas | False | By James R. Oestreich | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/nicholas-kristof-refugees-who-could-be-us.html | Refugees Who Could Be Us | False | By Nicholas Kristof | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-07 | https://www.nytimes.com/2015/09/05/theater/review-two-bergman-films-adapted-on-a-philadelphia-stage.html | Review: Two Bergman Films, Adapted on a Philadelphia Stage | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/europe/ukraine-two-ultranationalists-are-charged-over-clashes-in-kiev.html | Ukraine: Two Ultranationalists Are Charged Over Clashes in Kiev | False | By Agence France-Presse | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/politics/race-pulls-marco-rubio-and-hillary-clinton-to-puerto-rico.html | Race Pulls Marco Rubio and Hillary Clinton to Puerto Rico | False | By Nick Corasaniti | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/unionization-important-to-closing-racial-wage-gap-study-says.html | Unionization Important to Closing Racial Wage Gap, Study Says | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/tennis/john-mcenroe-saw-talent-and-now-teenager-is-fulfilling-us-open-dream.html | John McEnroe Saw Talent, and Now Ingrid Neel Is Fulfilling a Dream | False | By Harvey Araton | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/young-methodists-plant-churches-with-environmental-gospel.html | Young Methodists Plant Churches With Environmental Gospel | False | By Mark Oppenheimer | 2016-01-27 | TX 8-258-638 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/media/aretha-franklin-thwarts-screening-of-documentary-featuring-concert-footage.html | Aretha Franklin Thwarts Screening of Documentary Featuring Concert Footage | False | By Brooks Barnes and Michael Cieply | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/giving-new-york-city-more-autonomy.html | Giving New York City More Autonomy | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/next-step-with-iran-a-missile-security-pact.html | Next Step With Iran: A Missile Security Pact | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/the-benefits-of-school-vouchers.html | The Benefits of School Vouchers | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/driving-as-a-human-dance.html | Driving as a Human Dance | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/energy-environment/shrugging-off-market-turmoil-gas-prices-extend-slide.html | For Labor Day Drivers, Lowest Gasoline Prices in 11 Years | False | By Clifford Krauss | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/treatment-of-migrants-evokes-memories-of-europes-darkest-hour.html | Treatment of Migrants Evokes Memories of Europeâ€™Â´s Darkest Hour | False | By Rick Lyman | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/new-orleans-mayor-may-face-house-arrest-in-pay-dispute.html | New Orleans Mayor May Face House Arrest in Pay Dispute | False | By Campbell Robertson | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/making-the-javits-center-less-deadly-for-birds.html | Renovation at Javits Center Alleviates Hazard for Manhattanâ€šÃ„Â´s Birds | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/nepali-women-in-queens-challenge-tradition-and-take-lead-in-earthquake-response.html | Nepali Women in Queens Challenge Tradition, Taking Lead With Quake Aid | False | By Liz Robbins | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/tennis/at-us-open-venus-williams-is-not-to-be-forgotten.html | Venus Williams, Long in Shadow, Is Not to Be Forgotten | False | By Juliet Macur | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/dealbook/bank-of-america-board-under-fire-for-naming-brian-moynihan-chairman.html | Bank of America Board Under Fire for Combining Chairman and Chief Jobs | False | By Matthew Goldstein and Michael Corkery | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/at-west-point-annual-pillow-fight-becomes-weaponized.html | At West Point, Annual Pillow Fight Becomes Weaponized | False | By Dave Philipps | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/tennis/eugenie-bouchard-back-to-being-a-rising-star-at-the-us-open-after-a-year-of-disappointments.html | Eugenie Bouchardâ€šÃ„Â´s Star Returns to Its Lofty Trajectory | False | By Scott Cacciola | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/the-new-jersey-psychic-with-a-box-of-swiss-gold.html | The New Jersey Psychic With a Box of Swiss Gold | False | By Michael Wilson | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/the-minimum-wage-getting-to-15.html | The Minimum Wage: Getting to $15 | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/kentucky-clerks-stance-tests-county-where-opposing-views-are-welcomed.html | Kentucky Clerkâ€šÃ„Â´s Stance Tests County Where Opposing Views Are Welcomed | False | By Richard Fausset | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/baseball/don-orsillos-ouster-for-o-brien-fuels-a-red-sox-firestorm.html | Ouster of Don Orsillo, Beloved TV Announcer, Fuels a Red Sox Firestorm | False | By Richard Sandomir | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/a-chance-to-fix-parole-in-new-york.html | A Chance to Fix Parole in New York | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/many-obstacles-are-seen-to-us-taking-in-large-number-of-syrian-refugees.html | Many Obstacles Are Seen to U.S. Taking in Large Number of Syrian Refugees | False | By David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/golf/jason-day-and-jordan-spieth-moving-in-opposite-directions.html | Jason Day and Jordan Spieth Moving in Opposite Directions | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/middleeast/russian-moves-in-syria-pose-concerns-for-us.html | Russian Moves in Syria Pose Concerns for U.S. | False | By Michael R. Gordon and Eric Schmitt | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/manil-suri-why-is-science-so-straight.html | Why Is Science So Straight? | False | By Manil Suri | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/thomas-sobol-educator-and-academic-advocate-dies-at-83.html | Thomas Sobol, 83, Dies; Education Advocate as New York State Commissioner | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/tennis/serena-williams-drops-first-set-against-bethanie-mattek-sands-but-comes-on-strong-to-win.html | U.S. Open 2015: Serena Williams Survives; Rafael Nadal Does Not | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/the-tao-of-a-corncob-pipe.html | The Tao of a Corncob Pipe | False | By Seamus McGraw | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/americas/as-vote-looms-some-in-guatemala-foresee-more-frustration.html | As Vote Looms, Some in Guatemala Foresee More Frustration | False | By Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/joe-nocera-a-silver-lining-to-brazils-troubles.html | A Silver Lining to Brazilâ€šÃ„Â´s Troubles | False | By Joe Nocera | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/baseball/matt-harveys-health-is-conundrum-for-scott-boras-and-mets.html | Metsâ€šÃ„Â¨ Conundrum: Matt Harveyâ€šÃ„Â´s Health Versus a Playoff Run | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/man-killed-in-brooklyn-wall-collapse-had-warned-of-problems.html | Worker Who Died in Wall Collapse Warned of Problems at Construction Site | False | By Benjamin Mueller and Joshua Jamerson | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/alberta-wright-soul-food-pioneer-dies-at-84.html | Alberta Wright, Restaurateur and Soul-Food Pioneer, Dies at 84 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://cityroom.blogs.nytimes.com/2015/09/04/labor-day-closings-in-new-york-new-jersey-and-connecticut/ | Labor Day Closings in New York, New Jersey and Connecticut | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/baseball/on-a-seesaw-night-mets-teeter-rally-then-fall.html | On a Seesaw Night, Mets Teeter, Rally, Then Fall | False | By Rob Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/pageoneplus/corrections-september-5-2015.html | Corrections: September 5, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/making-jobs-satisfying.html | Making Jobs Satisfying | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/mens-style/undercut-hairstyle-mixes-long-and-short.html | The Disconnected Undercut Hairstyle Mixes Long and Short | False | By Steven Kurutz | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/alex-sharp-phillipa-soo-juilliard.html | An Encore for Alex Sharp and Phillipa Soo at Juilliard | False | By Jacob Bernstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/a-basketball-arena-battles-for-san-franciscos-heart.html | A Basketball Arena Battles for San Franciscoâ€™s Heart | False | By Matt Richtel | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/dominican-nuns-of-summit-a-nuns-life.html | Bucking a Trend, Some Millennials Are Seeking a Nunâ€™s Life | False | By Penelope Green | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/politics/hillary-clinton-relying-on-southern-primaries-to-fend-off-rivals.html | Hillary Clinton Relying on Southern Primaries to Fend Off Rivals | False | By Patrick Healy and Amy Chozick | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/technology/a-sharing-economy-where-teachers-win.html | A Sharing Economy Where Teachers Win | False | By Natasha Singer | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/seneca-art-and-culture-center-to-open-in-october.html | Seneca Art and Culture Center to Open in October | False | By Diane Daniel | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/europe/migrant-crisis-austria-hungary-germany.html | Germans Welcome Migrants After Long Journey Through Hungary and Austria | False | By Katrin Bennhold, Steven Erlanger and Alison Smale | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-08 | https://www.nytimes.com/2015/09/08/upshot/is-trump-the-candidate-reform-conservatives-are-seeking.html | Is Trump the Candidate Reform Conservatives Are Seeking? | False | By Josh Barro | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/opera-school-noise-complaints.html | Opera School Noise Complaints | False | By Ronda Kaysen | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/food-industry-enlisted-academics-in-gmo-lobbying-war-emails-show.html | Food Industry Enlisted Academics in G.M.O. Lobbying War, Emails Show | False | By Eric Lipton | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/europe/germany-welcomes-migrants-and-refugees.html | As Germany Welcomes Migrants, Some Wonder How to Make Acceptance Last | False | By Melissa Eddy | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/nissan-may-repeat-recall-over-airbags.html | Nissan May Repeat Recall Over Airbags | False | By Christopher Jensen | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/kathleen-finch-get-better-ideas-with-a-pile-on-meeting.html | Kathleen Finch: Get Better Ideas With a â€˜Pile Onâ€™ Meeting | False | By Adam Bryant | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/uneasy-truce-on-gay-marriage-is-shaken-by-kentucky-clerks-defiance.html | Uneasy Truce on Gay Marriage Is Shaken by Kentucky Clerkâ€™s Defiance | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/jobs/brian-wilcox-a-voice-for-car-lovers.html | Brian Wilcox: A Voice for Car Lovers | False | Interview by Perry Garfinkel | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/jobs/when-to-tell-a-prospective-employer-that-youre-pregnant.html | When to Tell a Prospective Employer That Youâ€™re Pregnant | False | By Rob Walker | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/smart-workers-seek-out-advice-study-suggests.html | Smart Workers Seek Out Advice, Study Suggests | False | By Phyllis Korkki | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/t-eugene-thompson-dies-at-88-crime-stunned-st-paul.html | T. Eugene Thompson Dies at 88; Crime Stunned St. Paul | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/ncaafootball/notre-dame-leprechaun-job-requirement-fiery-spirit-if-not-beard.html | Notre Dame Football Job Requirement: Fiery Spirit, if Not Beard | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-10 | https://www.nytimes.com/2015/09/06/business/media/joy-golden-advertising-executive-who-found-her-inner-comedian-dies-at-85.html | Joy Golden, Who Made Ads With Punch Lines, Dies at 85 | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/ncaafootball/rutgers-drops-5-players-from-team-after-arrests.html | Rutgers Kicks 5 Players Off Team, Then Wins Its Opener | False | By Tim Casey | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/a-collector-sees-the-potential-in-a-humble-paper-clip.html | A Collector Sees the Potential in a Humble Paper Clip | False | By Phyllis Korkki | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/cucumbers-recalled-in-salmonella-outbreak.html | Cucumbers Recalled in Salmonella Outbreak | False | By Ashley Southall | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/politics/john-kerry-russia-syria.html | U.S. Warns Russia Over Military Support for Assad | False | By Michael R. Gordon | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/middleeast/unrest-mounts-in-southern-syria-after-druse-cleric-dies-in-blast.html | Unrest Mounts in Southern Syria After Druse Cleric Dies in Blast | False | By Maher Samaan and Anne Barnard | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/robert-whaley.html | Robert Whaley | False | By Kate Murphy | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/the-architecture-of-segregation.html | The Architecture of Segregation | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/arthur-brooks-rising-to-your-level-of-misery-at-work.html | Rising to Your Level of Misery at Work | False | By Arthur C. Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/getting-a-grip-on-football.html | Getting a Grip on Football | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sunday-review/blessed-be-my-freshly-slaughtered-dinner.html | Blessed Be My Freshly Slaughtered Dinner | False | By Kate Murphy | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/foreign-journalists-under-fire.html | Foreign Journalists Under Fire | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/the-refugee-crisis-isnt-a-european-problem.html | The Refugee Crisis Isnâ€™t a â€˜European Problemâ€™ | False | By Michael Ignatieff | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/ross-douthat-who-failed-aylan-kurdi.html | Who Failed Aylan Kurdi? | False | By Ross Douthat | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sunday-review/the-collateral-victims-of-criminal-justice.html | The Collateral Victims of Criminal Justice | False | By Shaila Dewan | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/public-editor/awash-in-data-thirsting-for-truth.html | Awash in Data, Thirsting for Truth | False | By Margaret Sullivan | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/allison-arieff-the-internet-of-way-too-many-things.html | The Internet of Way Too Many Things | False | By Allison Arieff | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/a-doctor-at-his-daughters-hospital-bed.html | A Doctor at His Daughterâ€šÃ„Ã´s Hospital Bed | False | By Bud Shaw | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/frank-bruni-the-myth-of-quality-time.html | The Myth of Quality Time | False | By Frank Bruni | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/asia/australia-prime-minister-tony-abbott-gay-marriage.html | Australian Leader, Opposing Gay Marriage, Faces Party and Family Opposition | False | By Michelle Innis | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/adult-autistic-and-ignored.html | Adult, Autistic and Ignored | False | By Eli Gottlieb | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/football/afc-east-teams-on-a-quest-to-dethrone-the-patriots.html | A.F.C. East Teams on a Quest to Dethrone the Patriots | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/tennis/with-a-paddle-tennis-stars-find-theyre-up-the-creek.html | With a Paddle, Tennis Stars Find Theyâ€šÃ„Ã´re Up the Creek | False | By Ben Rothenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/gulf-monarchies-bristle-at-criticism-over-response-to-syrian-refugee-crisis.html | Wealthy Gulf Nations Are Criticized for Tepid Response to Syrian Refugee Crisis | False | By Ben Hubbard | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/a-king-of-sliders-surmounts-a-fall.html | A King of Sliders Surmounts a Fall | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/a-spurt-of-no-hitters-may-not-be-all-that-exceptional.html | A Spurt of No-Hitters May Not Be All That Exceptional | False | By Benjamin Hoffman | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/tennis/hours-after-rafael-nadals-late-night-marathon-petra-kvitova-wins-in-a-sprint.html | U.S. Open 2015: Once Again, a Late Burst Propels a Spotlight Grabber | False | By Naila-Jean Meyers | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/autoracing/confederate-flags-crash-nascars-plan-for-a-homecoming.html | Confederate Flags Crash Nascarâ€šÃ„Ã´s Plan for a Homecoming | False | By Viv Bernstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/yankees-and-nathan-eovaldi-sputter-against-the-rays.html | Nathan Eovaldiâ€šÃ„Ã´s Shaky Inning Proves Too Damaging as Yanksâ€šÃ„Ã´ Offense Stalls | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/football/jets-cut-2-quarterbacks-leaving-rookie-as-backup.html | Jets Cut 2 Quarterbacks, Leaving Rookie as Backup | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/the-pirates-winning-path-is-blocked-by-a-familiar-foe.html | The Piratesâ€šÃ„Ã´ Winning Path Is Blocked by a Familiar Foe | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/rhoda-lerman-writer-who-defied-labels-dies-at-79.html | Rhoda Lerman, Writer Who Defied Labels, Dies at 79 | False | By Bruce Weber | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/politics/hillary-clinton-urges-cooperation-on-inquiry-into-her-emails-as-she-finds-joy-elsewhere.html | Hillary Clinton Urges Cooperation on Inquiry Into Her Emails, as She Finds Joy Elsewhere | False | By Jonathan Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-07 | https://www.nytimes.com/2015/09/06/us/ben-kuroki-dies-at-98-fought-bias-to-fight-for-us.html | Ben Kuroki Dies at 98; Japanese-American Overcame Bias to Fight for U.S. | False | By Richard Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/please-help-the-search-for-a-mentally-ill-brother-in-brooklyn.html | On the Trail of a Mentally Ill Brother, Lost in Brooklyn | False | By Kim Barker | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/pope-francis-is-coming-to-america-after-avoiding-it-for-78-years.html | Pope Francisâ€šÃ„Ã´ Visit to U.S. Is His First Ever, for Several Reasons | False | By Laurie Goodstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/matt-harvey-weighs-in-gingerly-over-talk-of-his-being-shut-down.html | Matt Harvey Weighs In (Gingerly) Over Talk of His Being Shut Down | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/ncaafootball/powerful-auburn-overcomes-jeremy-johnsons-misadventures.html | Powerful Auburn Overcomes Its Quarterbackâ€šÃ„Ã´s Misadventures | False | By Ray Glier | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/golf/rickie-fowler-at-four-shots-back-relishes-thrill-of-the-chase.html | Rickie Fowler, at Four Shots Back, Relishes Thrill of the Chase | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/americas/guatemalans-ousted-the-president-now-what.html | Guatemalans Ousted President Otto Pä'šÃ©rez Molina. Now What? | False | By Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/tennis/michael-mmoh-is-a-rising-us-open-hope-for-several-countries.html | Michael Mmoh Is a Rising Hope for Several Countries | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/mets-bartolo-colon-extends-scoreless-streak-with-shutout-of-marlins.html | Metsâ€šÃ„Ã´ Bartolo Colon Extends Scoreless Streak With Shutout of Marlins | False | By Rob Harns | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/06/sports/baseball/playoff-pursuit-is-the-mets-but-the-career-is-matt-harveys.html | Playoff Pursuit Is the Metsâ€šÃ„Ã´, but the Career Is Matt Harveyâ€šÃ„Ã´s | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/julissa-mejia-marcos-ortiz-jr.html | Julissa Mejia, Marcos Ortiz Jr. | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/rebecca-morrow-matthew-farrell.html | Rebecca Morrow, Matthew Farrell | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/erica-beal-john-barnhardt.html | Erica Beal, John Barnhardt | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/meredith-wing-michael-lazar.html | Meredith Wing, Michael Lazar | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/sophia-mckinley-gregory-jordan.html | Sophia McKinley, Gregory Jordan | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/susan-lieu-marvin-kim.html | Susan Lieu, Marvin Kim | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/emily-pitlick-david-mallen.html | Emily Pitlick, David Mallen | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/noah-drezner-oren-pizmony-levy.html | Noah Drezner, Oren Pizmony-Levy | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/danielle-weisberg-adam-heller.html | Danielle Weisberg, Adam Heller | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/rebecca-kendrick-gioele-mancini.html | Rebecca Kendrick, Gioele Mancini | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/brooke-smith-and-umut-ozaydinli-the-trans-atlantic-acid-test.html | Brooke Smith and Umut Ozaydinli: The Trans-Atlantic Acid Test | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/christina-chennat-ravi-goel.html | Christina Chennat, Ravi Goel | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/caitlin-boyce-michael-naft.html | Caitlin Boyce, Michael Naft | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/emma-glidden-lyon-and-derek-birkner.html | Emma Glidden-Lyon and Derek Birkner | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/kerry-minchinton-brian-tucei.html | Kerry Minchinton, Brian Tucei | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/meimay-law-ryan-moreno.html | Meimay Law, Ryan Moreno | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/samantha-leyco-paul-zamudio.html | Samantha Leyco, Paul Zamudio | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/chelsea-reed-jon-radler.html | Chelsea Reed, Jon Radler | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/christina-seib-and-jonathan-eccles.html | Christina Seib and Jonathan Eccles | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/kerry-brennan-and-john-lee-ii-their-love-went-south-then-north.html | Kerry Brennan and John Lee II: Their Love Went South, Then North | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/stevie-glaberson-eduardo-ortiz.html | Stevie Glaberson, Eduardo Ortiz | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/charlene-ong-and-amar-dhand.html | Charlene Ong and Amar Dhand | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/ann-vale-benjamin-schmidt.html | Ann Vale, Benjamin Schmidt | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/lindsey-healy-stephen-lambers-iii.html | Lindsey Healy, Stephen Lambers III | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/andrea-nixon-george-wilson-ii.html | Andrea Nixon, George Wilson II | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/deborah-rogal-wei-hu.html | Deborah Rogal, Wei Hu | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/timothy-neumann-and-thomas-mershon.html | Timothy Neumann and Thomas Mershon | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/alexandra-moreland-and-donald-isaac-jr.html | Alexandra Moreland and Donald Isaac Jr. | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/jaclyn-gilman-benjamin-reich.html | Jaclyn Gilman Benjamin Reich | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/kelsey-johnson-andrew-miller.html | Kelsey Johnson, Andrew Miller | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/abigail-feuer-daniel-blum.html | Abigail Feuer, Daniel Blum | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/brooke-raphael-jeffrey-gewirtz.html | Brooke Raphael, Jeffrey Gewirtz | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/pooja-badlani-tom-chuaypradit.html | Pooja Badlani, Tom Chuaypradit | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/peri-rosenstein-jeffrey-yaffa.html | Peri Rosenstein, Jeffrey Yaffa | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/grace-lo-and-kevin-kim.html | Grace Lo and Kevin Kim | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/erin-murray-john-manning.html | Erin Murray, John Manning | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/eliza-swift-and-andrew-michael-welborn-eliza-swift-andrew-welborn.html | Eliza Swift and Andrew Welborn: Â¨â€The One Who Didnâ€Â¨Â´t Get Away | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/06/world/asia/thai-draft-constitution-rejected-by-junta-backed-council.html | Thailandâ€Â¨Â´s Military Junta Rejects Draft Constitution | False | By Thomas Fuller | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/pageoneplus/editors-note-september-6-2015.html | Editorsâ€Â¨Â´ Note: September 6, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/flicker-of-hope-for-children-with-rare-and-devastating-disease.html | Flicker of Hope for Children With Rare and Devastating Disease | False | By Abby Goodnough | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/europe/pope-calls-on-europeans-to-house-refugees.html | As Europe Grasps for Answers, More Migrants Flood Its Borders | False | By Rick Lyman and Alison Smale | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/nyregion/on-the-barbecue-patrol-a-summer-ritual-for-new-york-police.html | On the â€Â¨Â´Barbecue Patrol,â€Â¨Â´ a Summer Ritual for New York Police | False | By J. David Goodman | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://artsbeat.blogs.nytimes.com/2015/09/06/steve-jobs-receives-warm-reception-at-telluride-film-festival/ | â€Â¨Â´Steve Jobsâ€Â¨Â´ Receives Warm Reception at Telluride Film Festival | False | By Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/politics/iran-nuclear-deal-debbie-wasserman-schultz.html | Debbie Wasserman Schultz, Head of D.N.C., Backs Iran Nuclear Deal | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/nyregion/family-balks-at-talk-by-russia-to-move-rachmaninoffs-remains.html | Family Balks at Talk by Russia to Move Rachmaninoffâ€Â¨Â´s Remains | False | By James Barron | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/gay-veterans-push-for-honorable-discharges-they-were-denied.html | Ousted as Gay, Aging Veterans Are Battling Again for Honorable Discharges | False | By Dave Philipps | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/middleeast/netanyahu-rejects-calls-to-accept-syrian-refugees.html | Netanyahu Rejects Calls for Israel to Accept Syrian Refugees | False | By Isabel Kershner | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/television/whats-on-tv-sunday.html | Whatâ€Â¨Â´s On TV Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://artsbeat.blogs.nytimes.com/2015/09/06/for-now-taubman-sale-means-no-gift-for-detroit-museum/ | For Now, Taubman Sale Means No Gift for Detroit Museum | False | By Colin Moynihan and Mary M. Chapman | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://artsbeat.blogs.nytimes.com/2015/09/06/montreal-symphony-orchestra-plans-u-s-tour/ | Montreal Symphony Orchestra Plans U.S. Tour | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/business/economy/nonunion-employees-turn-to-work-site-committees-for-protection.html | Workers Organize, but Donâ€Â¨Â´t Unionize, to Get Protection Under Labor Law | False | By Steven Greenhouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/lynn-walker-huntley-lawyer-in-prominent-civil-rights-issues-dies-at-69.html | Lynn Walker Huntley, Lawyer in Prominent Civil Rights Issues, Dies at 69 | False | By David Stout | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/asia/talibans-new-leader-moves-to-quash-dissent-in-afghanistans-south.html | Talibanâ€Â¨Â´s New Leader in Afghanistan Moves to Quash Dissent | False | By Mujib Mashal and Taimoor Shah | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/arts/dance/at-new-york-live-arts-thomas-o-kriegsmann-is-ready-to-take-risks.html | At New York Live Arts, Thomas O. Kriegsmann Is Ready to Take Risks | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/arts/carrie-brownstein-carly-rae-jepsen-and-others-on-first-time-cultural-experiences.html | Carrie Brownstein, Carly Rae Jepsen and Others on First-Time Cultural Experiences | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/books/review-lauren-groffs-fates-and-furies-features-a-wife-whos-full-of-surprises.html | Review: Lauren Groffâ€Â¨Â´s â€Â¨Â´Fates and Furiesâ€Â¨Â´ Features a Wife Whoâ€Â¨Â´s Full of Surprises | False | By Janet Maslin | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/arts/television/buzzr-presents-the-evolution-of-game-shows-and-ourselves.html | Buzzr Presents the Evolution of Game Shows and Ourselves | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/theater/review-the-odyssey-takes-a-populist-turn-as-a-musical.html | Review: â€Â¨Â´The Odysseyâ€Â¨Â´ Takes a Populist Turn as a Musical | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/baseball/steven-matz-has-strong-start-but-mets-fall-to-marlins.html | Steven Matz Has Strong Start, but Mets Fall to Marlins | False | By Rob Harms | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/movies/sherpa-and-winter-on-fire-display-good-timing-at-telluride-film-festival.html | â€Â¨Â´Sherpaâ€Â¨Â´ and â€Â¨Â´Winter on Fireâ€Â¨Â´ Display Good Timing at Telluride Film Festival | False | By Brooks Barnes and Michael Cieply | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/tennis/eugenie-bouchard-withdraws-from-us-open.html | Eugenie Bouchard Withdraws From U.S. Open | False | By Ben Rothenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/arts/design/west-indian-american-day-parade-comes-together-one-costume-at-a-time.html | West Indian American Day Parade Comes Together One Costume at a Time | False | By Tamara Best | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/tennis/marin-cilic-advances-quietly-and-steadily-in-his-title-defense.html | Marin Cilic, an Unsung Champion, Finds His Rhythm and Reaches the Quarterfinals | False | By Naila-Jean Meyers | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/serena-williamss-victory-sets-up-a-showdown-with-her-sister.html | Serena Williamsâ€Â¨Â´s Victory Sets Up a Showdown With Her Sister | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/arts/music/review-electric-zoo-a-menagerie-designed-for-dancing.html | Review: Electric Zoo, a Menagerie Designed for Dancing | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/baseball/ivan-nova-leads-yankees-over-rays.html | Ivan Nova Leads Yankees Over Rays | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/business/international/apple-unveils-new-products-and-stephen-colbert-returns-to-late-night.html | Apple Unveils New Products, and Stephen Colbert Returns to Late Night | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/politics/jeb-bush-family-ties-and-a-museum-that-never-materialized.html | Jeb Bush, Family Ties and a Museum That Never Materialized | False | By Steve Eder | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/business/treasury-auctions-set-for-the-week-of-sept-7.html | Treasury Auctions Set for the Week of Sept. 7 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/business/media/judd-winicks-age-appropriate-return-to-comic-strip-roots.html | Judd Winickâ€šÃ„Ã´s Age-Appropriate Return to Comic-Strip Roots | False | By George Gene Gustines | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/business/media/caijing-journalists-shaming-signals-chinas-growing-control-over-news-media.html | Caijing Journalistâ€šÃ„Ã´s Shaming Signals Chinaâ€šÃ„Ã´s Growing Control Over News Media | False | By Amie Tsang | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/technology/personaltech/new-apple-tv-is-said-to-focus-on-games-challenging-traditional-consoles.html | New Apple TV Is Said to Focus on Games, Challenging Traditional Consoles | False | By Nick Wingfield | 2016-01-27 | TX 8-258-638 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/europe/a-train-to-freedom-almost-ended-in-hungary.html | A Train Journey From Communism to Freedom, Almost Ended in Hungary | False | By Rukmini Callimachi | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/tennis/celebrating-bud-collins-at-the-us-open-a-tennis-treasure-told-in-words-and-pants.html | Celebrating Bud Collins, a Tennis Treasure Told in Words and Pants | False | By Harvey Araton | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/german-quota-system-highlights-possible-path-and-pitfalls-for-handling-crisis.html | German Quota System Highlights Possible Path and Pitfalls for Handling Crisis | False | By Katrin Bennhold and Melissa Eddy | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/tennis/inside-out-forehand-is-now-the-most-devastating-shot.html | Out of Perceived Weakness Is Born an Act of Aggression | False | By Stuart Miller | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/business/media/the-crowding-out-effect-of-gargantuan-movies.html | The Crowding-Out Effect of Gargantuan Movies | False | By Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/another-hot-stroke-drop-shot.html | Another Hot Stroke: The Drop Shot | False | By Stuart Miller | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/europe/greenlands-farmers-torn-over-tapping-pristine-land-for-mineral-riches.html | Greenlandâ€šÃ„Ã´s Farmers Torn Over Tapping Pristine Land for Mineral Riches | False | By Saskia de Rothschild | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/activists-say-police-abuse-of-transgender-people-persists-despite-reforms.html | Activists Say Police Abuse of Transgender People Persists Despite Reforms | False | By Noah Remnick | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/nyregion/time-warner-cable-plans-channel-dedicated-to-pope-francis-visit.html | Time Warner Cable Plans Channel Dedicated to Pope Francisâ€šÃ„Ã´ Visit | False | By Andy Newman | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/experts-reject-official-account-of-how-43-mexican-students-vanished.html | Experts Reject Official Account of How 43 Mexican Students Were Killed | False | By Paulina Villegas | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/salt-river-wild-horses-tonto-national-forest-arizona.html | Threat to Arizonaâ€šÃ„Ã´s Salt River Horses Spurs New Battle Over Western Lands | False | By Fernanda Santos | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/politics/visiting-99-counties-in-iowa-doesnt-get-candidates-as-far-as-it-used-to.html | Visiting 99 Counties in Iowa Doesnâ€šÃ„Ã´t Get Candidates as Far as It Used to | False | By Trip Gabriel | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/baseball/yoenis-cespedes-wows-the-mets-underhand-overhand-and-many-other-ways.html | Yoenis Cespedes Wows the Mets Underhand, Overhand and Many Other Ways | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/jailed-kentucky-clerk-starts-federal-appeal.html | Jailed Kentucky Clerk Starts Federal Appeal | False | By Liam Stack and Ashley Southall | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/baseball/matt-harvey-says-he-will-pitch-on.html | Matt Harvey Says He Will Pitch On | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/movies/jean-darling-actress-in-our-gang-series-dies-at-93.html | Jean Darling, Child Actress in â€šÃ„Ã²Our Gangâ€šÃ„Ã´ Series, Dies at 93 | False | By Ashley Southall | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/baseball/best-move-for-matt-harvey-shield-arm-and-ears.html | Best Move for Matt Harvey: Shield Arm, and Ears | False | By Michael Powell | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/tennis/beyond-serena-and-venus-williams-a-void-for-the-usta.html | Beyond 2 Black Champions, a Void for the U.S.T.A. | False | By William C. Rhoden | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/middleeast/us-to-revamp-training-program-to-fight-isis.html | U.S. Revamping Rebel Force Fighting ISIS in Syria | False | By Eric Schmitt and Ben Hubbard | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/nyregion/where-both-shredders-and-sharpshooters-go-to-shop.html | Where Both Shredders and Sharpshooters Go to Shop | False | By Annie Stoltie | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/ncaafootball/kendall-fullers-ties-with-virginia-tech-are-rooted-in-family.html | Kendall Fullerâ€šÃ„Ã´s Ties With Virginia Tech Are Rooted in Family | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/golf/rory-mcilroy-no-1-ranking-is-slipping.html | No. 1 Is Slipping From a Fading Rory McIlroy | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/football/no-foul-mouths-on-pete-carrolls-field-football-with-a-new-age-twist.html | No Foul Mouths on This Field: Football With a New Age Twist | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/nyregion/shaped-by-camp-alumni-fight-to-prevent-its-move.html | Shaped by Camp, Alumni Fight to Prevent Its Move | False | By Joseph Berger | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/obama-to-require-federal-contractors-to-provide-paid-sick-leave.html | Obama Orders Federal Contractors to Provide Workers Paid Sick Leave | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/football/jets-sideline-injured-dee-milliner.html | Jets Sideline Injured Dee Milliner | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/autoracing/carl-edwards-wins-at-darlington.html | Carl Edwards Wins at Darlington | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/arts/television/whats-on-tv-monday.html | Whatâ€ŠÃ¢Â´s On TV Monday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/trump-is-no-fdr.html | Trump Is No F.D.R. | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/removing-plastics-from-our-lakes-and-oceans.html | Removing Plastics From Our Lakes and Oceans | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/drugs-and-crime.html | Drugs and Crime | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/should-prostitution-be-legalized.html | Should Prostitution Be Legalized? | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/you-deserve-a-raise-today-interest-rates-dont.html | You Deserve a Raise Today. Interest Rates Donâ€ŠÃ¢Â´t. | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/reforms-follow-protests-in-ferguson.html | Reforms Follow Protests in Ferguson | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/help-for-the-way-we-work-now.html | Help for the Way We Work Now | False | By Sara Horowitz | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/patent-law-shouldnt-block-the-sale-of-used-tech-products.html | Patent Law Shouldnâ€ŠÃ¢Â´t Block the Sale of Used Tech Products | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/we-dont-need-kim-davis-to-be-in-jail.html | We Donâ€ŠÃ¢Â´t Need Kim Davis to Be in Jail | False | By Ryan T. Anderson | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/charles-m-blow-sexual-attraction-and-fluidity.html | Sexual Attraction and Fluidity | False | By Charles M. Blow | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/paul-krugman-trump-is-right-on-economics.html | Trump Is Right on Economics | False | By Paul Krugman | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/dealbook/tesco-sells-south-korean-business-homeplus-for-over-6-billion.html | Tesco Sells South Korean Business Homeplus for Over \$6 Billion | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/the-whitney-taps-frank-stella-for-an-inaugural-retrospective-at-its-new-home.html | The Whitney Taps Frank Stella for an Inaugural Retrospective at Its New Home | False | By Deborah Solomon | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/hotel-room-work-spaces-go-casual.html | Hotel Room Work Spaces Go Casual | False | By Martha C. White | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/on-the-muppets-miss-piggy-has-a-talk-show-and-a-chatty-staff.html | On â€ŠÃ¢Â²The Muppets,â€ŠÃ¢Â´ Miss Piggy Has a Talk Show and a Chatty Staff | False | By Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/melting-ice-isnt-opening-arctic-to-oil-bonanza.html | Melting Ice Isnâ€ŠÃ¢Â´t Opening Arctic to Oil Bonanza | False | By Steven Lee Myers and Clifford Krauss | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/unwelcome-mat-is-out-at-some-of-new-yorks-privately-owned-public-spaces.html | Unwelcome Mat Is Out at Some of New Yorkâ€ŠÃ¢Â´s Privately Owned Public Spaces | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://well.blogs.nytimes.com/2015/09/07/lung-screening-may-not-push-smokers-to-quit/ | Lung Screening May Not Push Smokers to Quit | False | By Jane E. Brody | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/europe-migrant-crisis.html | A Steady Flow Staggers Into Europe, Outpacing Pledges of Shelter | False | By Rick Lyman, Steven Erlanger and Aurelien Breeden | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/turkey-attack-soldiers-kurds.html | After Fatal Attack, Turkey Strikes at Kurdish Rebels | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/novak-djokovic-how-to-be-a-champion.html | Novak Djokovic: The Unloved Champion | False | By David Shaftel | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/as-the-complaint-box-fills-mayor-de-blasio-adopts-a-mr-fix-it-approach.html | As the Complaint Box Fills, Mayor de Blasio Adopts a Mr. Fix-It Approach | False | By Matt Flegenheimer | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/asia/pakistan-drone-strike.html | Pakistan Says Its Drone Killed 3 Militants | False | By Salman Masood | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/china-renminbi-yuan-foreign-reserves.html | China, Trying to Bolster Currency, Taps Foreign Reserves | False | By Neil Gough | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/music/review-on-hitnrun-phase-one-prince-plays-well-with-others.html | Review: On â€ŠÃ¢Â²HitNRun Phase One,â€ŠÃ¢Â´ Prince Plays Well With Others | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/asia/india-andhra-pradesh-lightning-deaths.html | Lightning Kills at Least 28 as Storms Batter India | False | By Swati Gupta | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-07 | 2015-09-08 | https://well.blogs.nytimes.com/2015/09/07/back-to-school-worries-for-gay-parents/ | Back-to-School Worries for Gay Parents | False | By Roni Caryn Rabin | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/britain-says-it-killed-3-ISIS-suspects-in-first-drone-strike-in-syria.html | Britain Says It Killed 3 ISIS Suspects in First Drone Strike in Syria | False | By Stephen Castle | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-09 | https://artsbeat.blogs.nytimes.com/2015/09/07/anish-kapoor-work-at-versailles-is-vandalized-again/ | Anish Kapoor Work at Versailles Is Vandalized (Again) | False | By Christopher D. Shea | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/asia/afghanistan-airstrike-drugs-officers.html | U.S. Denies an Airstrike Killed 11 Afghan Narcotics Officers | False | By Rod Nordland and Mujib Mashal | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/museum-gallery-listings-for-the-fall-and-beyond.html | Museum & Gallery Listings for the Fall and Beyond | False | By Martha Schwendener | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/television/television-listings-for-the-fall-season.html | Fall TV Preview: Stay Tuned for Muppets, Tattoos and Superheroes | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/horses-thundering-hooves-complement-sound-of-surf-at-spanish-beach.html | Sun, Surf and Horsesâ€šÃ„Ã´ Thundering Hooves Keep a Tradition Alive in Spain | False | By Raphael Minder | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-10 | https://artsbeat.blogs.nytimes.com/2015/09/07/pop-up-shop-at-barneys-to-feature-a-billy-sullivan-drawing/ | Pop-Up Shop at Barneys to Feature a Billy Sullivan Drawing | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/pop-and-jazz-listings-and-albums-for-the-fall-season.html | Pop and Jazz Listings and Albums for the Fall Season | False | | | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/07/t-magazine/max-and-eli-sussman-detroit-food.html | New York Chef Brothers Return Home to Detroit (and to Hot Dogs) | False | By Jeff Gordinier | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/cuomo-administration-lawyer-is-shot-in-the-head.html | Cuomo Administration Lawyer Is Shot in Head Before West Indian Day Parade | False | By Michael Schwirtz | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/exhibitions-where-moral-force-trumps-market-forces.html | Exhibitions Where Moral Force Trumps Market Forces | False | By Holland Cotter | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/shy-trucker-emerges-as-democrats-pick-for-mississippi-governor.html | Chosen by Mississippi Democrats, Shy Trucker Is at a Crossroad | False | By Campbell Robertson | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/experiencing-architecture-through-hippie-modernism-and-retrospectives.html | Experiencing Architecture Through â€šÃ„Â¹Hippie Modernismâ€šÃ„Â´ and Retrospectives | False | By Alexandra Lange | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://artsbeat.blogs.nytimes.com/2015/09/07/the-weeknd-tops-the-billboard-charts/ | The Weeknd Tops the Billboard Charts | False | By Joe Coscarelli | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/will-ryman-prepares-his-new-exhibition-at-paul-kasmin-gallery.html | Will Ryman Prepares His New Exhibition at Paul Kasmin Gallery | False | By Hilarie M. Sheets | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/07/museum-of-food-and-drink-to-open-permanent-space-in-brooklyn/ | Museum of Food and Drink to Open Permanent Space in Brooklyn | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/a-western-showdown-with-mussels.html | A Western Showdown With Mussels | False | By Jim Robbins | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/a-feast-of-egyptian-treasures-picasso-sculptures-and-eye-catching-toys.html | A Feast of Egyptian Treasures, Picasso Sculptures and Eye-Catching Toys | False | By Roberta Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/national-sawdust-prepares-for-an-oct-1-opening.html | National Sawdust Prepares for an Oct. 1 Opening | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/the-tardigrade-water-bear.html | The Tardigrade: Practically Invisible, Indestructible â€šÃ„Â¹Water Bearsâ€šÃ„Â´ | False | By Cornelia Dean | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/oughts-sun-coming-down-polar-opposites-but-hand-in-hand.html | Oughtâ€šÃ„Â´s â€šÃ„Â¹Sun Coming Downâ€šÃ„Â´: Polar Opposites, but Hand in Hand | False | By Ben Ratliff | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/janet-jacksons-unbreakable-is-right-on-time.html | Janet Jacksonâ€šÃ„Â´s â€šÃ„Â¹Unbreakableâ€šÃ„Â´ Is Right on Time | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/republicans-fear-donald-trump-is-hardening-partys-tone-on-race.html | Republicans Fear Donald Trump Is Hardening Partyâ€šÃ„Â´s Tone on Race | False | By Jonathan Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/health/premature-babies-study-and-judges-ruling-raise-debate-over-consent.html | Premature Babies Study Raises Debate Over Risks and Ethical Consent | False | By Sabrina Tavernise | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/americas/guatemala-presidential-election-jimmy-morales.html | Guatemala Comedian Wins First Round of Presidential Vote | False | By Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/africa/former-leader-of-chad-hauled-into-court-as-trial-resumes.html | Former Leader of Chad Hauled Into Court as Trial Resumes | False | By Marlise Simons | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/flies-want-your-blood-too.html | Flies Want Your Blood, Too | False | By C. Claiborne Ray | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/networks-and-cable-channels-go-mano-a-mano.html | Networks and Cable Channels Go Mano a Mano | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/on-scream-queens-and-american-horror-story-being-scary-is-terrifying.html | On â€šÃ„Â¹Scream Queensâ€šÃ„Â´ and â€šÃ„Â¹American Horror Story,â€šÃ„Â´ Being Scary Is Terrifying | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/empire-on-fox-has-become-a-star-attraction.html | â€šÃ„Â"Empireâ€šÃ„Â" on Fox Has Become a Star Attraction | False | By Gilbert Cruz | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/jesse-plemons-moves-on-and-on-from-friday-night-lights.html | Jesse Plemons Moves On and On From â€šÃ„Â"Friday Night Lightsâ€šÃ„Â" | False | By Karen Valby | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/13/science/review-stoned-a-doctors-case-for-medical-marijuana.html | Review: â€šÃ„Â?Stoned: A Doctorâ€šÃ„Â's Case for Medical Marijuanaâ€šÃ„Â" | False | By Abigail Zuger, M.d. | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/video-games/big-budget-blockbusters-dominate-fall-video-games.html | Big-Budget Blockbusters Dominate Fall Video Games | False | By Chris Suellentrop | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/07/sports/football/back-at-practice-jets-geno-smith-says-he-wont-press-charges.html | Jetsâ€šÃ„Â' Geno Smith Is Up for Drills, but Not for Questions | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/fresh-face-on-tv-yasmine-al-massri-of-quantico.html | Fresh Face on TV:Ã¢â‚¬Â Yasmine Al Massri of â€šÃ„Â?Quanticoâ€šÃ„Â" | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/baseball/mets-propose-a-compromise-to-keep-matt-harvey-in-the-rotation.html | Sandy Alderson Proposes Compromise for Metsâ€šÃ„Â' Matt Harvey | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/fresh-face-on-tv-lee-jones-of-the-bastard-executioner.html | Fresh Face on TV: Lee Jones of â€šÃ„Â?The Bastard Executionerâ€šÃ„Â" | False | By Jeremy Egner | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/fresh-face-on-tv-jaina-lee-ortiz-in-rosewood.html | Fresh Face on TV: Jaina Lee Ortiz in â€šÃ„Â?Rosewoodâ€šÃ„Â" | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/health/oysters-may-serve-as-link-in-transmission-of-norovirus.html | Oysters May Serve as Link in Transmission of Norovirus | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/congress-girds-for-fights-over-spending-iran-and-planned-parenthood.html | Prospect of Another Shutdown Looms as Congress Girds for Fights Over Spending | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/the-iran-nuclear-deal-congress-has-its-say.html | The Iran Nuclear Deal: Congress Has Its Say | False | By David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/dealbook/crowdfunding-a-500-million-ferris-wheel-with-a-wall-street-spin.html | Crowdfunding a $500 Million Ferris Wheel, With a Wall Street Spin | False | By Randall Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/middleeast/film-examines-israels-political-climate-at-time-of-yitzhak-rabins-assassination.html | Israeli Film Director Delves Into Killing of Yitzhak Rabin | False | By Isabel Kershner | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/media/marketing-to-sports-fans-online-with-help-from-google-and-social-networks.html | Marketing to Sports Fans Online, With Help From Google and Social Networks | False | By Sydney Ember | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/middleeast/palestinian-national-council-meeting-is-postponed-amid-boycotts.html | Palestinian National CouncilÃ¢â‚¬â€ Meeting Is Postponed Amid Boycotts | False | By Jodi Rudoren | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/media/patrick-drahi-positions-himself-to-be-a-player-in-us-cable.html | Patrick Drahi Positions Himself to Be a Player in U.S. Cable | False | By Nicola Clark | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/dealbook/companies-struggle-to-comply-with-conflict-minerals-rule.html | Companies Struggle to Comply With Rules on Conflict Minerals | False | By Lynnley Browning | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/apple-and-other-tech-companies-tangle-with-us-over-access-to-data.html | Apple and Other Tech Companies Tangle With U.S. Over Data Access | False | By Matt Apuzzo, David E. Sanger and Michael S. Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/italys-highest-court-explains-decision-to-clear-amanda-knox.html | Italyâ€šÃ„Â's Highest Court Explains Decision to Clear Amanda Knox | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-11 | https://www.nytimes.com/2015/09/08/technology/for-online-sports-videos-the-action-is-no-longer-on-the-field.html | For Online Sports Videos, the Action Is No Longer on the Field | False | By Conor Dougherty | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/soccer/barred-from-playing-matches-american-soccer-prospect-leaves-barcelona.html | FIFA Ruling Forces Ben Lederman Back to U.S. | False | By Andrew Das | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/music/jon-batiste-will-lead-the-late-show-with-stephen-colbert-band-in-a-style-he-sees-fit.html | Jon Batiste Will Lead â€šÃ„Â?The Late Show With Stephen Colbertâ€šÃ„Â' Band in a Style He Sees Fit | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/baseball/yoenis-cespedes-powers-mets-over-the-nationals.html | Metsâ€šÃ„Â' David Wright Says It All: â€šÃ„Â?What a Gameâ€šÃ„Â' | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/books/erica-jongs-fear-of-dying-defies-the-sunset-of-sex.html | Erica Jongâ€šÃ„Â's â€šÃ„Â?Fear of Dyingâ€šÃ„Â" Defies the Sunset of Sex | False | By Alexandra Alter | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-10 | https://www.nytimes.com/2015/09/08/business/sara-little-turnbull-product-designer-inspired-by-anthropology-and-nature-dies-at-97.html | Sara Little, Peripatetic Product Designer, Dies at 97 | False | By Robert D. McFadden | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/television/martin-milner-dies-at-83-actor-made-his-name-on-route-66.html | Martin Milner, Clean-Cut Star of â€šÃ„Â?Route 66â€šÃ„Â' and â€šÃ„Â?Adam-12,â€šÃ„Â' Dies at 83 | False | By Anita Gates | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/books/review-fortune-smiles-stories-from-dark-places-by-adam-johnson.html | Review: â€šÃ„Â?Fortune Smiles,â€šÃ„Â' Stories From Dark Places, by Adam Johnson | False | By Michiko Kakutani | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/books/timothy-snyders-black-earth-puts-holocaust-and-himself-in-spotlight.html | Timothy Snyderâ€šÃ„Â's â€šÃ„Â?Black Earthâ€šÃ„Â' Puts Holocaust, and Himself, in Spotlight | False | By Jennifer Schuessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/theater/review-they-are-gone-is-kathryn-hamiltons-play-about-protest-and-apathy.html | Review: â€šÃ„Â?They Are Goneâ€šÃ„Â' Is Kathryn Hamiltonâ€šÃ„Â's Play About Protest and Apathy | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/dance/review-satellite-collective-mixes-media-and-messages-at-bam-fisher.html | Review: Satellite Collective Mixes Media and Messages at BAM Fisher | False | By Brian Seibert | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://well.blogs.nytimes.com/2015/09/07/children-tossing-school-lunch-fruits-and-vegetables/ | Children Tossing School Lunch Fruits and Vegetables | False | By Nicholas Bakalar | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/tennis/simona-halep-escapes-blistering-heat-to-advance-to-us-open-quarterfinals.html | Expecting Little, Simona Halep Finally Reaches Round of 8 | False | By Naila-Jean Meyers | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/irans-unsung-plutonium-concession-in-nuclear-deal.html | Plutonium Is Unsung Concession in Iran Nuclear Deal | False | By William J. Broad | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/health/west-african-child-is-paralyzed-by-vaccine-derived-polio.html | West African Child Is Paralyzed by Vaccine-Derived Polio | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/international/european-farmers-demand-aid-as-produce-prices-sag.html | European Farmers Demand Aid as Produce Prices Sag | False | By James Kanter | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/right-wing-european-parties-may-benefit-from-migrant-crisis.html | Migrant Influx May Give Europeâ€šÃ„Â´s Far Right a Lift | False | By Steven Erlanger and Alison Smale | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/russia-answers-us-criticism-over-military-aid-to-syria.html | Russia Answers U.S. Criticism Over Military Aid to Syria | False | By Neil MacFarquhar | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/hillary-clinton-to-show-more-humor-and-heart-aides-say.html | Hillary Clinton to Show More Humor and Heart, Aides Say | False | By Amy Chozick | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-14 | https://www.nytimes.com/2015/09/08/theater/the-fix-a-ribald-musical-about-political-showmanship.html | â€šÃ„Â™The Fixâ€šÃ„Â´ a Ribald Musical About Political Showmanship | False | By Alan Rappeport | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/baseball/greg-birds-home-run-lifts-yankees-over-orioles.html | Greg Birdâ€šÃ„Â´s Walk Aids Yankees, and His Homer Wins Game | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/mindy-kaling-by-the-book.html | Mindy Kaling: By the Book | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/international/dispute-at-coke-bottling-plant-could-signal-labor-challenges-for-eu.html | Dispute at Coke Bottling Plant Could Signal Labor Challenges for E.U. | False | By Raphael Minder | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/raymond-kelly-ex-police-commissioner-blames-mayor-de-blasio-for-rise-in-killings.html | Raymond Kelly, Ex-Police Commissioner, Blames Mayor de Blasio for Rise in Killings | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/indias-middle-class-revolt.html | Indiaâ€šÃ„Â´s Middle-Class Revolt | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/labor-day-paradegoers-urge-joe-biden-to-run.html | A Jogging Biden Hears Calls to â€šÃ„Â²Run, Joe, Run!â€šÃ„Â´ | False | By Jonathan Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/serpico-running-for-office-looks-to-fight-corruption-again.html | Serpico, Seeking Seat on Town Board, Sees Corruption and Pledges to Fight It | False | By Corey Kilgannon | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/a-los-angeles-plan-to-reshape-the-streetscape-sets-off-fears-of-gridlock.html | A Los Angeles Plan to Reshape the Streetscape Sets Off Fears of Gridlock | False | By Ian Lovett | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/middleeast/palestinians-pay-homage-to-a-3rd-firebomb-victim.html | Palestinians Pay Homage to a 3rd Firebomb Victim | False | By Diaa Hadid | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/tennis/clinging-to-blinders-victoria-azarenka-closes-in.html | Clinging to Blinders, Victoria Azarenka Closes In | False | By Juliet Macur | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/health/what-are-a-hospitals-costs-utah-system-is-trying-to-learn.html | What Are a Hospitalâ€šÃ„Â´s Costs? Utah System Is Trying to Learn | False | By Gina Kolata | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/judy-carne-sock-it-to-me-girl-on-laugh-in-dies-at-76.html | Judy Carne, â€šÃ„Â²Sock It to Meâ€šÃ„Â´ Girl on â€šÃ„Â²Laugh-In,â€šÃ„Â´ Dies at 76 | False | By Bruce Weber | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/dealbook/decoding-steve-jobs-in-life-and-on-film.html | Decoding Steve Jobs, in Life and on Film | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/baseball/for-blue-jays-marcus-stroman-rehab-degree-playoffs-two-down-one-to-go.html | Rehab, Degree, Playoffs. Two Down, One to Go. | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/rail-biking-arrives-in-adirondacks-but-future-of-track-is-in-doubt.html | Rail Biking Arrives in Adirondacks, but Future of Track Is in Doubt | False | By Paul Post | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/ncaafootball/ohio-state-erases-a-question-mark-as-cardale-jones-starts.html | Cardale Jones Settles Question and Ohio State Provides Exclamation Point | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/second-review-says-classified-information-was-in-hillary-clintons-email.html | Second Review Says Classified Information Was in Hillary Clintonâ€šÃ„Â´s Email | False | By Michael S. Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/migrants-europe-lampedusa-sinking.html | Migrants Who Survived Shipwreck Are Grateful, but Disillusioned | False | By Andrew Higgins | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/tennis/andy-murray-us-open-kevin-anderson-stan-wawrinka-donald-young.html | Andy Murray, Blanked in Tiebreaker, Falls at U.S. Open | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/yazidis-settle-in-nebraska-but-roots-run-deep-in-iraq.html | Yazidis Settle in Nebraska, but Roots Run Deep in Iraq | False | By Mitch Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/rebecca-livengood-nathaniel-wenstrup.html | Rebecca Livengood, Nathaniel Wenstrup | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/golf/rickie-fowler-edges-henrik-stenson-as-playoff-field-narrows.html | Rickie Fowler Edges Henrik Stenson as Playoff Field Narrows | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/football/jason-pierre-paul-visits-giants-two-months-after-injury.html | Jason Pierre-Paul Visits Giants Two Months After Injury | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/asia/south-korea-north-agrees-to-reunions.html | South Korea: North Agrees to Reunions | False | By Choe Sang-Hun | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/media/verizon-to-offer-free-mobile-tv-with-an-eye-on-millennials.html | Verizon to Offer Free Mobile TV, With an Eye on Millennials | False | By Emily Steel | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/doctors-association-sees-harm-in-insurance-mergers.html | Doctorsâ€šÃ„Â´ Association Sees Harm in Insurance Mergers | False | By Robert Pear | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/tennis/roger-federer-solves-john-isners-serve-finally-and-advances.html | Roger Federer Solves John Isnerâ€šÃ„Â´s Serve, Finally, and Advances | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s On TV Tuesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/how-reliable-are-psychology-studies.html | How Reliable Are Psychology Studies? | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/violence-and-mental-illness.html | Violence and Mental Illness | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/calls-for-stronger-regulation-of-e-cigarettes.html | Calls for Stronger Regulation of E-Cigarettes | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/bad-behavior-on-campus.html | Bad Behavior on Campus | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/teachers-arent-dumb.html | Teachers Arenâ€šÃ„Â´t Dumb | False | By Daniel T. Willingham | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/the-price-for-lowering-cholesterol.html | The Price for Lowering Cholesterol | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/joe-nocera-zuckerbergs-expensive-lesson.html | Zuckerbergâ€šÃ„Â´s Expensive Lesson | False | By Joe Nocera | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/the-pointless-banishment-of-sex-offenders.html | The Pointless Banishment of Sex Offenders | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/when-congress-puts-nasa-on-hold-planets-dont-wait.html | When Congress Puts NASA on Hold, Planets Donâ€šÃ„Â´t Wait | False | By David W. Brown | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/08/world/asia/shinzo-abe-of-japan-re-elected-as-leader-of-ruling-party.html | Shinzo Abe of Japan Re-elected as Leader of Ruling Party | False | By Makiko Inoue | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/08/business/dealbook/mitsui-sumitomo-amlin-purchase.html | Mitsui Sumitomo of Japan to Acquire British Insurer Amlin | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/the-anti-party-men-trump-carson-sanders-and-corbyn.html | The Anti-Party Men: Trump, Carson, Sanders and Corbyn | False | By David Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/tennis/headphones-emergence-puts-some-in-a-zone-and-others-on-edge.html | Headphonesâ€šÃ„Â´ Emergence in Tennis Puts Some in a Zone, and Others on Edge | False | By Ben Rothenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/wine-tasting-napa-valley.html | When Wine Tasting Becomes a Party | False | By Ashley Southall | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/idris-elbas-toughest-role-yet-going-brutal-with-grace-for-beasts-of-no-nation.html | Idris Elbaâ€šÃ„Â´s Toughest Role Yet: Going Brutal With Grace for â€šÃ„Â²Beasts of No Nationâ€šÃ„Â´ | False | By Cara Buckley | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/a-door-to-door-push-to-get-parents-involved-at-struggling-schools.html | A Door-to-Door Push to Get Parents Involved at Struggling Schools | False | By Kate Taylor | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/politics/donald-trump-likens-his-schooling-to-military-service-in-book.html | Donald Trump Likens His Schooling to Military Service in Book | False | By Michael Barbaro | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/the-stylish-men-of-tumblr.html | The Stylish Men of Tumblr | False | By John Ortved | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/scott-shanes-objective-troy.html | Scott Shaneâ€šÃ„Â´s â€šÃ„Â²Objective Troyâ€šÃ„Â´ | False | By Paul R. Pillar | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/lauren-groffs-fates-and-furies.html | Lauren Groffâ€šÃ„Â´s â€šÃ„Â²Fates and Furiesâ€šÃ„Â´ | False | By Robin Black | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/international/china-import-exports-economy-downturn.html | Chinaâ€šÃ„Â´s Export Data Points to a Deepening Industrial Downturn | False | By Neil Gough | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/as-european-migrant-crisis-grows-us-considers-taking-in-more-syrians.html | As European Migrant Crisis Grows, U.S. Considers Taking In More Syrians | False | By Michael D. Shear | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/britain-isis-syria-drone-strike.html | Britain Wonâ€šÃ„Â´t â€šÃ„Â²Hesitateâ€šÃ„Â´ on Drone Strikes in Syria | False | By Stephen Castle | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/is-college-tuition-too-high.html | Is College Tuition Really Too High? | False | By Adam Davidson | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/what-is-the-point-of-college.html | What Is the Point of College? | False | By Kwame Anthony Appiah | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/on-europes-goth-trail-from-the-brontes-to-byron.html | On Europeâ€šÃ„Ã´s Goth Trail, From the Brontâ€šÃ„Â´s to Byron | False | By Ann Mah | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/bram-stoker-dracula-yorkshire.html | Where Dracula Was Born, and Itâ€šÃ„Ã´s Not Transylvania | False | By Ann Mah | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/design/sothebys-auction-coming-to-artsy-art-app.html | Sothebyâ€šÃ„Ã´s Auction Coming to an Art App Near You | False | By Joe Coscarelli | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/turkey-pkk-bombing-police.html | Turkish Troops Enter Iraq in Pursuit of Kurdish Rebels | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/pope-francis-marriage-annulment-reforms.html | Pope Francis Announces Changes for Easier Marriage Annulments | False | By Jim Yardley and Elisabetta Povoledo | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/international/ge-alstom-deal-europe-regulators.html | G.E. Gets European Regulatorsâ€šÃ„Ã´ Approval to Buy Alstom Power Unit | False | By David Jolly and James Kanter | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/dealbook/media-general-to-buy-meredith-corporation-for-2-4-billion.html | Media General to Buy Meredith Corporation for $2.4 Billion | False | By Michael J. de la Merced | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/dealbook/concordia-healthcare-to-acquire-drug-maker-amdipharm-mercury.html | Concordia Healthcare to Acquire Drug Maker Amdipharm Mercury | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/dealbook/terra-firma-hires-justin-king-former-j-sainsbury-ceo.html | Terra Firma Hires Justin King, Former J. Sainsbury C.E.O. | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/dealbook/blackstone-agrees-to-buy-strategic-hotels-and-resorts.html | Blackstone Agrees to Buy Strategic Hotels and Resorts | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/upshot/restaurant-of-the-future-service-with-an-impersonal-touch.html | Restaurant of the Future? Service With an Impersonal Touch | False | By Claire Cain Miller | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/technology/personaltech/apple-mac-user-groups-devotees-press-on.html | Mac User Groups Fade in Number and Influence, but Devotees Press On | False | By Katie Benner | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/health/lasker-awards-go-to-3-scientists-and-doctors-without-borders.html | Lasker Prizes Given for Discoveries in Cancer and Genetics, and for Ebola Response | False | By Denise Grady | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/middleeast/iraq-migrants-refugees-europe.html | A New Wave of Migrants Flees Iraq, Yearning for Europe | False | By Tim Arango | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-14 | https://bits.blogs.nytimes.com/2015/09/08/dell-agrees-to-sell-microsofts-surface-tablet/ | Dell Agrees to Sell Microsoftâ€šÃ„Ã´s Surface Tablet | False | By Nick Wingfield | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/chicago-fiscal-rahm-emanuel.html | Chicagoâ€šÃ„Ã´s Fiscal Problems Dog Rahm Emanuelâ€šÃ„Ã´s 2nd Term as Mayor | False | By Monica Davey | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/politics/ellen-degeneres-interview-offers-hillary-clinton-chance-to-connect-with-women.html | Ellen DeGeneres Interview Offers Hillary Clinton Chance to Connect With Women | False | By Amy Chozick | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/media/new-york-times-names-2-to-senior-positions.html | New York Times Names 2 to Senior Positions | False | By Sydney Ember | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/freddie-gray-baltimore-police-death.html | Baltimore Announces $6.4 Million Settlement in the Death of Freddie Gray | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/music/sam-smith-writings-on-the-wall-is-next-bond-song.html | Sam Smith Will Sing the New â€šÃ„Â³James Bondâ€šÃ„Â´ Theme Song | False | By Katie Rogers | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/molcajete-el-atoradero-chef-denisse-lina-chavez.html | A Mortar Keeps the Past Alive for a Mexican Chef | False | By Ligaya Mishan | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/americas/mexico-city-reforma-tower.html | Modern Tower Shelters a Piece of Mexico Cityâ€šÃ„Ã´s Past to Counter Critics | False | By Paulina Villegas | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/mining-the-movies-for-the-next-tv-hit.html | Mining the Movies for the Next TV Hit | False | By Lorne Manly | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/young-thugs-music-business-plan-rap-sing-record-repeat.html | Young Thugâ€šÃ„Ã´s Music Business Plan: Rap, Sing, Record. Repeat. | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/whats-the-best-book-about-work.html | Whatâ€šÃ„Ã´s the Best Book About Work? | False | By Alice Gregory and Rivka Galchen | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/media/washington-post-president-stephen-hills-to-step-down.html | Washington Post President Stephen Hills to Step Down | False | By Ravi Somaiya | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/a-blurry-line-between-bar-and-restaurant.html | A Blurry Line Between Bar and Restaurant | False | By Pete Wells | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/media/publisher-is-being-dismissed-from-los-angeles-times.html | Austin Beutner Ousted as Los Angeles Times Publisher | False | By Ravi Somaiya | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/mayor-de-blasio-says-homelessness-is-a-decades-old-problem.html | Mayor de Blasio Says Homeless Problem Is â€šÃ„Â³Decades Oldâ€šÃ„Â´ | False | By Michael M. Grynbaum and Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://artsbeat.blogs.nytimes.com/2015/09/08/more-change-at-new-york-philharmonic-as-marketing-chief-leaves/ | More Change at New York Philharmonic as Marketing Chief Leaves | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/08/t-magazine/andrew-bolton-metropolitan-museum-profile.html | Andrew Bolton, Museum Visionary | False | By Eviana Hartman | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/kim-davis-same-sex-marriage.html | Kim Davis,â€™ Released From Kentucky Jail, Wonâ€™t Say if She Will Keep Defying Court | False | By Alan Blinder and Richard Pã©rez-Peã±a | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/middleeast/senators-iran-nuclear-deal.html | 4 More Senators Back Iran Deal, Assuring Cushion for White House | False | By David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/middleeast/dick-cheney-denounces-nuclear-deal-with-iran-as-madness.html | Dick Cheneyâ€™s and Hillary Clintonâ€™s Competing Versions of U.S.-Iran History | False | By Peter Baker and David E. Sanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/kylie-jenner-beauty-regimen.html | Kylie Jennerâ€™s Beauty Routine: How She Keeps It Real | False | By Bee Shapiro | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/woman-injured-in-virginia-tv-shooting-is-out-of-the-hospital.html | Woman Injured in Virginia TV Shooting Is Out of the Hospital | False | By Christine Hauser | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/britain-tries-to-deter-migrants-even-as-it-lets-more-in.html | Britain Tries to Deter Migrants, Even as It Lets More In | False | By Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/politics/hillary-clinton-announces-campaign-finance-reform-plan.html | Hillary Clinton Announces Campaign Finance Overhaul Plan | False | By Amy Chozick and Nicholas Confessore | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://artsbeat.blogs.nytimes.com/2015/09/08/aretha-franklin-documentary-will-not-be-shown-at-toronto-festival/ | Aretha Franklin Documentary Will Not Be Shown at Toronto Festival | False | By Michael Cieply | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-10 | https://artsbeat.blogs.nytimes.com/2015/09/08/long-lost-stravinsky-work-rediscovered/ | Long-Lost Stravinsky Work Rediscovered | False | By Zachary Woolfe | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/black-mass-resurrects-bostons-long-memories-of-whitey-bulger.html | â€˜Black Massâ€™ Resurrects Bostonâ€™s Long Memories of Whitey Bulger | False | By Charles McGrath | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/books/review-bill-cleggs-did-you-ever-have-a-family-heaps-one-tragedy-upon-another.html | Review: Bill Cleggâ€™s â€˜Did You Ever Have a Familyâ€™ Heaps One Tragedy Upon Another | False | By Dwight Garner | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/movies/review-welcome-to-leith-a-documentary-about-a-town-fighting-a-racist-takeover.html | Review: â€˜Welcome to Leith,â€™ a Documentary About a Town Fighting a Racist Takeover | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/08/t-magazine/joan-jonas-soho-loft.html | Inside the Artist Joan Jonasâ€™s SoHo Loft | False | By Masha Goncharova | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/africa/student-protests-in-south-africa-highlight-dissatisfaction-with-pace-of-change.html | Students in South Africa Protest Slow Pace of Change | False | By Norimitsu Onishi | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/realestate/commercial/philadelphia-hotel-beloved-but-abandoned-gets-new-life.html | A â€˜Billboard of Blightâ€™ in Philadelphia Acts as a Catalyst for a Revival | False | By Jon Hurdle | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/moschino-soho-tweety-bird-sweater.html | At Moschino in SoHo, a Tweety Bird Sweater and Other Charms | False | By Molly Young | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/television/the-league-on-fxx-kicks-off-its-final-season.html | â€˜The League,â€™ on FXX, Kicks Off Its Final Season | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/design/andrew-bolton-chosen-to-lead-the-mets-costume-institute.html | Andrew Bolton Chosen to Lead the Metâ€™s Costume Institute | False | By Robin Pogrebin and Guy Trebay | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-10 | https://www.nytimes.com/2015/09/09/fashion/new-york-fashion-week-when-fashion-shows-were-fun.html | When Fashion Shows Were Fun | False | By Guy Trebay | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/football/a-painful-lesson-for-jets-geno-smith-but-what-did-he-learn.html | A Painful Lesson for the Jetsâ€™ Geno Smith, but What Did He Learn? | False | By William C. Rhoden | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/music/nancy-harms-celebrates-duke-ellington.html | Nancy Harms Celebrates Duke Ellington | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/08/t-magazine/comfort-food-paris-la-bourse-et-la-vie.html | In a New Paris Bistro, Daniel Rose Dishes Out Comfort Food | False | By Lindsey Tramuta | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/politics/first-draft/2015/09/08/hillary-clinton-calls-private-email-server-a-mistake-says-im-sorry-about-that/ | Hillary Clinton, Citing Her â€˜Mistake,â€™ Apologizes for Private Email | False | By Maggie Haberman | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/restaurant-debuts-that-stand-out-above-the-rest.html | Restaurant Debuts That Stand Out Above the Rest | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/restaurant-openings-fall-2015.html | The Fall Restaurant Preview | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/raw-fish-finds-a-spot-on-chinese-menus.html | Raw Fish Finds a Spot on Chinese Menus | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/in-new-restaurants-the-faces-are-increasingly-female.html | In New Restaurants, the Faces Are Increasingly Female | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/southern-restaurant-openings-nyc.html | Pile High the Chicken and Biscuits | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/united-ceo-port-authority-investigation.html | United C.E.O. Is Out Amid Inquiry at Port Authority | False | By Kate Zernike and Jad Mouawad | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/japanese-restaurants-focus-on-specialties.html | Japanese Restaurants Focus on Specialties | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-08 | 2015-09-09 | https://artsbeat.blogs.nytimes.com/2015/09/08/hamilton-with-higher-prices-would-make-a-treasury-secretary-proud/ | In the Heights: â€šÃ„Â²Hamiltonâ€šÃ„Â´ Reaches Top Tier at Broadway Box Office | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/new-cholesterol-drugs-are-vastly-overpriced-analysis-says.html | New Cholesterol Drugs Are Vastly Overpriced, Analysis Says | False | By Andrew Pollack | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/yahoo-gets-no-irs-guidance-on-alibaba-spinoff.html | Yahoo Rethinking Alibaba Spinoff After Getting No I.R.S. Guidance | False | By Vindu Goel | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/theater/womens-voices-theater-festival-celebrates-female-playwrights.html | Womenâ€šÃ„Â´s Voices Theater Festival Celebrates Female Playwrights | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/nearly-8000-killed-in-ukraine-conflict-un-says.html | Nearly 8,000 Killed in Ukraine Conflict, U.N. Says | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/theater/review-the-taming-of-the-shrew-is-given-a-self-reliant-update.html | Review: â€šÃ„Â²The Taming of the Shrewâ€šÃ„Â´ Is Given a Self-Reliant Update | False | By Andy Webster | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/music/review-annie-gosfield-makes-machines-hum-in-electric-sweepers-and-vacuum-creepers.html | Review: Annie Gosfield Makes Machines Hum in â€šÃ„Â²Electric Sweepers and Vacuum Creepersâ€šÃ„Â´ | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/realestate/commercial/a-conversation-with-david-l-shorenstein.html | A Conversation With David L. Shorenstein | False | By Vivian Marino | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/economy/corporate-efforts-to-address-social-problems-have-limits.html | Corporate Efforts to Address Social Problems Have Limits | False | By Eduardo Porter | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/television/youre-the-worst-on-fx-extends-its-subversive-rom-com-arc.html | â€šÃ„Â²Youâ€šÃ„Â´re the Worst,â€šÃ„Â´ on FX, Extends Its Subversive Rom-Com Arc | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/books/a-white-poet-borrows-a-chinese-name-and-sets-off-fireworks.html | A White Poet Borrows a Chinese Name and Sets Off Fireworks | False | By Jennifer Schuessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/movies/aferim-an-oscar-contender-explores-the-enslavement-of-the-roma.html | â€šÃ„Â²Aferim!â€šÃ„Â´ an Oscar Contender, Explores the Enslavement of the Roma | False | By Kit Gillet | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/movies/review-richard-gere-in-time-out-of-mind-a-life-adrift-on-the-margins.html | Review: Richard Gere in â€šÃ„Â²Time Out of Mind,â€šÃ„Â´ a Life Adrift on the Margins | False | By A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/politics/as-new-mexico-scandals-grow-democrats-hope-to-tarnish-governor.html | As New Mexico Scandals Grow, Democrats Hope to Tarnish Governor | False | By Fernanda Santos | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/movies/review-in-coming-home-a-family-rocked-by-the-cultural-revolution.html | Review: In â€šÃ„Â²Coming Home,â€šÃ„Â´ a Family Rocked by the Cultural Revolution | False | By A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/corduroy-not-just-for-professors-anymore.html | Corduroy: Not Just for Professors Anymore | False | By Alex Tudela | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/americas/venezuelas-un-envoy-defends-crackdown-along-border-with-colombia.html | Venezuelaâ€šÃ„Â´s U.N. Envoy Defends Crackdown Along Border With Colombia | False | By Rick Gladstone and William Neuman | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/caring-for-the-other-refugees.html | Caring for the Other Refugees | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/tennis/26-point-game-propels-unseeded-italian-roberta-vinci.html | 26-Point Game Propels Unseeded Italian Roberta Vinci | False | By Naila-Jean Meyers | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/michigan-new-sentencing-for-teenager-in-sex-crime.html | Michigan: New Sentencing for Teenager in Sex Crime | False | By Julie Bosman | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/a-wage-fight-gains-momentum.html | N.F.L. Cheerleadersâ€šÃ„Â´ Wage Fight Gains Momentum | False | By Michael Powell | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/politics/andrew-kohut-founding-director-of-pew-research-center-dies-at-73.html | Andrew Kohut, Pew Pollster Who Shed Light on Public Opinion, Dies at 73 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/parents-may-spend-less-this-back-to-school-season-despite-growing-need-for-supplies.html | Parents Spending Less on Back-to-School Season Despite Growing Lists of Supplies | False | By Rachel Abrams | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/cuomo-pledges-advice-and-assistance-to-puerto-rico.html | Cuomo Pledges Advice and Assistance to Puerto Rico | False | By Jesse McKinley | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/dewey-leboeuf-chairmans-lawyer-cites-fantasy-fraud.html | Dewey & LeBoeuf Chairmanâ€šÃ„Â´s Lawyer Cites â€šÃ„Â²Fantasy Fraudâ€šÃ„Â´ | False | By Matthew Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/tennis/kevin-andersons-breakthrough-has-a-small-cost.html | Kevin Andersonâ€šÃ„Â´s Breakthrough Has a Small Cost | False | By Ben Rothenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/an-uncertain-return-for-a-charter-system-in-washington-state.html | Strike by Seattle Teachers Adds to School Turmoil in State | False | By Kirk Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/americas/trial-ordered-for-ex-leader-of-guatemala.html | Trial Ordered for Ex-Leader of Guatemala | False | By Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/investment-strategies-meant-as-buffers-to-volatility-may-have-deepened-it.html | Investment Strategies Meant as Buffers to Volatility May Have Deepened It | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/baseball/across-town-another-arm-rests-for-the-long-run.html | Across Town, Another Arm Rests for the Long Run | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/perdue-expands-in-specialty-meat-business.html | Perdue Buys Niman Ranch, as It Expands in Specialty Meat Business | False | By Stephanie Strom | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/golf/youth-movement-takes-a-detour-at-the-presidents-cup.html | Youth Movement Takes a Detour at the Presidents Cup | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/violence-casts-a-shadow-over-jouvert-celebration-in-brooklyn.html | Violence Casts a Shadow Over Jâ€šÃ‚Â´ouvert Celebration in Brooklyn | False | By J. David Goodman | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/3-nomura-traders-accused-of-deceiving-customers-about-mortgage-bond-prices.html | 3 Nomura Traders Accused of Deceiving Customers About Mortgage Bond Prices | False | By Peter Eavis | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/tennis/marin-cilic-outlasts-jo-wilfried-tsonga-in-a-five-set-scorcher-to-reach-the-semifinals.html | Novak Djokovic and Marin Cilic Advance to the Semifinals | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/us-moves-to-block-russian-military-buildup-in-syria.html | U.S. Moves to Block Russian Military Buildup in Syria | False | By Michael R. Gordon and Eric Schmitt | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/new-york-state-lawyer-shot-in-head-is-praised-for-his-drive.html | New York State Lawyer Shot in Head Is Praised for His Drive | False | By Winnie Hu and Kate Taylor | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/baseball/fiery-pitcher-joaquin-andujar-dies-at-62.html | Joaquin Andujar, All-Star Who Pitched â€šÃ‚Â´82 Cardinals to Title, Dies at 62 | False | By Bruce Weber | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/from-the-bridge-scandal-state-another-hard-to-believe-scheme.html | One More Hard-to-Believe Scheme From the Bridge Scandal State | False | By Jim Dwyer | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/science/china-flexes-tech-muscles-before-state-visit-with-meeting-of-industry-giants.html | China Flexes Tech Muscles Before a State Visit | False | By Paul Mozur and Jane Perlez | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/africa/somalia-new-us-mission-operates-from-kenya.html | Somalia: New U.S. Mission Operates From Kenya | False | By Agence France-Presse | 2016-01-27 | TX 8-258-638 |