Exhibit I5

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/design/brad-anderson-creator-of-marmaduke-dies-at-91.html | Brad Anderson, Creator of â€šÃ„Â²Marmaduke,â€šÃ„Â´ Dies at 91 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/john-perreault-critic-artist-and-poet-dies-at-78.html | John Perreault, Art Critic (and Artist) Who Championed the New, Dies at 78 | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/tennis/serena-williams-holds-off-venus-williams-to-continue-grand-slam-bid.html | Serena Williams Withstands Venus Williams, Continuing Grand Slam Bid | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/basketball/nba-shifts-seeding-format-for-playoffs.html | N.B.A. Shifts Seeding Format for Playoffs | False | By Scott Cacciola | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/television/stephen-colbert-late-show.html | Stephen Colbert Remains Stephen Colbert in â€šÃ„Â²Late Showâ€šÃ„Â´ Taping | False | By Dave Itzkoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/baseball/the-window-for-the-mets-to-keep-yoenis-cespedes-is-opened-wide.html | The Window for the Mets to Keep Yoenis Cespedes Is Opened Wide | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/leadership-shake-up-reflects-airlines-troubles.html | Leadership Shake-Up Reflects Unitedâ€šÃ„Â´s Troubles | False | By Jad Mouawad | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/baseball/as-yankees-fall-in-ninth-questions-surround-rotation.html | As Yankees Fall in Ninth, Questions Surround Rotation | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/soccer/questions-arise-as-the-united-states-is-beaten-handily-by-brazil.html | Questions Arise as the United States Is Beaten Handily by Brazil | False | By Andrew Das | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/baseball/matt-harvey-falters-but-the-mets-storm-back-for-a-victory.html | Matt Harvey Falters, but the Mets Storm Back for a Victory | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/science/conference-aims-to-bridge-the-divide-between-the-pentagon-and-silicon-valley.html | Conference Aims to Bridge the Divide Between the Pentagon and Silicon Valley | False | By John Markoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/09/sports/football/roger-goodell-says-changes-to-his-role-may-be-coming.html | Roger Goodell Says Changes to His Role May Be Coming | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/older-people-are-invisible-in-key-data-study-warns.html | Older People Are Invisible in Key Data, Study Warns | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/technology/intel-to-end-sponsorship-of-science-talent-search.html | Intel to End Sponsorship of Science Talent Search | False | By Quentin Hardy | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/baseball/a-night-of-disconsolation-and-redemption.html | A Night of Disconsolation and Redemption for the Mets | False | By Michael Powell | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Alec M. Priester | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/pageoneplus/corrections-september-9-2015.html | Corrections: September 9, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/the-mayors-battle-on-homelessness.html | The Mayorâ€šÃ„Â´s Battle on Homelessness | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/in-europe-issues-of-emigration-not-extermination.html | In Europe, Issues of Emigration, Not Extermination | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/an-alternative-approach-to-campus-justice.html | An Alternative Approach to Campus Justice | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/the-storm-over-the-kentucky-clerk-kim-davis-and-gay-marriage.html | The Storm Over the Kentucky Clerk Kim Davis and Gay Marriage | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/australias-policy-on-refugees-in-boats.html | Australiaâ€šÃ„Â´s Policy on Refugees in Boats | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/the-solution-to-drug-prices.html | The Solution to Drug Prices | False | By Ezekiel J. Emanuel | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/frank-bruni-the-spirit-and-promise-of-detroit.html | The Spirit and Promise of Detroit | False | By Frank Bruni | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/thomas-friedman-walls-borders-a-dome-and-refugees.html | Walls, Borders, a Dome and Refugees | False | By Thomas L. Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/how-europes-other-half-lives.html | How Europeâ€šÃ„Â´s Other Half Lives | False | By Noemi Szecsi | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/a-long-road-to-a-place-of-peace-for-flight-93-families.html | A Long Road to a Place of Peace for Flight 93 Families | False | By Michael D. Shear | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://opinionator.blogs.nytimes.com/2015/09/09/all-choked-up/ | All Choked Up | False | By Mara Altman | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/city-island-a-quainter-side-of-the-bronx.html | City Island, a Quainter Side of the Bronx | False | By Marcelle Sussman Fischler | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/joseph-altuzarra-peacoat-fall-2012.html | Joseph Altuzarra and the Coat That Changed His Career | False | By Ruth La Ferla | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/fashion-week-whats-coming-during-fashion-month.html | Whatâ€šÃ„Â´s Coming During Fashion Month | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/church-rising-at-trade-center-site-will-glow-where-darkness-fell.html | Church, Rising at Trade Center Site, Will Glow Where Darkness Fell | False | By David W. Dunlap | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/europe/europe-migrant-crisis-jean-claude-juncker.html | E.U. Nations Urged to Accept 160,000 Migrants | False | By James Kanter | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/beauty-is-a-wound-and-man-tiger-by-eka-kurniawan.html | â€˜Â²Beauty Is a Woundâ€šÂ´ and â€˜Â²Man Tigerâ€šÂ´ by Eka Kurniawan | False | By Jon Fasman | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/date-onomics-the-sex-myth-and-modern-romance.html | â€˜Â²Date-Onomics,â€šÂ´ â€˜Â²The Sex Mythâ€šÂ´ and â€˜Â²Modern Romanceâ€šÂ´ | False | By Kristin Dombek | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-20 | https://www.nytimes.com/2015/09/09/travel/resort-and-cruise-news-tennis-with-connors-trips-in-alaska.html | Resort and Cruise News: Tennis With Connors; Trips in Alaska | False | By Elaine Glusac | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-15 | https://well.blogs.nytimes.com/2015/09/09/why-runners-get-slower-with-age-and-how-strength-training-may-help/ | Why Runners Get Slower With Age (and How Strength Training May Help) | False | By Gretchen Reynolds | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/poland-shouldnt-shut-out-refugees.html | Poland Shouldnâ€šÂ´t Shut Out Refugees | False | By Konstanty Gebert | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/green-energy-for-the-poor.html | Green Energy for the Poor | False | By Ngozi Okonjo-Iweala | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/soccer/after-wayne-rooney-sets-english-scoring-record-comparisons-are-inevitable.html | After Wayne Rooney Sets English Scoring Record, Comparisons Are Inevitable | False | By Rob Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/obama-college-tuition.html | Obama Promotes Plan for College Affordability on Michigan Trip | False | By Michael D. Shear | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/television/late-show-with-stephen-colbert-review.html | Review: On â€˜Â²Late Showâ€šÂ´ Premiere, Stephen Colbert Tries to Bring Big Back to Late Night | False | By James Poniewozik | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/a-prescription-for-more-black-doctors.html | A Prescription for More Black Doctors | False | By Nikole Hannah-Jones | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/teaching-martin-luther-king-in-the-age-of-freddie-gray.html | Teaching Martin Luther King Jr. in the Age of Freddie Gray | False | By Syreeta McFadden | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/why-we-should-fear-university-inc.html | Why We Should Fear University, Inc. | False | By Fredrik deBOER | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/netherlands-festival-living-statues.html | At Arnhem Festival, â€˜Â²Living Dollsâ€šÂ´ Are on Display | False | By Diane Daniel | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/mcdonalds-to-use-eggs-from-only-cage-free-hens.html | McDonaldâ€šÂ´s Plans a Shift to Eggs From Only Cage-Free Hens | False | By Stephanie Strom | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/upshot/donald-trump-vs-the-party-why-hes-still-such-a-long-shot.html | Donald Trump vs. the Party: Why Heâ€šÂ´s Still Such a Long Shot | False | By Nate Cohn | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/middleeast/russia-syria-military-advisers.html | Russia Defends the Presence of Its Military Advisers in Syria | False | By Neil MacFarquhar | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/dealbook/kkr-marshall-wace-deal.html | K.K.R. Takes 24.9% Stake in Hedge Fund Marshall Wace | False | By Alexandra Stevenson and Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/asia/in-china-a-forceful-crackdown-in-response-to-stock-market-crisis.html | Chinaâ€šÂ´s Response to Stock Plunge Rattles Traders | False | By Edward Wong, Neil Gough and Alexandra Stevenson | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/asia/singapore-vote-will-test-long-ruling-partys-grip-on-power.html | Singapore Vote Will Test Long Ruling Partyâ€šÂ´s Grip on Power | False | By Joe Cochrane | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/golf/does-the-evian-championship-feel-like-a-major.html | Evian Championship, Newest Womenâ€šÂ´s Major, Retains Past Spirit | False | By Lisa D. Mickey | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/golf/history-inbee-park-prefers-to-just-play-her-game.html | History? Inbee Park Prefers to Just Play Her Game | False | By Lisa D. Mickey | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/golf/young-french-stars-excel-without-fear.html | Young French Stars Excel Without Fear | False | By Lisa D. Mickey | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/new-york-first-day-of-school.html | A First Day of School Spent in Limbo Instead of in Class | False | By Kate Taylor | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/smallbusiness/entrepreneurs-who-buy-small-companies.html | A Path for Entrepreneurs, When a Start-Up Is Not the Goal | False | By Alina Tugend | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/europe/italy-civita-di-bagnoregio-tourism-landslides.html | Tourists Revive Italian Hilltop Village, but Nature Has Other Plans | False | By Jim Yardley | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/dealbook/puerto-rico-lays-out-5-year-plan-for-restructuring-its-debts.html | Puerto Rico Lays Out 5-Year Plan for Restructuring Its Debts | False | By Mary Williams Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/how-i-became-a-helicopter-daughter.html | How I Became a Helicopter Daughter | False | By Mimi Swartz | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/europe/queen-elizabeth-ii-britain-longest-serving-monarch.html | Queen Elizabeth II Becomes Britainâ€šÃ„Ã´s Longest-Reigning Monarch | False | By Steven Erlanger and Stephen Castle | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/international/an-unprecedented-success-for-electronic-dance-music-and-its-djs.html | An Unprecedented Success for Electronic Dance Music and Its D.J.s | False | By Stephen Heyman | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/fashion-week-spring-2016-reinvented.html | Fashion Week, Reinvented | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://artsbeat.blogs.nytimes.com/2015/09/fairchild-brief-hed-tk/ | Robert Fairchild to Spin Briefly Back to City Ballet | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/dance/at-performa-and-crossing-the-line-barreling-through-the-fourth-wall.html | At Performa and Crossing the Line, Barreling Through the Fourth Wall | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/dance/a-dance-season-of-premieres-mixed-with-masterworks.html | A Dance Season of Premieres Mixed With Masterworks | False | By Alastair Macaulay | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/13/upshot/how-an-areas-union-membership-can-predict-childrens-advancement.html | How an Areaâ€šÃ„Ã´s Union Membership Can Predict Childrenâ€šÃ„Ã´s Advancement | False | By Noam Scheiber | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/dance/aakash-odedra-and-jean-butler-mixing-tradition-and-innovation.html | Aakash Odedra and Jean Butler, Mixing Tradition and Innovation | False | By Brian Seibert | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/music/the-american-classical-orchestra-and-juilliard415-mine-telemanns-gold.html | The American Classical Orchestra and Juilliard415 Mine Telemannâ€šÃ„Ã´s Gold | False | By James R. Oestreich | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/esa-pekka-salonen-explores-messiaens-masterly-turangalila-symphonie.html | Esa-Pekka Salonen Explores Messiaenâ€šÃ„Ã´s Masterly â€šÃ„Ã²Turangalâ€šÃ„Ã¬a Ha-Symphonieâ€šÃ„Ã´ | False | By Vivien Schweitzer | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/music/mark-padmore-takes-on-winterreise-and-more.html | Mark Padmore Takes on â€šÃ„Ã²Winterreiseâ€šÃ„Ã´ and More | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/at-iris-lingerie-in-brooklyn-the-bra-whisperer-is-in.html | At a Brooklyn Shop, Bras From A to M | False | By Tove Danovich | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/revivals-that-illuminate-the-mets-future.html | Revivals That Illuminate the Metâ€šÃ„Ã´s Future | False | By Anthony Tommasini | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/13/arts/music/andris-nelsons-named-music-director-of-leipzig-gewandhaus-orchestra.html | Andris Nelsons Named Music Director of Leipzig Gewandhaus Orchestra | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/bam-presents-a-survey-of-14-ingrid-bergman-films.html | BAM Presents a Survey of 14 Ingrid Bergman Films | False | By Daniel M. Gold | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/13/us/politics/hillary-clinton-backs-iran-nuclear-deal.html | Hillary Clinton Backs Iran Nuclear Deal, With Caveats | False | By David E. Sanger and Amy Chozick | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/design/works-from-african-kongo-art-at-the-metropolitan-museum.html | Works From African Kongo Art at the Metropolitan Museum | False | By Randy Kennedy | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/the-singers-of-mycale-blend-voices-in-zorns-book-of-angels.html | The Singers of Mycale Blend Voices in Zornâ€šÃ„Ã´s â€šÃ„Ã²Book of Angelsâ€šÃ„Ã´ | False | By Ben Ratliff | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/kim-davis-same-sex-marriage.html | Kim Davis Takes Break From Work, Â¬â€ but Commotion Goes On | False | By Alan Blinder | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/cello-and-percussion-performances-in-queens-and-manhattan.html | Cello and Percussion Performances in Queens and Manhattan | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/agatha-christies-partners-in-crime-places-detectives-in-the-cold-war.html | â€šÃ„Ã²Agatha Christieâ€šÃ„Ã´s Partners in Crimeâ€šÃ„Ã´ Places Detectives in the Cold War | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/clive-owens-broadway-debut-in-pinters-old-times.html | Clive Owenâ€šÃ„Ã´s Broadway Debut in Pinterâ€šÃ„Ã´s â€šÃ„Ã²Old Timesâ€šÃ„Ã´ | False | By Jason Zinoman | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/middleeast/iran-ayatollah-khamenei-israel-will-not-exist.html | Iranâ€šÃ„Ã´s Supreme Leader Says Israel Wonâ€šÃ„Ã´t Exist in 25 Years | False | By Thomas Erdbrink | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/media/national-geographic-and-fox-form-a-commercial-media-company.html | National Geographic and Fox Form a Commercial Media Company | False | By Emily Steel | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/freddie-gray-baltimore-police-death.html | Freddie Gray Settlement Approved by Baltimore Officials | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/dance/cloud-gate-troupe-takes-rice-to-howard-gilman-opera-house.html | Cloud Gate Troupe Takes â€šÃ„Ã²Riceâ€šÃ„Ã´ to Howard Gilman Opera House | False | By Jack Anderson | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/10/us/mudslinging-in-race-for-nashville-mayor-shakes-citys-political-scene.html | In Mayoral Race, Nashville Politics Forgets Its Manners | False | By Richard Fausset | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/new-york-city-health-board-approves-sodium-warnings-on-menus.html | New York City Health Board Backs Warning on Menu Items With High Salt | False | By Benjamin Mueller and Michael M. Grynbaum | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/09/t-magazine/the-illustrated-interview-dave-eggers.html | The Illustrated Interview: Dave Eggers | False | By Gabi'sÂ© Doppelt | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/jennifer-lawrence-has-no-appetite-for-playing-fame-games.html | Jennifer Lawrence Has No Appetite for Playing Fame Games | False | By Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/technology/personaltech/apple-ios-9.html | Test Driving Appleâ€šÃ„Â´s iOS 9 | False | By Brian X. Chen | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/middleeast/temple-mount-noble-sancutary-protesters.html | Israel Bans 2 Muslim Groups That Protest at Jerusalem Holy Site | False | By Diaa Hadid | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://artsbeat.blogs.nytimes.com/2015/09/09/hand-to-god-sets-broadway-closing-date/ | â€šÃ„Â²Hand to Godâ€šÃ„Â´ Sets Broadway Closing Date | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/09/t-magazine/military-style-design-fashion.html | A New Kind of Uniform | False | By Charlotte Di Carcaci | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/europes-humanitarian-crisis-saving-them-we-save-ourselves.html | Europeâ€šÃ„Â´s Humanitarian Crisis: â€šÃ„Â²Saving Them, We Save Ourselvesâ€šÃ„Â´ | False |  | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/international/ford-looks-to-carla-bruni-sarkozy-to-bolster-sales-in-france.html | Ford Looks to Carla Bruni-Sarkozy to Bolster Sales in France | False | By Jack Ewing | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/what-to-do-in-36-hours-in-portland.html | 36 Hours in Portland, Ore. | False | By Freda Moon | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/daniel-n-durant-telling-stories-with-his-hands.html | Daniel N. Durant, Telling Stories With His Hands | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/09/t-magazine/simone-rocha-mount-street-store.html | Simone Rocha on Her (Very Personal) First Store | False | By Hattie Crisell | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/europe/senior-sinn-fein-member-arrested-in-northern-ireland-murder.html | Senior Sinn Fein Member Arrested in Northern Ireland Murder | False | By Douglas Dalby | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/media/at-barnes-noble-chief-is-new-but-earnings-woes-are-old.html | At Barnes & Noble, Chief Is New, but Earnings Woes Are Old | False | By Alexandra Alter | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/middleeast/iran-nuclear-deal-republican-house-debate.html | Iran Deal Debate Delayed as Talk of Secret Deals Divides G.O.P. | False | By David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/television/stephen-colberts-late-night-ratings-tops-ratings.html | Stephen Colbertâ€šÃ„Â´s Debut Tops Late-Night Ratings | False | By John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://artsbeat.blogs.nytimes.com/2015/09/09/billie-holiday-hologram-to-debut-at-apollo-this-year/ | Billie Holiday, via Hologram, Returning to the Apollo | False | By Andrew R. Chow | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/paid-for-by-rachel-moran.html | â€šÃ„Â²Paid For,â€šÃ„Â´ by Rachel Moran | False | By Irin Carmon | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/technology/apple-tv-iphone-6s.html | Apple Unveils iPhone 6S, and Breaks Own Taboos With Other Offerings | False | By Katie Benner | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/start-up-watch-geeks-take-on-old-giants.html | Start-Up Watch Geeks Take on Old Giants | False | By Alex Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/politics/jeb-bush-tax-plan.html | Jeb Bush Tax Plan Makes Forays Into Populism | False | By Alan Rappeport and Matt Flegenheimer | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/technology/personaltech/video-feature-get-the-broader-view-from-a-smartphone-camera.html | Video Feature: Get the Broader View From a Smartphone Camera | False | By Kit Eaton | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/asia/4-killed-by-nepal-police-in-clashes-over-draft-constitution.html | 4 Killed by Nepal Police in Clashes Over Draft Constitution | False | By Bhadra Sharma | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/football/thursdays-matchup-pittsburgh-steelers-at-new-england-patriots.html | N.F.L. Thursday Matchup: Pittsburgh Steelers at New England Patriots | False | By Benjamin Hoffman | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/europe/migrants-refugee-tensions-in-europe.html | Migrant Tide Bringing Out Europeâ€šÃ„Â´s Best and Worst | False | By Melissa Eddy | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/fraud-charges-for-new-jersey-man-who-forged-mets-officials-signatures.html | Man Charged With Fraud Scheme Involving Forged Mets Officialsâ€šÃ„Â´ Signatures | False | By Nicholas Casey | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/africa/sudan-darfur-human-rights-watch-report.html | Report Details New Atrocities in Darfur by Sudanese Force | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/music/review-gary-clark-jr-with-hometown-blues.html | Review: Gary Clark Jr. With Hometown Blues | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/classical-music-listings-for-the-fall-season-and-beyond.html | Classical Music Listings for the Fall Season and Beyond | False | By Zachary Woolfe | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/music/review-me-by-empress-of-has-cool-assurance-and-jumpy-lines.html | Review: â€šÃ„Â²Me,â€šÃ„Â´ by Empress Of, Has Cool Assurance and Jumpy Lines | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-12 | https://www.nytimes.com/2015/09/10/business/dealbook/charles-s-hallac-co-president-of-blackrock-dies-at-50.html | Charles S. Hallac, Co-President of BlackRock, Dies at 50 | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/music/review-slayers-new-album-repentless-is-loud-and-precise.html | Review: Slayerâ€šÃ„Â´s New Album, â€šÃ„Â²Repentless,â€šÃ„Â´ Is Loud and Precise | False | By Ben Ratliff | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/dance/dance-listings-for-the-fall-season-and-beyond.html | Dance Listings for the Fall Season and Beyond | False | By Siobhan Burke | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/television/carol-burnett-talks-about-her-show-and-a-new-award.html | Carol Burnett Talks About Her Show and a New Award | False | By Frank DeCaro | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/welcoming-fresh-faces-and-old-friends-to-american-stages.html | Theater Listings for the Fall Season and Beyond | False | By Steven McElroy | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/tennis/tour-specialists-owe-much-to-bryans-for-standing-up-for-doubles.html | How the Bryan Brothers Saved Doubles | False | By Douglas Robson | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/female-stars-talk-candidly-about-sexism-in-hollywood.html | Actresses on the Stubborn Sexism of Hollywood | False | By Julie Bloom | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/letters-notes-on-the-death-of-culture.html | Letters: â€šÃ„Â²Notes on the Death of Cultureâ€šÃ„Â´ | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/music/review-duran-duran-yet-again-with-paper-gods.html | Review: Duran Duran, Yet Again, With â€šÃ„Â²Paper Godsâ€šÃ„Â´ | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/books/review-in-exceptional-the-cheneys-make-obama-the-villain.html | Review: In â€šÃ„Â²Exceptional,â€šÃ„Â´ the Cheneys Make Obama the Villain | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/media/david-glasser-the-sequel-weinstein-executive-who-left-is-back.html | David Glasser, the Sequel: Weinstein Executive Who Left Is Back | False | By Michael Cieply and Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/technology/personaltech/getting-updates-on-android-and-nexus.html | Getting Updates on Android and Nexus | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/-2015-09-10-nyregion-fishkill-correctional-facility-inmate-speaks-out-about-abuse-as-family-sues-over-death.html | Family Sues Over New York Prison Death as Ex-Inmate Speaks Out on â€šÃ„Â²Beat Up Squadâ€šÃ„Â´ | False | By Michael Winerip and Michael Schwirtz | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/design/eli-broad-hopes-his-museum-helps-an-arts-district-grow.html | Eli Broadâ€šÃ„Â´s Museum Is Latest Bid to Transform Downtown Los Angeles | False | By Jori Finkel | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/technology/personaltech/apples-iphone-still-breaks-the-rules-eight-years-on.html | Appleâ€šÃ„Â²s iPhone Keeps Going Its Own Way | False | By Farhad Manjoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-11 | https://www.nytimes.com/2015/09/10/theater/review-in-little-thing-big-thing-a-nun-a-criminal-and-a-social-conscience.html | Review: In â€šÃ„Â²Little Thing, Big Thing,â€šÃ„Â´ a Nun, a Criminal and a Social Conscience | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/film-listings-for-the-fall-season-and-beyond.html | Movie Listings for the Fall Season and Beyond | False | By Anita Gates | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/soccer/german-soccer-clubs-open-their-gates-to-refugees.html | In Germany, Migrant Aid Is a Team Effort | False | By James Montague | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/politics/big-name-plan-bs-for-democrats-concerned-about-hillary-clinton.html | Big-Name Plan Bâ€šÃ„Â´s for Democrats Concerned About Hillary Clinton | False | By Patrick Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/football/roger-goodell-doesnt-expect-immediate-changes-to-nfls-disciplinary-process.html | Roger Goodell Says Changes toâ€¯â€¯N.F.L. Discipline Process Arenâ€šÃ„Â´t Imminent | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/television/stephen-colberts-shiny-new-home-on-broadway-reflects-its-past.html | Stephen Colbertâ€šÃ„Â´s Shiny New Home on Broadway Reflects Its Past | False | By John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-05 | https://www.nytimes.com/2015/09/05/universal/es/a-pesar-de-las-elecciones-pocos-cambios-y-mas-frustracion-en-guatemala.html | A pesar de las elecciones, pocos cambios y mÃ¡s frustraciÃ³n en Guatemala | False | Por Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/books/michael-derrick-hudson-posed-as-a-yi-fen-chou-did-the-name-sell-his-poem.html | Michael Derrick Hudson Posed as a â€šÃ„Â²Yi-Fen Chouâ€šÃ„Â´: Did the Name Sell His Poem? | False | By David Orr | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/middleeast/israel-reopens-cairo-embassy-4-years-after-protesters-siege.html | Israel Reopens Cairo Embassy 4 Years After Protestersâ€šÃ„Â´ Siege | False | By Jared Malsin | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/movies/at-toronto-international-film-festival-a-very-early-peep-at-demolition.html | At Toronto International Film Festival, a Very Early Peep at â€šÃ„Â²Demolitionâ€šÃ„Â´ | False | By Michael Cieply | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/dealbook/the-bloomberg-terminal-a-wall-street-fixture-faces-upstarts.html | The Bloomberg Terminal, a Wall Street Fixture, Faces Upstarts | False | By Nathaniel Popper | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/fashion-week-5-models-to-follow-on-instagram.html | 5 Models to Follow on Instagram | False | By Ruth La Ferla | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/politics/judge-rules-house-can-sue-obama-administration-on-health-care-spending.html | Judge Rules House Can Sue Obama Administration on Health Care Spending | False | By Carl Hulse | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/looking-for-mens-wear-designers-come-back-in-january.html | Looking for Menâ€šÃ„Â´s Wear Designers This New York Fashion Week? Come Back in January | False | By Joanna Nikas | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/harold-koda-on-passing-the-torch-at-the-costume-institute.html | Harold Koda on Passing the Torch at the Costume Institute | False | By Guy Trebay | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/no-charges-for-washington-state-officers-in-hispanic-mans-death.html | No Charges for Washington State Officers in Hispanic Manâ€šÃ„Â´s Death | False | By Julie Turkewitz | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/upshot/jeb-bushs-tax-plan-is-a-large-tax-cut-for-the-wealthiest.html | Jeb Bushâ€šÃ„Â´s Tax Plan Is a Large Tax Cut for the Wealthiest | False | By Josh Barro | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/cuomo-set-to-back-15-minimum-wage-across-new-york-state.html | Cuomo Set to Back $15 Minimum Wage Across New York State | False | By Patrick McGeehan | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/clothing-retailer-totokaelo-has-high-hopes-for-manhattan-fashion-week.html | Clothing Retailer Totokaelo Has High Hopes for Manhattan | False | By Matthew Schneier | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/the-martian-author-andy-weir-brings-his-nerd-thriller-into-the-mainstream.html | â€šÃ„Ã˜The Martianâ€šÃ„Ã˜ Brings a Nerd Thriller Into the Mainstream | False | By John Schwartz | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/hollywood-retooling-subjects-broaden-but-studio-films-remain-essential.html | Hooray for Hollywood! (No, Really.) | False | By Manohla Dargis and A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/matt-jacobson-facebooks-gatekeeper-for-hollywood.html | Matt Jacobson, Facebookâ€šÃ„Ã¥s Gatekeeper for Hollywood | False | By Nick Bilton | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/new-york-fashion-week-bars-restaurants.html | New Night Life Spots to Drink After the New York Fashion Shows | False | By Ben Detrick | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/fashion-week-shopping-events-sales-new-yrok.html | Shopping Events and Sales Happening During New York Fashion Week | False | By Alison S. Cohn | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/tennis/williams-sisters-us-open-match-draws-big-audience-despite-pennant-races.html | Pennant Races Canâ€šÃ„Ã¥t Match Williams Sisters on TV | False | By Richard Sandomir | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/americas/report-on-missing-students-reverberates-through-mexico.html | Report Renews Hope and Doubt on Missing Students in Mexico | False | By Azam Ahmed | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/new-york-fashion-week-brandon-maxwell-lady-gaga-meat-dress.html | A Fashion Week Debut, With a Little Help From Lady Gaga | False | By Steven Kurutz | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/jon-hamm-jennifer-westfeldt-breakups-summer-2015.html | Why Did So Many Famous Couples Break Up This Summer? | False | By Alex Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/thabo-sefolosha-atlanta-hawks-player-refuses-plea-bargain.html | Thabo Sefolosha, Atlanta Hawks Player, Spurns Lenient Plea Bargain | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/politics/new-justice-dept-rules-aimed-at-prosecuting-corporate-executives.html | Justice Department Sets Sights on Wall Street Executives | False | By Matt Apuzzo and Ben Protess | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/lawyer-for-ex-dewey-executive-seeks-to-sow-doubt-on-evidence-against-him.html | Lawyer for Ex-Dewey Executive Seeks to Sow Doubt on Evidence Against Him | False | By Matthew Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/artist-andre-saraiva-adds-breakfast-to-his-portfolio.html | Andrï¿œsÃ© Saraiva Adds Breakfast to His Portfolio | False | By Matthew Schneier | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/united-airlines-and-the-port-authority.html | United Airlines and the Port Authority | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/report-finds-most-nations-hinder-women.html | Report Finds Most Nations Hinder Women | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/maine-speedy-hiker-will-pay-fine-after-champagne-celebration.html | Maine: Speedy Hiker Will Pay Fine After Champagne Celebration | False | By Katharine Q. Seelye | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/seattle-teachers-go-on-first-systemwide-strike-in-30-years-after-talks-collapse.html | Seattle Teachers Go on First Systemwide Strike in 30 Years After Talks Collapse | False | By Kirk Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/a-pointless-delay-on-the-iran-deal.html | A Senseless Delay on the Iran Deal | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/toyota-fashions-a-bolder-image-for-the-practical-prius.html | Toyota Fashions a Bolder Image for the Practical Prius | False | By Bill Vlasic | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/saudi-diplomat-is-accused-of-rape.html | Saudi Diplomat in India Is Accused of Rape | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/the-rail-executive-united-airlines-tapped-to-lift-its-fortunes.html | The Rail Executive United Airlines Tapped to Lift Its Fortunes | False | By Jad Mouawad | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/stanton-r-cook-90-a-chief-of-tribune.html | Stanton R. Cook, a Chief of the Tribune Company, Dies at 90 | False | By Emily Steel | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/kerry-favors-an-american-commitment-to-bringing-in-more-refugees.html | Kerry Favors an American Commitment to Bringing in More Refugees | False | By Michael R. Gordon | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/episode-involving-retired-tennis-pro-is-being-investigated-police-say.html | James Blake, Retired Tennis Pro, Says Police Pushed Him Down; Inquiry Is Opened | False | By Liz Robbins and Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/fires-in-west-leave-residents-gasping-on-the-soot-left-behind.html | Fires in West Have Residents Gasping on the Soot Left Behind | False | By Ian Lovett and Jennifer Medina | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/tennis/for-others-left-standing-a-tall-challenge-in-serena-williams.html | Others Left Standing FaceÂ¬â€ a Tall Hurdle in Serena Williams | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/dennis-greene-a-singer-with-sha-na-na-dies-at-66.html | Dennis Greene, a Singer With Sha Na Na, Dies at 66 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/minneapolis-fighting-terror-recruitment.html | Minneapolis Fighting Terror Recruitment | False | By Christina Capecchi and Mitch Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/breakthrough-performances-of-the-fall-season.html | Breakthrough Performances of the Fall Season | False | By Logan Hill | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/tennis/rain-aids-simona-halep-flavia-pennetta-wins-under-scorching-sun.html | Rain Aids Simona Halep; Flavia Pennetta Wins Under Scorching Sun | False | By Naila-Jean Meyers | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/media/onetime-chairwoman-of-nbcuniversal-news-announces-her-exit.html | Onetime Chairwoman of NBCUniversal News Announces Her Exit | False | By Emily Steel and John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/new-york-city-health-board-repeals-rule-on-consent-forms-for-circumcision-ritual.html | New York City Health Board Repeals Rule on Consent Forms for Circumcision Ritual | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/california-democrats-drop-plan-to-force-50-percent-cut-in-oil-use.html | California Democrats Drop Plan for 50 Percent Oil Cut | False | By Adam Nagourney | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/auto-safety-agency-sets-date-for-update-on-airbag-recall.html | Auto Safety Agency Sets Date for Update on Airbag Recall | False | By Aaron M. Kessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/theater/review-the-legend-of-georgia-mcbride-from-elvis-impersonator-to-drag-queen.html | Review: â€šÃ„Â'The Legend of Georgia McBride,â€šÃ„Â' From Elvis Impersonator to Drag Queen | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/media/bmi-to-announce-it-surpassed-1-billion-in-revenue.html | BMI to Announce It Surpassed $1 Billion in Revenue | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/10/books/gabrielle-burton-feminist-novelist-and-screenwriter-dies-at-76.html | Gabrielle Burton, Feminist Novelist and Screenwriter, Dies at 76 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/new-jersey-man-pleads-guilty-to-pledging-to-join-isis.html | New Jersey Man Pleads Guilty to Pledging to Join ISIS | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/tennis/roger-federer-cruises-past-richard-gasquet-at-us-open.html | Roger Federer and Stan Wawrinka Prey on Fatigue at U.S. Open | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/baseball/nationals-pull-strasburg-and-mets-cespedes-makes-them-pay.html | Metsâ€šÃ„Â´ Latest Comeback Puts Rivals Far Behind | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/football/giants-jason-pierre-paul-isnt-ready-for-opener-coach-says.html | Giantsâ€šÃ„Â' Jason Pierre-Paul Isnâ€šÃ„Â't Ready for Opener, Coach Says | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/baseball/shoddy-fielding-sabotages-cc-sabathias-return-to-yankees.html | Shoddy Fielding Sabotages C. C. Sabathiaâ€šÃ„Â's Return to Yankees | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/baseball/wider-division-lead-may-ease-matt-harvey-dilemma.html | Wider Division Lead May Ease Matt Harvey Dilemma | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-16 | https://www.nytimes.com/2015/09/10/arts/design/irving-harper-creator-of-the-marshmallow-sofa-dies-at-99.html | Irving Harper, Creator of the Marshmallow Sofa, Dies at 99 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â's On TV Thursday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/charisma-in-leaders.html | Charisma in Leaders | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/west-point-pillow-fight.html | West Point Pillow Fight | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/the-quieter-gun-death-toll.html | The Quieter Gun Death Toll | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/tianjin-chemical-explosion-raises-concerns-in-china-and-the-us.html | Tianjin Chemical Explosion Raises Concerns, in China and the U.S. | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/nicholas-kristof-compassion-for-refugees-isnt-enough.html | Compassion for Refugees Isnâ€šÃ„Â't Enough | False | By Nicholas Kristof | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/gail-collins-a-presidential-primary-cheat-sheet.html | A Presidential Primary Cheat Sheet | False | By Gail Collins | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/a-flawed-medical-malpractice-system.html | A Flawed Medical Malpractice System | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/a-smarter-way-to-raise-paychecks.html | A Smarter Way to Raise Paychecks | False | By Oren Cass | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/the-target-neighborhood-hamilton-heights.html | The Target Neighborhood: Hamilton Heights | False | By Joyce Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/europe/un-security-council-human-smuggling-mediterranean.html | Europeans Seek to Use Force Against Smugglers at Sea | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/ncaafootball/notre-dame-president-stands-firm-amid-shifts-in-college-athletics.html | Notre Dame President Stands Firm Amid Shifts in College Athletics | False | By Dan Barry | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/review-mike-kelley-uncorks-supermans-kandor-city-in-a-bottle.html | Review: Mike Kelley Uncorks Supermanâ€šÃ„Â's Kandor City in a Bottle | False | By Ken Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/afghans-see-american-general-as-crucial-to-countrys-defense.html | Afghans See American General as Crucial to Countryâ€šÃ„Â's Defense | False | By Rod Nordland and Mujib Mashal | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/science/south-africa-fossils-new-species-human-ancestor-homo-naledi.html | Homo Naledi, New Species in Human Lineage, Is Found in South African Cave | False | By John Noble Wilford | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/roger-cohen-obamas-syrian-nightmare.html | Obama's Syrian Nightmare | False | By Roger Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/michael-chabon-on-macdonald-harris-novel-herma.html | Minotaur in His Maze | False | By Michael Chabon | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-15 | https://well.blogs.nytimes.com/2015/09/10/excess-weight-at-age-50-linked-to-earlier-alzheimers-onset/ | Excess Weight at Age 50 Tied to Earlier Alzheimerâ€šÃ„Ã´s Onset | False | By Nicholas Bakalar | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/greathomesanddestinations/a-castle-as-a-home-with-centuries-of-irish-history.html | A Castle as a Home, With Centuries of Irish History | False | By Sandra Jordan | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/europe/migrant-crisis-hungary.html | Migrants Meet Rain, Resistance and Confusion at Border Crossings | False | By Palko Karasz and Dan Bilefsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/japan-floods.html | Japan Faces Severe Flooding After Heavy Rain in the East | False | By Hisako Ueno and Makiko Inoue | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/greathomesanddestinations/on-a-clear-day-you-can-see-mount-fuji-from-this-tokyo-aerie.html | On a Clear Day, You Can See Mount Fuji From This Tokyo Aerie | False | By Miki Tanikawa | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/if-you-build-it-they-will-come-wont-they.html | If You Build It, They Will Come ... Wonâ€šÃ„Ã´t They? | False | By Nikil Saval | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/teaching-working-students.html | Teaching Working Students | False | By Evan J. Mandery | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/oahu-yoga-turtle-bay-resort.html | At Hawaii Resort, Yoga by Day, Party by Night | False | By Lynn Zinser | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/alaska-marine-highway-ferry.html | On Alaskaâ€šÃ„Ã´s Ferries, Beloved Bars No Longer Make the Trip | False | By Laura Coffey | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/football/for-nfl-actual-football-games-will-be-a-welcome-sight.html | In N.F.L. Opener, Tom Brady Gets Another Victory, This One on the Field | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/the-return-of-the-sex-wars.html | The Return of the Sex Wars | False | By Emily Bazelon | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/politics/donald-trump-finds-defenders-and-detractors-among-conservatives.html | Donald Trump Finds Defenders and Detractors Among Conservatives | False | By Jeremy W. Peters | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/upshot/how-stanford-took-on-the-giants-of-economics.html | How Stanford Took On the Giants of Economics | False | By Neil Irwin | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/international/photo-exhibition-puts-syrian-refugees-on-the-seine.html | Photo Exhibition Puts Syrian Refugees on the Seine | False | By Elian Peltier | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/international/review-absent-flare-path-and-measure-for-measure-in-london.html | Review: â€šÃ„Â²Absent,â€šÃ„Ã´ â€šÃ„Â²Flare Pathâ€šÃ„Ã´ and â€šÃ„Â²Measure for Measureâ€šÃ„Ã´ in London | False | By Matt Wolf | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/james-blake-new-york-police-officer.html | James Blakeâ€šÃ„Ã´s Arrest Brings Swift Apologies From New York Officials | False | By Benjamin Mueller, Al Baker and Liz Robbins | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/how-to-save-the-thai-economy.html | How to Save the Thai Economy | False | By Tom Felix Joehnk and Forrest Cookson | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/politics/jeb-bush-tax-plan-donald-trump-carried-interest.html | Jeb Bushâ€šÃ„Ã´s Populist Tack on Taxes Finds Echoes in Unlikely Sources | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/politics/the-popes-unforgiving-message-of-forgiveness-on-abortion.html | The Popeâ€šÃ„Ã´s Unforgiving Message of Forgiveness on Abortion | False | By Jill Filipovic | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/automobiles/autoreviews/video-review-ferrari-california-f.html | Video Review: The California Lives Up to the Ferrari Name | False | By Tom Voelk | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/jeremy-corbyn-and-friends.html | Jeremy Corbyn and â€šÃ„Â²Friendsâ€šÃ„Ã´ | False | By Joseph Finlay | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/afghanistan-ahmed-shah-massoud-celebration-fighting.html | Afghans Celebrate a National Hero, and Fighting Breaks Out | False | By Rod Nordland | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/fan-jinghui-chinese-citizen-held-by-isis-poses-test-for-beijing.html | Chinese Citizen Held by ISIS Poses Test for Beijing | False | By Javier C. Hernáˆ°ndez | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://artsbeat.blogs.nytimes.com/2015/09/10/stephen-colbert-story-first-night-problem/ | Stephen Colbertâ€šÃ„Ã´s First â€šÃ„Â²Late Showâ€šÃ„Ã´ Almost Didnâ€šÃ„Ã´t Make It on Air | False | By Dave Itzkoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/ben-brantley-on-learning-to-embrace-broadway-revivals.html | Ben Brantley on Learning to Embrace Broadway Revivals | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/fall-theater-options-while-you-wait-for-hamilton-tickets.html | Finding That â€šÃ„Â²Hamiltonâ€šÃ„Ã´ Magic on Other Stages | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/this-broadway-season-diversity-is-front-and-center.html | This Broadway Season, Diversity Is Front and Center | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/this-pooch-has-a-tony-annaleigh-ashford-on-playing-a-poodle-in-sylvia.html | This Pooch Has a Tony: Annaleigh Ashford on Playing a Poodle in â€˜Sylviaâ€™ | False | By Anita Gates | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/in-bed-with-bruce-willis-on-broadway.html | In Bed With Bruce Willis (on Broadway) | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/soccer/fifa-official-proposes-reforms-to-its-executive-committee.html | FIFA Official Proposes Reforms to Its Executive Committee | False | By Sam Borden | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/hungry-city-sams-spring-roll-lower-east-side.html | Samâ€™s Spring Roll Brings Innovation to the Lower East Side | False | By Ligaya Mishan | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/politics/iran-nuclear-deal-senate.html | Democrats Hand Victory to Obama on Iran Nuclear Deal | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/television/key-and-peele-finale.html | In â€˜Key & Peeleâ€™ Finale, Two Performers Flaunt Their Range | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/never-enough-donald-trump-and-the-pursuit-of-success-by-michael-dantonio.html | â€˜Never Enough: Donald Trump and the Pursuit of Success,â€™ by Michael Dâ€™Antonio | False | By James B. Stewart | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-12 | https://artsbeat.blogs.nytimes.com/2015/09/10/alessandra-ferri-to-return-as-juliet-for-one-performance/ | Alessandra Ferri to Return as Juliet for One Performance | False | By Roslyn Sulcas | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://artsbeat.blogs.nytimes.com/2015/09/10/mitsuko-uchida-among-winners-of-praeamium-imperiale-awards/ | Mitsuko Uchida Among Winners of Praemium Imperiale Awards | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/freddie-gray-trial-baltimore.html | Police Officers Charged in Freddie Grayâ€™s Death to Be Tried in Baltimore | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/taiwan-is-poised-to-elect-its-first-woman-as-president.html | Presidential Race in Taiwan Reflects Womenâ€™s Rise in Politics | False | By Austin Ramzy | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/prague-bars.html | In Prague, Riding the Wave of a Cocktail Revolution | False | By Evan Rail | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/janis-ian-and-patricia-snyders-relationship-builds-upon-decades-of-social-upheaval.html | Janis Ian and Patricia Snyderâ€™s Relationship Builds Upon Decades of Social Upheaval | False | By Amy Sohn | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://artsbeat.blogs.nytimes.com/2015/09/10/new-seamus-heaney-translation-to-be-published-next-year/ | New Seamus Heaney Translation to be Published Next Year | False | By Alexandra Alter | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/business/at-wework-an-idealistic-startup-clashes-with-its-cleaners.html | At WeWork, an Idealistic Start-Up Clashes With Its Cleaners | False | By David Gelles | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/dealbook/challenges-remain-for-justice-dept-in-prosecuting-executives.html | Justice Dept. Vow to Go After Bankers May Prove a Promise Hard to Keep | False | By Ben Protess and Matt Apuzzo | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/wine-school-white-bordeaux.html | White Bordeaux Demands Close Attention | False | By Eric Asimov | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/brian-williams-to-start-at-msnbc-on-sept-22.html | Brian Williams to Start at MSNBC on Sept. 22 | False | By Emily Steel | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://artsbeat.blogs.nytimes.com/2015/09/10/family-protests-white-poets-use-of-chinese-pen-name/ | Family Protests White Poetâ€™s Use of Chinese Pen Name | False | By Jennifer Schuessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/wine-school-assignment-chinon.html | Your Next Lesson: Chinon | False | By Eric Asimov | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/dealbook/adviser-on-chinese-reverse-mergers-charged-with-fraud.html | Adviser on Chinese Reverse Mergers Is Charged in a Securities Fraud Case | False | By Alexandra Stevenson | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/in-autopsy-report-medical-examiner-says-kayaker-was-victim-of-homicide.html | Autopsy Cites â€˜Intentionally Removedâ€™ Plug in Ruling Kayakerâ€™s Death a Homicide | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/whose-birthday-is-it-this-time.html | Whose Birthday Is It This Time? | False | By Philip Galanes | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-12 | https://www.nytimes.com/2015/09/11/world/europe/9-11-anniversary-terrorism-europe.html | Since September 11, Threat of Terrorism Has Morphed | False | By Steven Erlanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/the-peril-of-not-dying-for-love.html | The Peril of Not Dying for Love | False | By Claire Jia | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/de-blasio-administration-responds-quickly-after-arrest-of-james-blake.html | Arrest of James Blake Highlights Policing Challenges for de Blasio | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/middleeast/obama-directs-administration-to-accept-10000-syrian-refugees.html | Obama Increases Number of Syrian Refugees for U.S. Resettlement to 10,000 | False | By Gardiner Harris, David E. Sanger and David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/football/a-1-point-score-in-the-nfl-now-its-possible.html | N.F.L. Team Scoring Just 1 Point? Now Itâ€™s Possible | False | By Victor Mather | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/t-magazine/gram-parsons-joshua-tree-inn.html | A Joshua Tree Motel Room, Haunted by the Ghost of a Country Legend | False | By Nate Freeman | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-11 | https://artsbeat.blogs.nytimes.com/2015/09/10/collegiate-turn-for-philharmonics-brass/ | Collegiate Turn for Philharmonicâ€šÃ„â´s Brass | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/europe/northern-ireland-peter-robinson-resigns-from-parliament.html | Northern Ireland Faces Crisis as Unionist First Minister Resigns | False | By Douglas Dalby | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/tennis/rain-postpones-us-open-womens-semifinals.html | Rain Postpones U.S. Open Womenâ€šÃ„â´s Semifinals | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/a-pregnancy-souvenir-cells-that-are-not-your-own.html | A Pregnancy Souvenir: Cells That Are Not Your Own | False | By Carl Zimmer | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/warm-nolita-boutique.html | The Surf Is Always Up at This NoLIta Boutique | False | By John Ortved | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/technology/personaltech/answers-to-questions-about-apples-new-products.html | Answers to Questions About Appleâ€šÃ„â´s New Products | False | By Brian X. Chen and J. D. Biersdorfer | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/police-release-sketch-of-suspect-in-shooting-of-cuomo-administration-lawyer.html | Police Release Sketch of Suspect in Shooting of Cuomo Administration Lawyer | False | By Winnie Hu | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/automobiles/as-head-up-displays-become-common-distraction-becomes-an-issue.html | As Head-Up Displays Become Common, Distraction Becomes an Issue | False | By Stephen Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/science/space/no-surf-but-maybe-dunes-in-nasas-latest-pluto-photos.html | No Surf, but Maybe Dunes in NASAâ€šÃ„ Ã„â´s Latest Pluto Photos | False | By Kenneth Chang | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/middleeast/whats-next-for-the-iran-nuclear-deal.html | Next Steps in Putting Iran Nuclear Deal Into Effect | False | By Michael R. Gordon and David E. Sanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/football/nfl-week-one-matchups.html | N.F.L. Week 1 Schedule and Picks | False | By Benjamin Hoffman | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/10/t-magazine/1970s-1980s-new-york.html | They Made New York | False | By Hanya Yanagihara | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/10/t-magazine/1970s-new-york-history.html | Why Canâ€šÃ„â´t We Stop Talking About New York in the Late 1970s? | False | By Edmund White | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/dance/review-louise-lecavalier-is-a-typhoon-of-physicality-in-so-blue.html | Review: Louise Lecavalier Is a Typhoon of Physicality in â€šÃ„â²So Blueâ€šÃ„â´ | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-a-brilliant-young-mind-facing-infinite-obstacles.html | Review: â€šÃ„â²A Brilliant Young Mindâ€šÃ„â´ Facing Infinite Obstacles | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-twin-terrors-haunt-goodnight-mommy.html | Review: Twin Terrors Haunt â€šÃ„â²Goodnight Mommyâ€šÃ„â´ | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-annauds-wolf-totem-set-in-inner-mongolia-in-the-1960s.html | Review: Annaudâ€šÃ„â´s â€šÃ„â²Wolf Totem,â€šÃ„â´ Set in Inner Mongolia in the 1960s | False | By Ben Kenigsberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/soccer/australia-pulls-out-of-soccer-friendlies-with-us-womens-team.html | Australia Pulls Out of Soccer Friendlies With U.S. Womenâ€šÃ„â´s Team | False | By Andrew Das | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-listening-a-world-where-your-thoughts-are-not-your-own.html | Review: â€šÃ„â²Listening,â€šÃ„â´ a World Where Your Thoughts Are Not Your Own | False | By Andy Webster | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/things-to-do-in-new-jersey-sept-11-to-18-2015.html | Things to Do in New Jersey, Sept. 11 to 18, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/fiat-chrysler-recalls-nearly-1-7-million-ram-pickups.html | Fiat Chrysler Recalls Nearly 1.7 Million Ram Pickups | False | By Christopher Jensen | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/a-plan-to-save-refugees-and-europes-open-borders.html | A Plan to Save Refugees and Europeâ€šÃ„â´s Open Borders | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/end-of-the-century-valentin-gonzalez.html | A Tiki Bar in Queens With an Off-the-Menu Daiquiri | False | By Foster Kamer | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-the-moving-creatures-three-tales-of-family-ordeals.html | Review: â€šÃ„â²The Moving Creatures,â€šÃ„â´ Three Tales of Family Ordeals | False | By Daniel M. Gold | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/things-to-do-in-connecticut-sept-11-to-18-2015.html | Things to Do in Connecticut, Sept. 11 to 18, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/sprawling-art-shows-in-brooklyn-bridge-park-and-on-governors-island.html | Sprawling Art Shows in Brooklyn Bridge Park and on Governors Island | False | By Jonathan Wolfe | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/science/food-industry-gets-new-safety-rules-to-prevent-illness.html | U.S. Makes Final an Array of Rules on Food Safety | False | By Sabrina Tavernise | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/middleeast/general-assembly-vote-lets-palestinians-fly-flag-at-un-headquarters.html | Palestinians Get Approval to Fly Flag at United Nations | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/at-venice-festival-the-wisdom-of-lunatics-the-wildness-of-age.html | At Venice Festival, the Wisdom of Lunatics, the Wildness of Age | False | By A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/music/nick-jonas-at-terminal-5-sings-his-hits-and-covers-too.html | Nick Jonas, at Terminal 5, Sings His Hits and Covers, Too | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-paul-taylor-creative-domain-shows-a-choreographer-at-work.html | Review: â€šÃ„Â²Paul Taylor: Creative Domainâ€šÃ„Â´ Shows a Choreographer at Work | False | By Rachel Saltz | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/universal/es/entrevista-exclusiva-con-novak-djokovic-us-open.html | La historia detrá'šÃ„°s del á'šÃ©xito improbable de Novak Djokovic | False | Por David Shaftel | | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/things-to-do-in-the-hudson-valley-sept-11-to-18-2015.html | Things to Do in the Hudson Valley, Sept. 11 to 18, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/books/review-negroland-by-margo-jefferson-on-growing-up-black-and-privileged.html | Review: â€šÃ„Â²Negroland,â€šÃ„Â´ by Margo Jefferson, on Growing Up Black and Privileged | False | By Dwight Garner | | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-the-visit-is-hansel-and-gretel-with-less-candy-and-more-camcorders.html | Review: â€šÃ„Â²The Visitâ€šÃ„Â´ Is â€šÃ„Â²Hansel and Gretelâ€šÃ„Â´ With Less Candy and More Camcorders | False | By Manohla Dargis | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/things-to-do-on-long-island-sept-11-to-18-2015.html | Things to Do on Long Island, Sept. 11 to 18, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-in-meet-the-patels-a-son-submits-to-a-marriage-quest.html | Review: In â€šÃ„Â²Meet the Patels,â€šÃ„Â´ a Son Submits to a Marriage Quest | False | By Andy Webster | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/pope-francis-united-states-tickets.html | To Glimpse Pope Francis, Ticket or Patience Is Required | False | By Vivian Yee | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/music/pop-rock-listings-for-sept-11-17.html | Pop & Rock Listings for Sept. 11-17 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/music/jazz-listings-for-sept-11-17.html | Jazz Listings for Sept. 11-17 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/music/classical-music-listings-for-sept-11-17.html | Classical Music Listings for Sept. 11-17 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/review-come-to-american-beech-for-the-sea-and-sun-stay-for-the-chicken.html | Review: Come to American Beech for the Sea and Sun, Stay for the Chicken | False | By Joanne Starkey | | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/dealbook/a-venezuelan-in-silicon-valley-finds-a-niche-in-finance.html | A Venezuelan in Silicon Valley Finds a Niche in Finance | False | By Vinod Sreeharsha | | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/comedy-listings-for-sept-11-17.html | Comedy Listings for Sept. 11-17 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/americas/brazils-economic-crisis-intensifies-raising-pressure-on-president.html | As a Boom Fades, Brazilians Wonder How It All Went Wrong | False | By Simon Romero | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-in-home-from-home-a-blacksmiths-son-dreams-of-a-different-world.html | Review: In â€šÃ„Â²Home From Home,â€šÃ„Â´ a Blacksmithâ€šÃ„Â´s Son Dreams of a Different World | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/movie-listing-for-sept-11-17.html | Movie Listing for Sept. 11-17 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/review-field-notes-uses-visual-art-to-explore-caribbean-heritage.html | Review: â€šÃ„Â²Field Notesâ€šÃ„Â´ Uses Visual Art to Explore Caribbean Heritage | False | By Martha Schwendener | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/as-lobsters-dwindle-in-long-island-sound-oysters-thrive.html | As Lobsters Dwindle in Long Island Sound, Oysters Thrive | False | By Christopher Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/13/nyregion/restaurant-review-fogama-in-rye-helps-customer-work-up-to-sushi.html | Restaurant Review: Fogama in Rye Helps Customer Work Up to Sushi | False | By Emily DeNitto | | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/dance/dance-listings-for-sept-11-17.html | Dance Listings for Sept. 11-17 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/museum-gallery-listings-for-sept-11-17.html | Museum & Gallery Listings for Sept. 11-17 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/searching-for-the-best-bar-burgers-in-new-jersey.html | Searching for the Best Bar Burgers in New Jersey | False | By Marissa Rothkopf Bates | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/spare-times-for-sept-11-17.html | Spare Times for Sept. 11-17 | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-breathe-the-story-of-a-scary-teenage-romance.html | Review: â€šÃ„Â²Breathe,â€šÃ„Â´ the Story of a Scary Teenage Romance | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/spare-times-for-children-for-sept-11-17.html | Spare Times for Children for Sept. 11-17 | False | By Laurel Graeber | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/music/review-the-three-sopranos-at-the-resonant-bodies-festival.html | Review: The Three Sopranos, at the Resonant Bodies Festival | False | By Zachary Woolfe | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/review-a-kingston-painter-chronicler-of-the-hudson-river-school.html | Review: A Kingston Painter, Chronicler of the Hudson River School | False | By Joyce Beckenstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-the-beauty-inside-features-123-actors-for-one-leading-man.html | Review: â€šÃ„Â²The Beauty Insideâ€šÃ„Â´ Features 123 Actors for One Leading Man | False | By Helen T. Verongos | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-in-sleeping-with-other-people-star-crossed-sex-addicts-make-a-pact.html | Review: In â€šÃ„Â²Sleeping With Other People,â€šÃ„Â´ Star-Crossed Sex Addicts Make a Pact | False | By Manohla Dargis | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/television/remembering-rowan-martins-laugh-in.html | Remembering â€šÃ„Â²Rowan & Martinâ€šÃ„Â‚Â´s Laugh-Inâ€šÃ„Â´ | False | By Mary Jo Murphy | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/a-poet-shaped-by-a-bleak-childhood-in-ireland.html | A Poet Shaped by a Bleak Childhood in Ireland | False | By Aileen Jacobson | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/in-ridgefield-a-movie-theater-with-a-lofty-mission.html | In Ridgefield, a Movie Theater With a Lofty Mission | False | By Tammy La Gorce | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/orley-a-tastemakers-gem-looks-to-turn-praise-into-sales.html | Orley, a Tastemakersâ€šÃ„Â´ Gem, Looks to Turn Praise Into Sales | False | By Matthew Schneier | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/review-the-people-before-the-park-a-family-clash-rich-in-new-york-history.html | Review: â€šÃ„Â²The People Before the Park,â€šÃ„Â´ a Family Clash Rich in New York History | False | By Ken Jaworowski | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-90-minutes-in-heaven-then-a-long-road-back.html | Review: â€šÃ„Â²90 Minutes in Heaven,â€šÃ„Â´ Then a Long Road Back | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/cooking-with-friends-without-a-fight-and-venetian-cauliflower.html | Cooking With Friends (Without a Fight) | False | By Sam Sifton | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/review-picasso-sculpture-moma-museum-of-modern-art.html | Review: Picasso, Completely Himself in 3 Dimensions | False | By Roberta Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/theater/theater-listings-for-sept-11-17.html | Theater Listings for Sept. 11-17 | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/veronique-nichanian-hermes-paris-apartment.html | A Paris Apartment for the Hermâ€šÃ®s Menâ€šÃ„Â´s Wear Designer | False | By Steven Kurutz | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/middleeast/fighters-in-yemen-agree-to-talks-with-un-mediator.html | Fighters in Yemen Agree to Talks With U.N. Mediator | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/british-airways-jet-that-aborted-takeoff-had-multiple-engine-breaches.html | British Airways Jet That Aborted Takeoff Had Multiple Engine Breaches | False | By Jad Mouawad | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-18 | https://www.nytimes.com/2015/09/11/theater/review-laugh-it-up-stare-it-down-on-love-and-marriage.html | Review: â€šÃ„Â²Laugh It Up, Stare It Down,â€šÃ„Â´ on Love and Marriage | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/review-charles-swedlunds-buy-photographs-highlights-his-1970s-work.html | Review: Charles Swedlundâ€šÃ„Â´s â€šÃ„Â²Buy Photographsâ€šÃ„Â´ Highlights His 1970s Work | False | By Ken Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/review-everything-everyday-explores-affinities-at-studio-museum-in-harlem.html | Review: â€šÃ„Â²Everything, Everydayâ€šÃ„Â´ Explores Affinities at Studio Museum in Harlem | False | By Holland Cotter | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/review-eduardo-paolozzis-sculpture-and-prints-visit-brooklyn.html | Review: Eduardo Paolozziâ€šÃ„Â´s Sculpture and Prints Visit Brooklyn | False | By Martha Schwendener | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/technology/ellen-pao-ends-legal-battle-citing-personal-resources.html | Ellen Pao Ends Legal Battle, Citing Personal Resources | False | By Katie Rogers | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/the-architect-poy-gum-lee-finally-has-a-retrospective.html | The Architect Poy Gum Lee Finally Has a Retrospective | False | By Eve M. Kahn | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/review-a-garden-idyll-for-noguchis-stones-and-steel.html | Review: A Garden Idyll for Noguchiâ€šÃ„Â´s Stones and Steel | False | By Martha Schwendener | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/a-fish-caught-by-hemingway-is-being-restored.html | A Fish Caught by Hemingway Is Being Restored | False | By Eve M. Kahn | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/rudolf-hulka-photos-show-europe-and-north-africa-in-the-1920s.html | Rudolf Hulka Photos Show Europe and North Africa in the 1920s | False | By Eve M. Kahn | 2016-01-27 | TX 8-258-638 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/tom-wesselmann-nudes-and-the-collection-of-the-baron-of-botox.html | Tom Wesselmann Nudes, and the Collection of the â€šÃ„Â²Baron of Botoxâ€šÃ„Â´ | False | By Hilarie M. Sheets, Graham Bowley and Brett Sokol | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/prosecutor-in-dewey-case-appeals-to-common-sense.html | Prosecutor in Dewey Case Appeals to Common Sense | False | By Matthew Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/the-dubious-case-of-dewey-leboeuf.html | The Dubious Case of Dewey & LeBoeuf | False | By James B. Stewart | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/cuomo-pivots-again-as-he-seeks-a-15-minimum-wage.html | Cuomo Pivots Again as He Seeks a $15 Minimum Wage | False | By Patrick McGeehan | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/for-california-el-ninos-dark-clouds-could-mean-rain-but-also-trouble.html | For California, El Niâ€šÃ±â€šÃ±oâ€šÃ„Â´s Dark Clouds Could Mean Rain but Also Trouble | False | By Adam Nagourney | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/partisan-tussle-keeps-top-us-aid-job-vacant.html | Partisan Tussle Keeps Top U.S. Aid Job Vacant | False | By Carl Hulse | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/house-hearing-on-insurers-mergers-exposes-health-care-industry-divide.html | House Hearing on Insurersâ€šÃ„Â´ Mergers Exposes Health Care Industry Divide | False | By Robert Pear | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/bridge-scandal-creates-unexpected-upheaval.html | Inquiryâ€šÃ„Â´s Trail: From George Washington Bridge to Unitedâ€šÃ„Â´s Executive Offices | False | By Kate Zernike and William K. Rashbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/dealbook/evans-bank-settles-new-york-redlining-lawsuit.html | Evans Bank Settles New York â€šÃ„Â²Redliningâ€šÃ„Â´ Lawsuit | False | By Jessica Silver-Greenberg and Michael Corkery | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/11/arts/dance/review-summation-dances-at-this-hour-elevates-the-view-from-below.html | Review: Summation Danceâ€šÃ„Â´s â€šÃ„Â´At the Hourâ€šÃ„Â´ Elevates the View From Below | False | By Brian Seibert | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/duke-energy-to-pay-fine-over-power-plant-violations.html | Duke Energy to Pay Fine Over Power Plant Violations | False | By Michael Wines | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/congregation-returns-to-its-home.html | Four Years After a Fire, a Congregation Returns to Its Synagogue | False | By Joseph Berger | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/politics/looking-to-score-with-republican-debate-viewers-not-floor-donald-trump.html | In Second Republican Debate, Donald Trumpâ€šÃ„Â´s Rivals Seek Points, Not Knockout | False | By Patrick Healy and Jonathan Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/tennis/stan-wawrinka-rises-at-us-open-challenging-roger-federers-swiss-supremacy.html | Stan Wawrinka Rises, Challenging Roger Federerâ€šÃ„Â´s Swiss Supremacy | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/new-york-city-prosecutor-using-millions-seized-from-banks-for-rape-kit-testing.html | New York City Prosecutor Using Millions Taken From Banks for Rape-Kit Testing | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/politics/joe-biden-in-colbert-interview-expresses-doubts-about-bid-for-president.html | Joe Biden, in Colbert Interview, Expresses Doubts About Bid for President | False | By Michael D. Shear | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/netanyahu-makes-quick-pivot-from-loss-on-iran-deal.html | Netanyahu Makes Quick Pivot From Loss on Iran Deal | False | By Jodi Rudoren | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/media/merv-adelson-daring-tv-producer-dies-at-85.html | Merv Adelson, Las Vegas Developer-Turned-Daring TV Producer, Dies at 85 | False | By Bruce Weber | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/influential-pro-israel-group-suffers-stinging-political-defeat.html | Influential Pro-Israel Group Suffers Stinging Political Defeat | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/baseball/blue-jays-swift-rise-in-the-al-east-was-built-on-patience-and-prospects.html | Blue Jaysâ€šÃ„Â´ Swift Rise in the A.L. East Was Built on Patience and Prospects | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/a-stolen-car-found-with-the-help-of-cold-war-technology.html | A Stolen Car Found, With the Help of Cold War Technology | False | By Jim Dwyer | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/new-york-police-focus-on-fraud-involving-credit-cards.html | New York Police Focus on Fraud Involving Credit Cards | False | By Rick Rojas and Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/11/theater/review-empire-travel-agency-guides-adventurers-on-a-new-york-odyssey.html | Review: â€šÃ„Â²Empire Travel Agencyâ€šÃ„Â´ Guides Adventurers on a New York Odyssey | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/theater/review-richard-maxwells-isolde-returns-with-starry-eyes.html | Review: Richard Maxwellâ€šÃ„Â´s â€šÃ„Â²Isoldeâ€šÃ„Â´ Returns With Starry Eyes | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/theater/review-desire-six-plays-that-second-guess-tennessee-williams.html | Review: â€šÃ„Â²Desire,â€šÃ„Â´ Six Plays That Second-Guess Tennessee Williams | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/3-men-laundered-cartels-money-us-says.html | 3 Men Laundered Over $5 Billion for Drug Cartels, U.S. Says | False | By Nicholas Casey | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/11/movies/candida-royalle-maker-of-x-rated-films-dies-at-64.html | Candida Royalle, 64, Dies; Filmed Erotica for Women | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/television/dickie-moore-child-actor-known-for-a-screen-kiss-dies-at-89.html | Dickie Moore, Child Actor Known for a Screen Kiss, Dies at 89 | False | By Bruce Weber | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/football/eli-manning-deal-and-roundup.html | Eli Manning Said to Be Near Deal With Giants | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/yeshiva-university-president-to-step-down-in-2018.html | Yeshiva University President to Step Down in 2018 | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/baseball/joe-girardi-sees-yanks-rainout-as-a-help-and-a-hindrance.html | Girardi Sees Yanksâ€šÃ„Â´ Rainout as a Help and a Hindrance | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-10 | https://www.nytimes.com/2015/09/10/pageoneplus/corrections-september-10-2015.html | Corrections: September 10, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/baseball/mets-yoenis-cespedes-launches-an-unlikely-mvp-candidacy.html | Yoenis Cespedes Launches an Unlikely M.V.P. Candidacy | False | By Benjamin Hoffman | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/americas/venezuelan-opposition-leader-is-sentenced-to-prison-over-a-protest.html | Venezuelan Opposition Leader Leopoldo Lâ€šš%ïpez Sentenced to Prison Over Protest | False | By William Neuman | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/prison-for-man-who-slashed-us-ambassador-in-south-korea.html | Prison for Man Who Slashed U.S. Ambassador in South Korea | False | By Choe Sang-Hun | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s On TV Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/pageoneplus/corrections-september-11-2015.html | Corrections: September 11, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/asia/singapore-election-results.html | Singapore Voters Give Ruling Party a Resounding Victory | False | By Joe Cochrane | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/the-catholic-church-and-marriage-annulments.html | The Catholic Church and Marriage Annulments | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/united-arab-emirates-aid-to-syrians.html | United Arab Emiratesâ€šÃ„¸Ã´ Aid to Syrians | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/hungary-today-and-in-1956.html | Hungary Today, and in 1956 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/homeless-in-new-york-ways-to-help.html | Homeless in New York: Ways to Help | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/abortion-a-personal-choice.html | Abortion, a Personal Choice | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/paul-krugman-japans-economy-crippled-by-caution.html | Japanâ€šÃ„¸Ã´s Economy, Crippled by Caution | False | By Paul Krugman | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/will-we-always-remember-9-11.html | Will We Always Remember 9/11? | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/the-house-stretches-legal-logic-on-health-reform.html | The House Stretches Legal Logic on Health Reform | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/david-brooks-the-russia-i-miss.html | The Russia I Miss | False | By David Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/how-to-cheat-on-taxes-in-china.html | How to Cheat on Taxes in China | False | By George Ding | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/europe-migrant-crisis.html | Quota Proposal Fails to Gain Traction as Germany Prepares for More Arrivals | False | By Alison Smale and Dan Bilefsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/an-affordable-country-house-sampler-for-new-yorkers.html | An Affordable Country House Sampler for New Yorkers | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/buying-a-second-home-first.html | Buying a Second Home First | False | By Michelle Higgins | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/politics/iran-nuclear-accord-sanctions.html | Sanctions Debate Emerges From Shadow of Iran Nuclear Accord | False | By Michael R. Gordon | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/rome-italian-recipes.html | When in Rome, Learn to Cook Italian | False | By Taras Grescoe | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/in-the-studio-thom-browne.html | In the Studio: Thom Browne | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/football/for-jets-todd-bowles-a-lifetime-of-calmly-facing-challenges.html | For Jetsâ€šÃ„¸Ã´ Todd Bowles, a Lifetime of Calmly Facing Challenges | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-15 | https://well.blogs.nytimes.com/2015/09/11/ask-well-choosing-the-right-grain-for-your-morning/ | Ask Well: Choosing the Right Grain for Your Morning | False | By Karen Weintraub | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/asia/japan-flooding.html | Japan Flooding Kills 3 and Leads to Release of Tainted Water | False | By Hisako Ueno and Makiko Inoue | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/the-stranglehold-on-french-schools.html | The Stranglehold on French Schools | False | By Peter Gumbel | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/break-the-gridlock-on-syria.html | Break the Gridlock on Syria | False | By Frank-Walter Steinmeier | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/iran-nuclear-deal-reaction.html | Nuclear Deal Clears Hurdle, but Iranian Reaction Is Muted | False | By Thomas Erdbrink | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/g-line-subway-derails.html | M.T.A. Chief Presses New York City for Funding After G Train Derails | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/the-first-day-of-college.html | The First Day of College | False | By Mark Levine | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/teaching-a-different-shakespeare-than-the-one-i-love.html | Teaching a Different Shakespeare From the One I Love | False | By Stephen Greenblatt | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/teaching-slavery-to-reluctant-listeners.html | Teaching Slavery to Reluctant Listeners | False | By Edward E. Baptist | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/the-8-30-15-issue.html | The 8.30.15 Issue | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/uber-would-like-to-buy-your-robotics-department.html | Uber Would Like to Buy Your Robotics Department | False | By Clive Thompson | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/ncaafootball/buzzing-about-jim-harbaugh-while-cutting-hair-in-ann-arbor.html | Buzzing About Jim Harbaugh While Cutting Hair in Ann Arbor | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/in-myanmar-a-soft-coup-ahead-of-an-election.html | In Myanmar, a Soft Coup Ahead of an Election | False | By Min Zin | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/a-maldives-leader-unjustly-jailed.html | A Maldives Leader Unjustly Jailed | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/empathy-and-angst-in-a-german-city-transformed-by-migrants.html | Empathy and Angst in a German City Transformed by Refugees | False | By Katrin Bennhold | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/your-money/401-k-options-for-small-businesses.html | Simpler, Less Expensive 401(k) Options Emerge for Small Businesses | False | By Tara Siegel Bernard | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/your-money/health-savings-accounts-growing-especially-among-the-better-paid.html | Health Savings Accounts Growing, Especially Among the Better Paid | False | By Ann Carrns | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/asia/indian-court-convicts-12-in-2006-bombings-of-mumbai-trains.html | Indian Court Convicts 12 in 2006 Bombings of Mumbai Trains | False | By Nida Najar and Hari Kumar | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/architects-dream-home-roils-rowayton-conn.html | Architectâ€šÃ„Ã´s Dream Home Roils Rowayton, Conn. | False | By Lisa Prevost | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/hobo-chic-from-the-bindle-bros-of-brooklyn.html | Hobo Chic From the Bindle Bros. of Brooklyn | False | By Steven Kurutz | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/football/another-patriots-rumpus-as-steelers-headsets-malfunction-in-nfl-opener.html | Pittsburgh Steelersâ€šÃ„Ã´ Headsets Malfunction Against New England Patriots | False | By Ken Belson and Victor Mather | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-15 | https://www.nytimes.com/2015/09/12/arts/international/cloud-gate-dance-theater-a-roving-bounding-symbol-of-taiwan.html | Cloud Gate Dance Theater: A Roving, Bounding Symbol of Taiwan | False | By Amy Qin | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/baltimores-mayor-stephanie-rawlings-blake-wont-seek-re-election.html | Baltimoreâ€šÃ„Ã´s Mayor, Stephanie Rawlings-Blake, Wonâ€šÃ„Ã´t Seek Re-election | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/alaska-aided-by-governor-medicaid-coverage-grows.html | Alaska: Aided by Governor, Medicaid Coverage Grows | False | By Kirk Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/your-money/when-family-members-run-foundations-scrutiny-never-ends.html | When Family Members Run Foundations, Scrutiny Never Ends | False | By Paul Sullivan | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/megan-barrybecomes-first-female-mayor-of-nashville-in-runoff.html | Megan BarryÂâ€ Becomes First Female Mayor of Nashville in Runoff | False | By Richard Fausset | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/health/blood-pressure-study.html | Lower Blood Pressure Guidelines Could Be â€šÃ„Ã²Lifesaving,â€šÃ„Ã´ Federal Study Says | False | By Gina Kolata | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://artsbeat.blogs.nytimes.com/2015/09/11/london-theater-journal-nowhere-man/ | London Theater Journal: Nowhere Man | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/ai-weiwei-royal-academy-of-arts-britain-china.html | Ai Weiwei, in London for Exhibition, Softens Tone Toward Beijing | False | By Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/ending-marketing-agreements-between-lenders-and-brokerages.html | Ending Marketing Agreements Between Lenders and Brokerages | False | By Lisa Prevost | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/international/luxury-automobiles-on-the-firing-line.html | Luxury Automobiles on the Firing Line | False | By Scott Reyburn | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/12/sports/tennis/a-quiet-end-for-the-us-opens-beloved-grandstand.html | A Quiet End for the U.S. Openâ€šÃ„Ã´s Beloved Grandstand | False | By Stuart Miller | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/business/safety-suffers-as-stock-options-propel-executive-pay-packages.html | Safety Suffers as Stock Options Propel Executive Pay Packages | False | By Gretchen Morgenson | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/no-7-subway-station-to-open-on-far-west-side-after-series-of-delays.html | Subway Station to Open This Weekend, Bringing 7 Line to Far West Side | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/media/colin-myler-top-editor-is-leaving-daily-news.html | Colin Myler, Top Editor, Is Leaving Daily News | False | By Ravi Somaiya | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/matthew-leveys-charter-school-quest.html | Matthew Leveyâ€šÃ„Ã´s Charter School Quest | False | By Kyle Spencer | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/12/world/americas/turning-to-religion-in-prison-brazilian-ends-up-on-other-side-of-the-bars.html | Turning to Religion in Prison, Brazilian Ends Up on Other Side of the Bars | False | By Taylor Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/soho-townhouse-at-16-3-million.html | SoHo Townhouse at $16.3 Million | False | By Robin Finn | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/arts/television/review-pbss-walt-disney-explores-a-complex-legacy.html | Review: PBSâ€šÃ„Ã´s â€šÃ„Ã²Walt Disneyâ€šÃ„Ã´ Explores a Complex Legacy | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/black-man-in-a-white-coat-by-damon-tweedy.html | â€šÃ„Ã²Black Man in a White Coat,â€šÃ„Ã´ by Damon Tweedy | False | By Carl L. Hart | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-marvels-by-brian-selznick.html | â€šÃ„Ã²The Marvels,â€šÃ„Ã´ by Brian Selznick | False | By Ransom Riggs | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/greenwich-village-townhouse-for-22-million.html | Greenwich Village Townhouse Sold for $22.3 Million | False | By Vivian Marino | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/beyond-the-pond-and-the-tea-party-in-the-woods-and-the-little-gardener.html | â€šÃ„Ã²Beyond the Pond,â€šÃ„Ã´ â€šÃ„Ã²The Tea Party in the Woodsâ€šÃ„Ã´ and â€šÃ„Ã²The Little Gardenerâ€šÃ„Ã´ | False | By Sophie Blackall | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/george-by-alex-gino.html | â€šÃ„Ã²George,â€šÃ„Ã´ by Alex Gino | False | By Tim Federle | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-boys-who-challenged-hitler-and-somewhere-there-is-still-a-sun.html | â€šÂ„Â²The Boys Who Challenged Hitlerâ€šÂ„Â´ and â€šÂ„Â²Somewhere There Is Still a Sunâ€šÂ„Â´ | False | By M. T. Anderson | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/restaurant-review-honest-weight-toronto.html | At Toronto Restaurant, Unfussy, but Fish Aplenty | False | By Rose Maura Lorre | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/vegetarian-borscht-recipe.html | A Borscht for Vegetarians Thatâ€šÂ„Â´s Light and Comforting | False | By Martha Rose Shulman | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/appleblossom-the-possum-and-firefly-hollow.html | â€šÂ„Â²Appleblossom the Possumâ€šÂ„Â´ and â€šÂ„Â²Firefly Hollowâ€šÂ„Â´ | False | By Ann M. Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/in-california-olive-oil-tourism-is-on-the-rise.html | In California, Olive Oil Tourism Is on the Rise | False | By Shivani Vora | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/can-i-go-now-by-brian-kellow.html | â€šÂ„Â²Can I Go Now?â€šÂ„Â´ by Brian Kellow | False | By Alexandra Jacobs | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-long-emancipation-by-ira-berlin.html | â€šÂ„Â²The Long Emancipation,â€šÂ„Â´ by Ira Berlin | False | By Edward E. Baptist | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/joe-menos-marvel-and-a-wonder.html | Joe Menoâ€šÂ„Â´s â€šÂ„Â²Marvel and a Wonderâ€šÂ„Â´ | False | By Mary Miller | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/erica-jongs-fear-of-dying.html | Erica Jongâ€šÂ„Â´s â€šÂ„Â²Fear of Dyingâ€šÂ„Â´ | False | By Heidi Pitlor | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/debut-novels.html | Debut Novels | False | By Britt Peterson | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/no-slouch.html | No Slouch | False | By John Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-making-of-home-by-judith-flanders.html | â€šÂ„Â²The Making of Home,â€šÂ„Â´ by Judith Flanders | False | By Michael Pye | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-last-love-song-a-biography-of-joan-didion.html | â€šÂ„Â²The Last Love Song,â€šÂ„Â´ a Biography of Joan Didion | False | By Sasha Weiss | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/a-nation-of-nations-by-tom-gjelten.html | â€šÂ„Â²A Nation of Nations,â€šÂ„Â´ by Tom Gjelten | False | By Helen Thorpe | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-story-of-my-teeth-by-valeria-luiselli.html | â€šÂ„Â²The Story of My Teeth,â€šÂ„Â´ by Valeria Luiselli | False | By Jim Krusoe | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-president-and-the-apprentice-eisenhower-and-nixon-1952-1961.html | â€šÂ„Â²The President and the Apprentice: Eisenhower and Nixon, 1952-1961â€šÂ„Â´ | False | By Timothy Naftali | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/13/nyregion/on-9-11-anniversary-a-small-and-somber-ritual-in-lower-manhattan.html | On 9/11 Anniversary, a Small and Somber Ritual in Lower Manhattan | False | By Rick Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/what-i-learned-in-the-locker-room.html | What I Learned in the Locker Room | False | By Steve Almond | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/heat-waves-are-not-egalitarian-in-new-york.html | For New Yorkâ€šÂ„Â´s Pools, Itâ€šÂ„Â´s Not the Heat, Itâ€šÂ„Â´s the Politics | False | By Ginia Bellafante | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/iran-nuclear-deal-house.html | House Rejects Iran Nuclear Deal | False | By David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/argentine-ants-carry-virus-deadly-to-honeybees.html | Argentine Ants Carry Virus Deadly to Honeybees | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/politics/as-the-nation-watches-joe-biden-struggles-with-whether-to-run-for-president.html | As the Nation Watches, Joe Biden Struggles With Whether to Run for President | False | By Peter Baker and Maggie Haberman | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/its-my-nervous-system-thats-lazy.html | Itâ€šÂ„Â´s My Nervous System Thatâ€šÂ„Â´s Lazy | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/crane-crash-grand-mosque-mecca.html | Scores Killed in Mecca as Crane Crashes Into Grand Mosque | False | By Ben Hubbard | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/12/world/europe/jeremy-corbyn-labour-party-leader-britain.html | Jeremy Corbyn, Unlikely Front-Runner for Labour Leader, Poised to Win Party Vote | False | By Stephen Castle | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/11/t-magazine/james-ivory-house.html | James Ivoryâ€šÂ„Â´s Home Befits His Extraordinary Life | False | By Nancy Hass | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/media/donald-trump-says-he-has-bought-nbcs-miss-universe-stake.html | Donald Trump Says He Has Bought NBCâ€šÂ„Â´s Miss Universe Stake | False | By John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/science/climate-study-predicts-huge-sea-level-rise-if-all-fossil-fuels-are-burned.html | Study Predicts Antarctica Ice Melt if All Fossil Fuels Are Burned | False | By Justin Gillis | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/politics/hillary-clinton-email-secretary-of-state.html | Hillary Clintonâ€šÂ„Â´s Long Road to â€šÂ„Â²Sorryâ€šÂ„Â´ Over Email Use | False | By Maggie Haberman and Amy Chozick | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/americas/cuba-to-release-3522-prisoners-before-pope-francis-visit.html | Cuba to Release 3,522 Prisoners Before Pope Francisâ€šÂ„Â´ Visit | False | By Azam Ahmed and Frances Robles | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/yale-in-debate-over-calhoun-college-grapples-with-ties-to-slavery.html | Yale Grapples With Ties to Slavery in Debate Over a Collegeâ€šÂ„Â´s Name | False | By Noah Remnick | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-01 | https://www.nytimes.com/2015/09/01/universal/es/parteras-mexico-chiapas-salud.html | Parteras tradicionales aprenden nuevas tÃ©cnicas para ayudar a las futuras madres de Chiapas | False | Por Denise Grady | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/10/t-magazine/michael-fassbender-nobodys-fool.html | Michael Fassbender, Nobodyâ€™s Fool | False | By Rivka Galchen | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/-2015-09-13-fashion-weddings-anna-sale-and-arthur-middleton-senator-alan-simpson-wins-her-back.html | Anna Sale and Arthur Middleton: A Political Favor Wins Her Back | False | By Eric V Copage | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/when-the-jewels-are-unseen-in-the-diamond-district-but-beauty-remains.html | When the Jewels Are Unseen in the Diamond District, but Beauty Remains | False | By John Leland | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/a-go-ahead-on-the-iran-nuclear-deal-cheers-and-fears.html | A Go-Ahead on the Iran Nuclear Deal: Cheers and Fears | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/tennis/roberta-vinci-ends-serena-williamss-grand-slam-run-at-us-open.html | Roberta Vinci Ends Serena Williamsâ€™s Grand Slam Bid at U.S. Open | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/a-hamptons-local-considers-the-summer-people.html | The Other Side of the Counter | False | By Christopher Gangemi | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/books/pynchon-intrigue-abounds-over-cow-country.html | Pynchon Intrigue Abounds Over â€˜Â‚Cow Countryâ€™ | False | By Alexandra Alter | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/rib-eye-steak-recipe-video.html | Grilling Thick Steaks, a Leisurely Approach | False | By Melissa Clark | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/your-money/for-widows-social-security-system-can-provide-rude-shocks.html | For Widows, Social Security System Can Provide Rude Shocks | False | By Elizabeth Olson | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/iraq-shiite-militia-video-turkish-hostages.html | Shiite Militia Releases Video of Turkish Workers Kidnapped in Iraq | False | By Tim Arango | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/how-david-oliver-cohen-co-creator-of-whitegrlproblem-on-twitter-spends-his-sundays.html | How David Oliver Cohen, Co-Creator of @WhiteGrlProblem on Twitter, Spends His Sundays | False | By Hilary Howard | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/the-38-year-old-frat-boy.html | The 38-Year-Old Frat Boy | False | By Alex Stone | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/arro-a-ride-hailing-app-connects-directly-with-yellow-taxis.html | Arro, a Ride-Hailing App, Connects Directly With Yellow Taxis | False | By Jonah Engel Bromwich | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/football/giants-and-eli-manning-agree-on-four-year-84-million-extension.html | Giants and Eli Manning Agree on Four-Year, $84 Million Extension | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/the-new-jersey-jackals-trumpet-guy.html | The New Jersey Jackalsâ€™Â‚ Trumpet Guy | False | By Corey Kilgannon | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/future-proofing-with-beer-at-crown-victoria.html | Future-Proofing, With Beer, at Crown Victoria | False | By Alan Feuer | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/new-york-comptroller-clashes-with-mayor-de-blasio-over-shelter-contracts.html | New York Comptroller Clashes With Mayor de Blasio Over Shelter Contracts | False | By Nikita Stewart | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/penny-arcade-is-still-a-force-in-edinburgh.html | Penny Arcade is Still a Force in Edinburgh | False | By Steven McElroy | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/hungary-migrants-refugees.html | Hungarians Say Images of Harshness Toward Migrants Are Unfair | False | By Palko Karasz and Helene Bienvenu | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/baseball/a-yankees-speedster-with-a-surprising-tutor.html | A Yankees Speedster With a Surprising Tutor | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/video-captures-new-york-officer-manhandling-tennis-star-during-arrest.html | Officer Who Arrested James Blake Has History of Force Complaints | False | By Benjamin Mueller and Nate Schweber | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/catalans-campaigning-for-independence-march-in-barcelona.html | Catalans Campaigning for Independence March in Barcelona | False | By Raphael Minder | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/realestate/a-midcentury-retreat-for-afashion-designer-turned-publisher.html | A Midcentury Retreat for aÂ€ Fashion-Designer-Turned-Publisher | False | By Dan Shaw | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/technology/kathy-savitt-yahoos-head-of-media-leaves-for-movie-studio.html | Kathy Savitt, Yahooâ€™s Head of Media, Leaves for Movie Studio | False | By Vindu Goel and Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/a-military-base-in-brooklyn-still-active-has-an-unparalleled-view.html | A Military Base in Brooklyn, Still Active, Has an Unparalleled View | False | By Julie Besonen | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/energy-environment/high-tech-lights-to-help-baby-sleep-or-students-stay-alert.html | High-Tech Lights to Help Baby Sleep, or Students Stay Alert | False | By Diane Cardwell | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/ncaafootball/college-football-games-to-watch-this-weekend.html | College Football Games to Watch This Weekend | False | By Fred Bierman | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/ordnance-used-by-isis-shows-traces-of-chemical-agents.html | Islamic State Ordnance Shows Traces of Chemical Agents, U.S. Says | False | By C. J. Chivers and Eric Schmitt | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-09 | https://www.nytimes.com/2015/09/09/universal/es/estudiantes-negros-en-sudafrica-alzan-la-voz-y-piden-una-verdadera-transformacion.html | Estudiantes negros en Sudáfrica alzan la voz y piden una verdadera transformación | False | Por Norimitsu Onishi | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-17 | https://www.nytimes.com/2015/09/12/sports/serena-williams-lost-and-her-fans-got-very-mad-at-drake.html | Serena Williams Lost, and Her Fans Got Very Mad at Drake | False | By Katie Rogers | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/11/world/europe/northern-ireland-government-crisis-unionist-sinn-fein.html | The Political Crisis in Northern Ireland | False | By Douglas Dalby | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/politics/first-draft/2015/09/11/rick-perry-quits-presidential-campaign/ | Rick Perry Ends His Run for President | False | By Jonathan Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/politics/us-drops-charges-that-professor-shared-technology-with-china.html | U.S. Drops Charges That Professor Shared Technology With China | False | By Matt Apuzzo | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/movies/lesbian-love-blossoms-in-new-screen-dramas.html | Lesbian Love Blossoms in New Screen Dramas | False | By Michael Cieply and Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/tennis/two-weeks-in-new-york.html | Two Weeks in New York | False | By John Branch | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/baseball/yankees-face-blue-jays-and-lose-teixeira-for-season.html | Blue Jays Rattle Yankees; Mark Teixeira Is Out for the Year | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/trumps-campaign-hat-becomes-an-ironic-summer-accessory.html | Trump's Campaign Hat Becomes an Ironic Summer Accessory | False | By Ashley Parker | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/arts/music/review-the-resonant-bodies-festival-completes-its-third-year.html | Review: The Resonant Bodies Festival Completes Its Third Year | False | By David Allen | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/report-finds-vulnerabilities-in-guardrails-lining-us-roads.html | Report Finds Vulnerabilities in Guardrails Lining U.S. Roads | False | By Danielle Ivory and Aaron M. Kessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/arts/dance/review-beat-festival-opens-with-a-potpourri.html | Review: BEAT Festival Opens With a Potpourri | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/europe/berlin-tempelhof-airport-to-house-refugees.html | Berlin Airport Used in Cold War Airlift Gets a New Humanitarian Mission | False | By Emmarie Huetteman | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/movies/review-in-the-perfect-guy-a-stalker-is-stirred.html | Review: In 'The Perfect Guy,' a Stalker Is Stirred | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/books/russia-fined-44-million-for-refusing-to-hand-over-jewish-books.html | Russia Fined $44 Million for Refusing to Hand Over Jewish Books | False | By Graham Bowley | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/health/4-pentagon-labs-face-inquiry-on-handling-of-deadly-germs.html | 4 Pentagon Labs Face Inquiry on Handling of Deadly Germs | False | By Denise Grady | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/11/t-magazine/editor-letter-mens-fashion-issue.html | Picturing Men | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/patrick-janelleis-better-at-instagram-than-you.html | Patrick Janelle — He Is Better at Instagram Than You | False | By Caroline Tell | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/california-legislature-approves-assisted-suicide.html | California Legislature Approves Assisted Suicide | False | By Ian Lovett | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/11/t-magazine/a-picture-and-a-poem-david-baker-soo-sunny-park.html | Making Order From Anguish | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/africa/nigeria-blast-boko-haram-in-yolo.html | Blast Kills 7 at Nigerian Camp for People Fleeing Boko Haram | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/alexander-mcqueen-blood-beneath-the-skin.html | Alexander McQueen's Turbulent Life | False | By Stuart Emmrich | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/burning-man-ends-and-an-event-for-law-enforcement-begins.html | Burning Man Ends, and an Event for Law Enforcement Begins | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/corporate-accountability.html | Corporate Accountability | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/an-irony-in-jerusalem.html | An Irony in Jerusalem | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/campus-justice.html | Campus Justice | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/ohio-report-says-killing-by-officer-was-preventable.html | Ohio: Report Says Killing by Officer Was Preventable | False | By Richard Pérez-Peña | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/germanys-moral-example.html | Germany's Moral Example | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/donald-trumps-military-gambit.html | Donald Trump's Military Gambit | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/tennis/novak-djokovic-crushes-marin-cilic-and-marches-into-final.html | Djokovic Reaches Fourth Major Final of Year and Will Face Federer | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/births-to-undocumented-parents-decline.html | Births to Undocumented Parents Decline | False | By Julia Preston | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/center-to-give-trauma-care-on-south-side-of-chicago.html | Center to Give Trauma Care on South Side of Chicago | False | By Monica Davey | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/dealbook/banks-to-settle-with-investors-in-suit-over-financial-crisis.html | Banks to Settle With Investors in Suit Over Financial Crisis | False | By Nathaniel Popper | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/africa/un-facing-abuse-scandal-to-withhold-pay-of-peacekeepers-accused-of-misconduct.html | U.N., Facing Abuse Scandal, to Withhold Pay of Peacekeepers Accused of Misconduct | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/in-new-york-a-win-and-a-loss-on-health.html | In New York, a Win and a Loss on Health | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/russias-risky-military-moves-in-syria.html | Russiaâ€™s Risky Military Moves in Syria | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/oklahoma-inmate-the-focus-of-renewed-attention-as-execution-date-nears.html | Oklahoma Inmate the Focus of Renewed Attention as Execution Date Nears | False | By Erik Eckholm | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/save-fetal-tissue-research-and-save-lives.html | Save Fetal Tissue Research, and Save Lives | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/hawking-cds-on-the-street-swindlers-find-being-pushy-and-persistent-pays.html | Hawking CDs on the Street, Swindlers Find Being Pushy and Persistent Pays | False | By Michael Wilson | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/automakers-will-make-automatic-braking-systems-standard-in-new-cars.html | Automakers Will Make Automatic Braking Systems Standard in New Cars | False | By Bill Vlasic | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/a-mojave-solar-project-in-the-bighorns-way.html | A Mojave Solar Project in the Bighornsâ€™ Way | False | By Thomas E. Lovejoy and Edward O. Wilson | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/obama-talk-with-troops-covers-syria-and-china.html | Obama Talk With Troops Covers Syria and China | False | By Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/technology/google-twitter-and-publishers-seek-faster-web.html | Google, Twitter and Publishers Seek Faster Web | False | By Conor Dougherty and Vindu Goel | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/nuclear-deal-sealed-obama-must-now-make-it-work-and-mend-fences.html | Nuclear Deal Sealed, Obama Must Now Make It Work, and Mend Fences | False | By Peter Baker and Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/cheerleaders-until-they-see-their-nfl-paychecks.html | Cheerleaders, Until They See Their N.F.L. Paychecks | False | By Nily Rozic and Lorena Gonzalez | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/health/what-a-compelling-blood-pressure-finding-means-for-patients.html | What a Compelling Blood Pressure Finding Means for Patients | False | By Gina Kolata | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/with-an-invitation-a-gender-barrier-at-harvard-falls.html | With an Invitation, a Gender Barrier at Harvard Falls | False | By Katharine Q. Seelye and Jess Bidgood | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/americas/opposition-in-venezuela-is-unsettled-by-leaders-sentence.html | Opposition in Venezuela Is Unsettled by Leaderâ€™s Sentence | False | By William Neuman | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/tennis/all-italian-open-final-is-an-unlikely-first.html | All-Italian Open Final Is an Unlikely First | False | By Ben Rothenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/hometown-salute-for-3-boyhood-friends-who-thwarted-train-attack-in-france.html | Hometown Salute for 3 Boyhood Friends Who Thwarted Train Attack in France | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/joe-nocera-notre-dames-big-bluff.html | Notre Dameâ€™s Big Bluff | False | By Joe Nocera | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/new-orleans-mayor-avoids-house-arrest-in-labor-dispute.html | New Orleans Mayor Avoids House Arrest in Labor Dispute | False | By Allen Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinion/gail-collins-rick-perry-meets-his-alamo.html | Rick Perry Meets His Alamo | False | By Gail Collins | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/lack-of-respect-for-obama-emboldened-putin-donald-trump-tells-ukrainians.html | Lack of Respect for Obama Emboldened Putin, Donald Trump Tells Ukrainians | False | By Neil MacFarquhar | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/justice-dept-says-hillary-clinton-had-authority-to-delete-certain-emails.html | Justice Dept. Says Hillary Clinton Had Authority to Delete Certain Emails | False | By Michael S. Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/william-h-grier-psychiatrist-who-delved-into-black-rage-in-1960s-dies-at-89.html | William H. Grier, Psychiatrist Who Delved Into â€˜Black Rageâ€™ in 1960s, Dies at 89 | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/bill-cunningham-fashion-caleidoscope.html | Bill Cunningham | Fashion Kaleidoscope | False | By Bill Cunningham | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/tennis/queen-betrays-no-relief-in-defeat.html | Queen Betrays No Relief in Defeat | False | By Juliet Macur | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/politics/white-house-spurns-waldorf-astoria-out-of-security-concerns.html | Obama Wonâ€™t Stay at Waldorf Astoria for U.N. Event; Security Concerns Are Cited | False | By Matthew Rosenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/baseball/steven-matz-struggles-but-his-mets-teammates-pick-him-up.html | Steven Matz Struggles, but His Mets Teammates Pick Him Up | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/pageoneplus/editors-note-september-12-2015.html | Editorsâ€šÃ„Â´ Note: September 12, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/man-buns-are-holding-on-in-brooklyn.html | Man Buns Are Holding On in Brooklyn | False | By Ben Detrick | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/karlie-kloss-and-christy-turlington-supermodels-then-and-now.html | Karlie Kloss and Christy Turlington: Supermodels Then and Now | False | By Philip Galanes | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/todd-oldhams-life-after-fashion.html | Todd Oldhamâ€šÃ„Â´s Life After Fashion | False | By Penelope Green | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/europe/labour-party-election-jeremy-corbyn.html | With Jeremy Corbyn Elected as New Leader, Britainâ€šÃ„Â´s Labour Party Takes a Hard Left Turn | False | By Stephen Castle | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/a-decline-in-the-nutritional-value-of-crops.html | A Decline in the Nutritional Value of Crops | False | By C. Claiborne Ray | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/upshot/sailing-was-more-than-respite-for-roosevelt-and-kennedy.html | Sailing Was More Than Respite for Roosevelt and Kennedy | False | By Michael Beschloss | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/asia/petlawad-madhya-pradesh-india-explosion.html | Explosion in India Town Kills Dozens | False | By Hari Kumar | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/restricting-access-to-a-roof-deck.html | Restricting Access to a Roof Deck | False | By Ronda Kaysen | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/business/economy/the-feds-policy-mechanics-retool-for-a-rise-in-interest-rates.html | The Fedâ€šÃ„Â´s Policy Mechanics Retool for a Rise in Interest Rates | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/europe/eastern-europe-migrant-refugee-crisis.html | Eastern Blocâ€šÃ„Â´s Resistance to Refugees Highlights Europeâ€šÃ„Â´s Cultural and Political Divisions | False | By Rick Lyman | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/your-money/special-offer-time-machine-not-included.html | Special Offer, Time Machine Not Included | False | By David Segal | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/business/patty-stonesifer-of-marthas-table-zigzag-your-way-to-the-top.html | Patty Stonesifer of Marthaâ€šÃ„Â´s Table: Zigzag Your Way to the Top | False | By Adam Bryant | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/with-website-to-research-colleges-obama-abandons-ranking-system.html | With Website to Research Colleges, Obama Abandons Ranking System | False | By Michael D. Shear | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/serena-williams-legacy-extends-beyond-grand-slam-bid.html | Serena Williams Legacy Extends Beyond Grand Slam Bid | False | By William C. Rhoden | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/cancer-immortality-cryogenics.html | A Dying Young Womanâ€šÃ„Â´s Hope in Cryonics and a Future | False | By Amy Harmon | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/politics/gloomy-republican-campaigns-leave-behind-reagan-cheer.html | Gloomy Republican Campaigns Leave Behind Reagan Cheer | False | By Jeremy W. Peters | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/asia/investigations-stymied-in-malaysia-critics-of-najib-razak-take-their-case-global.html | Investigations Stymied in Malaysia, Critics of Najib Razak Take Their Case Global | False | By Thomas Fuller | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/baseball/phillies-gm-exits-on-down-note.html | Philliesâ€šÃ„Â´ G.M. Exits on Down Note | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/ncaafootball/at-michigan-state-thriving-on-saturdays-with-help-of-sundaes.html | At Michigan State, Thriving on Saturdays With Help of Sundaes | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/business/media/walt-disney-a-visionary-who-was-crazy-like-a-mouse.html | Walt Disney, a Visionary Who Was Crazy Like a Mouse | False | By Neal Gabler | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/jobs/playing-the-confidence-game.html | Playing the Confidence Game | False | By Paul Jaskunas | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/jobs/jenna-miller-demystifier-of-genetic-disorders.html | Jenna Miller: Demystifier of Genetic Disorders | False | Interview by Patricia R. Olsen | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/europe/body-of-us-tourist-in-spain-is-found-and-arrest-is-made.html | Body of U.S. Tourist in Spain Is Found, and Arrest Is Made | False | By Raphael Minder | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/gop-anti-gay-bigotry-threatens-first-amendment.html | G.O.P. Anti-Gay Bigotry Threatens First Amendment | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/the-golden-age-for-women-in-tv-is-actually-a-rerun.html | The â€šÃ„Â¥Golden Age for Women in TVâ€šÃ„Â´ Is Actually a Rerun | False | By Nell Scovell | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/ross-douthat-the-popes-marriage-endgame.html | The Popeâ€šÃ„Â´s Marriage Endgame | False | By Ross Douthat | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/miss-america-my-guilty-pleasure.html | Miss America, My Guilty Pleasure | False | By Jennifer Weiner | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/frank-bruni-how-to-measure-a-colleges-value.html | How to Measure a Collegeâ€šÃ„Â´s Value | False | By Frank Bruni | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/mark-bittman-a-farewell.html | A Farewell | False | By Mark Bittman | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/northern-ireland-must-resist-pull-of-the-past.html | Northern Ireland Must Resist Pull of the Past | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/candidates-afloat-on-a-sluice-of-money.html | Candidates Afloat on a Sluice of Money | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/the-next-genocide.html | The Next Genocide | False | By Timothy Snyder | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/tovah-klein.html | Tovah Klein | False | By Kate Murphy | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/are-college-lectures-unfair.html | Are College Lectures Unfair? | False | By Annie Murphy Paul | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/what-the-privileged-poor-can-teach-us.html | What the Privileged Poor Can Teach Us | False | By Anthony Abraham Jack | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/ustas-dabble-in-blue-becomes-a-tidal-wave.html | U.S.T.A.â€šÃ‚Ã´s Dabble in Blue Becomes a Tidal Wave | False | By Ben Rothenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/writings-offer-encyclopedic-insight-on-winners-of-grand-slams.html | Writings Offer Encyclopedic Insight on Winners of Grand Slams | False | By John Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/14/us/scott-walker-cancels-events-to-focus-on-iowa-and-south-carolina.html | Scott Walker Cancels Stops to Focus on Iowa and South Carolina | False | By Patrick Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/a-journeywoman-hopes-to-lead-a-protegee-beyond-her-footsteps.html | A Journeywoman Hopes to Lead a Protégé'sâ€šÃ‚Ã©í'sÃ‚Ã©í'e Beyond Her Footsteps | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/football/with-words-at-play-tom-coughlin-motivates-the-giants.html | With Words at Play, Tom Coughlin Motivates the Giants | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/nicholas-kristof-from-somaliland-to-harvard.html | From Somaliland to Harvard | False | By Nicholas Kristof | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/the-google-art-heist.html | The Google Art Heist | False | By Maureen Dowd | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/football/giants-at-cowboys-matchup.html | Giants at Cowboys Matchup | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/unorthodox-candidates.html | Unorthodox Candidates | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/football/browns-at-jets-matchup.html | Browns at Jets Matchup | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/flavia-pennetta-defeats-roberta-vinci-for-us-open-title.html | Flavia Pennetta Defeats Roberta Vinci for U.S. Open Title | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/novak-djokovic-and-roger-federer-the-best-rivalry-going-take-center-stage-again.html | Novak Djokovic and Roger Federer, the Best Rivalry Going, Take Center Stage Again | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sunday-review/are-western-values-losing-their-sway.html | Are Western Values Losing Their Sway? | False | By Steven Erlanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/charles-m-blow-bernie-sanders-and-the-black-vote.html | Bernie Sanders and the Black Vote | False | By Charles M. Blow | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sunday-review/why-russians-hate-america-again.html | Why Russians Hate America. Again. | False | By Sabrina Tavernise | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/baseball/blue-jays-take-michael-pineda-deep-and-outlast-yankees.html | Blue Jays Counter Yankeesâ€šÃ‚Ã´ Every Move in an Emphatic Doubleheader Sweep | False | By Zach Schonbrun | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/review-broad-museum-los-angeles.html | Review: The Broad Is an Old-Fashioned Museum for a New Gilded Age | False | By Holland Cotter | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/body-blow-on-texas-referee-shakes-school-and-sport.html | Body Blow on Texas Referee Shakes School and Sport | False | By David Montgomery | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/asia/in-pakistan-us-aid-agencys-efforts-produce-dubious-results.html | In Pakistan, U.S. Aid Agencyâ€šÃ‚Ã´s Efforts Face Skepticism | False | By Saba Imtiaz | 2016-01-27 | TX 8-258-638 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/politics/justice-breyer-sees-value-in-a-global-view-of-law.html | Justice Breyer Sees Value in a Global View of Law | False | By Adam Liptak | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/a-hunting-ban-saps-a-villages-livelihood.html | A Hunting Ban Saps a Villageâ€šÃ‚Ã´s Livelihood | False | By Norimitsu Onishi | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/middleeast/premier-quits-with-cabinet-roiling-egypt.html | Premier Quits With Cabinet, Roiling Egypt | False | By Jared Malsin | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/middleeast/airstrikes-hit-civilians-yemen-war.html | Airstrikes Take Toll on Civilians in Yemen War | False | By Kareem Fahim | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/james-blake-says-officer-who-arrested-him-should-be-fired-for-a-start.html | James Blake Says Officer Who Arrested Him Should Be Fired, for a Start | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/politics/donald-trump-gets-rock-star-greeting-in-iowa.html | Donald Trump Gets Rock Star Greeting in Iowa | False | By Trip Gabriel | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/calibrating-the-shock-value-of-serena-williams-monumental-us-open-loss.html | Calibrating the Shock Value of Serena Williams's Â‚Â‚Â's Monumental U.S. Open Loss | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/leaders-of-moreland-commission-panel-felt-cuomo-intervened-prosecutors-say.html | Leaders of Moreland Commission Panel Felt Cuomo Intervened, Prosecutors Say | False | By Benjamin Weiser, Thomas Kaplan and Susanne Craig | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/nashvilles-mayor-elect-finds-path-between-liberalism-and-commerce.html | Nashville's Â‚Â‚Â's Mayor-Elect Finds Path Between Liberalism and Commerce | False | By Richard Fausset | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/baseball/after-body-blow-in-eighth-the-mets-rally-and-fatten-their-lead-by-another-game.html | After Body Blow in Eighth, the Mets Rally and Fatten Their Lead by Another Game | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/three-inmates-killed-as-violence-breaks-out-at-oklahoma-prison.html | Three Inmates Killed as Violence Breaks Out at Oklahoma Prison | False | By Liam Stack | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/carla-basil-david-tcholakian.html | Carla Basil, David Tcholakian | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/erini-svokos-aaron-resetarits.html | Erini Svokos, Aaron Resetarits | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/jo-piazza-and-nick-aster.html | Jo Piazza and Nick Aster | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/catherine-kron-brian-faucette.html | Catherine Kron, Brian Faucette | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/bryan-trevino-and-zachary-rubeo.html | Bryan Trevino and Zachary Rubeo | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/sarah-retz-sean-mcbride.html | Sarah Retz, Sean McBride | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/lindsay-davies-tyler-zara.html | Lindsay Davies, Tyler Zara | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/kerry-persen-mark-newman.html | Kerry Persen, Mark Newman | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/stephanie-palmeri-adam-anderson.html | Stephanie Palmeri, Adam Anderson | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/alicia-smith-and-david-tran.html | Alicia Smith and David Tran | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/alistaire-mcdonough-marc-lombardo.html | Alistaire McDonough, Marc Lombardo | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/dana-schuster-adam-kopald.html | Dana Schuster, Adam Kopald | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/susanna-phillips-and-david-huntington.html | Susanna Phillips and David Huntington | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/alanna-windsor-bharat-burman.html | Alanna Windsor, Bharat Burman | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/bailey-mcallister-brooks-reece.html | Bailey McAllister, Brooks Reece | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/dana-sckolnick-michael-medovoy.html | Dana Sckolnick, Michael Medovoy | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/katherine-gaston-and-connor-dougherty-together-in-the-long-run.html | Katherine Gaston and Connor Dougherty: Together in the Long Run | False | By Alexandra S. Levine | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/patrick-crosetto-cj-johnson.html | Patrick Crosetto, C.J. Johnson | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/sarah-booth-raymond-ferreira.html | Sarah Booth, Raymond Ferreira | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/julienne-brown-saeed-mclean.html | Julienne Brown, Saeed McLean | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/paula-pilipovic-thomas-belatti.html | Paula Pilipovic, Thomas Belatti | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/chloe-douglas-frederic-brehm.html | Chloe Douglas, Frederic Brehm | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/elizabeth-white-and-neal-bass.html | Elizabeth White and Neal Bass | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/emily-gannett-nicholas-fasanella.html | Emily Gannett, Nicholas Fasanella | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/leland-kass-timothy-fitzpatrick.html | Leland Kass, Timothy Fitzpatrick | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/brenna-sparks-and-patrick-bonsignore.html | Brenna Sparks and Patrick Bonsignore | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/brianne-smith-matthew-hendrickson.html | Brianne Smith, Matthew Hendrickson | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/julie-hecht-brendon-demay.html | Julie Hecht, Brendon DeMay | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/andrea-martin-and-charles-inokon-an-act-of-chivalry-builds-trust.html | Andrea Martin and Charles Inokon: An Act of Chivalry Builds Trust | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/carole-roseman-and-steven-dono-the-road-to-love-was-130-miles-long.html | Carole Roseman and Steven Dono: The Road to Love Was 130 Miles Long | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/sunshine-yoon-nicholas-bayne.html | Sunshine Yoon, Nicholas Bayne | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/elisa-li-karl-lubin.html | Elisa Li, Karl Lubin | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/emily-mazzaferro-andrew-maier-iii.html | Emily Mazzaferro, Andrew Maier III | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/katherine-abbey-derek-prill.html | Katherine Abbey, Derek Prill | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/alyshia-ledlie-sumedh-joshi.html | Alyshia Ledlie, Sumedh Joshi | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/ncaafootball/michigan-state-survives-oregon-with-late-defensive-stand.html | Michigan State Survives Oregon With Late Defensive Stand | False | By Joanne C. Gerstner | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/floyd-mayweather-finishes-bout-and-maybe-his-career-with-lopsided-win-over-andre-berto.html | Floyd Mayweather Finishes Bout, and Maybe His Career, With Lopsided Win Over Andre Berto | False | By John Eligon | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„â€™s On TV Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/pageoneplus/corrections-september-13-2015.html | Corrections: September 13, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/europe/labour-partys-jeremy-corbyn-may-help-tories-in-next-british-elections.html | Labour Partyâ€šÃ„â€™s Jeremy Corbyn May Help Tories in Next British Elections | False | By Steven Erlanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://bits.blogs.nytimes.com/2015/09/13/tv-bundles-challenge-apple-to-make-a-deal/ | TV Bundles Challenge Apple to Make a Deal | False | By Katie Benner | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/soccer/daring-play-bodes-well-for-these-teenagers.html | Daring Play Bodes Well for These Teenagers | False | By Rob Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-15 | https://www.nytimes.com/2015/09/14/upshot/gaps-in-alumni-earnings-stand-out-in-release-of-college-data.html | Gaps in Earnings Stand Out in Release of College Data | False | By Kevin Carey | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/no-7-subway-station-far-west-side-manhattan.html | Subway Station for 7 Line Opens on Far West Side | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/europe/germany-emergency-measures-european-migrant-crisis.html | Germany Orders Curbs at Border in Migrant Crisis | False | By Melissa Eddy, Rick Lyman and Alison Smale | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/middleeast/palestinian-youths-israeli-police-clashes-al-aqsa-mosque.html | On Eve of Holiday, Israeli Police and Palestinians Clash at Al Aqsa Mosque | False | By Isabel Kershner | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/basketball/moses-malone-dies-at-60.html | Moses Malone, 76ersâ€šÃ„Â´ â€šÃ„Â²Chairman of the Boards,â€šÃ„Â´ Dies at 60 | False | By Richard Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/a-watch-and-lifetime-pass-to-ebbets-field-in-brooklyn.html | A Watch With Lifetime Access to Ebbets Field Has Mysterious Origins | False | By James Barron | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://artsbeat.blogs.nytimes.com/2015/09/13/the-perfect-guy-tops-the-box-office/ | â€šÃ„Â²The Perfect Guyâ€šÃ„Â´ Tops the Box Office | False | By Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/europe/parties-in-ukraine-conflict-are-urged-to-build-on-progress.html | Guarded Optimism as Cease-Fire Holds in East Ukraine | False | By Alison Smale | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/politics/jeb-bush-faces-donald-trump-theatrics-republican-debate.html | Jeb Bushâ€šÃ„â€™s Cerebral Debate Style Faces a Test: Donald Trump | False | By Michael Barbaro | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/northern-california-wildfires.html | Moving Fast, Fire Scorches Community in California | False | By Ian Lovett and Ashley Southall | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/theater/review-in-genet-porno-yvan-greenberg-leaves-little-to-the-imagination.html | Review: In â€šÃ„Â²Genet Porno,â€šÃ„Â´ Yvan Greenberg Leaves Little to the Imagination | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-12 | https://www.nytimes.com/2015/09/12/fashion/fashion-weeks-opening-day-star-is-jason-wu.html | Fashion Weekâ€šÃ„â€™s Opening-Day Star Is Jason Wu | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/theater/review-in-judy-societal-regression-circa-2040.html | Review: In â€šÃ„Â²Judy,â€šÃ„Â´ Societal Regression, Circa 2040 | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/media/rivalry-builds-off-the-field-as-talent-agencies-turn-to-sports.html | Rivalry Builds Off the Field as Talent Agencies Turn to Sports | False | By Michael Cieply and Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/fashion/from-givenchy-and-alexander-wang-competing-visions-of-new-york.html | From Givenchy and Alexander Wang, Competing Visions of New York | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://artsbeat.blogs.nytimes.com/2015/09/13/shear-madness-opening-in-new-york-for-the-first-time/ | â€šÃ„Â"Shear Madnessâ€šÃ„Â¹ Opening in New York for the First Time | False | By Andrew R. Chow | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/baseball/yankees-avoid-sweep-by-blue-jays-as-masahiro-tanaka-and-offense-step-up.html | Rodriguez Screams, Blue Jays Fall Silent, and Yankees Rebound | False | By Zach Schonbrun | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/football/despite-injuries-jets-light-up-in-second-half-to-top-browns.html | Big Win but Bigger Worries for Jets | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/free-venezuelas-leopoldo-lopez.html | Free Venezuelaâ€šÃ„Â´s Leopoldo Lâ´šã%pez | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/venezuelas-politicized-border.html | Venezuelaâ€šÃ„Â´s Politicized Border | False | By Carlos Perez Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/music/the-concert-hall-as-refuge-in-a-restless-web-driven-world.html | The Concert Hall as Refuge in a Restless, Web-Driven World | False | By Anthony Tommasini | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/design/joshua-roth-takes-united-talent-agency-into-the-art-world.html | Joshua Roth Takes United Talent Agency Into the Art World | False | By Melena Ryzik | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/music/review-carlos-henriquez-radiates-gratitude-in-a-south-bronx-homecoming.html | Review: Carlos Henriquez Radiates Gratitude in a South Bronx Homecoming | False | By Ben Ratliff | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/treasury-auctions-set-for-the-week-of-sept-14.html | Treasury Auctions Set for the Week of Sept. 14 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/music/review-cantata-profana-revives-a-henze-cycle-inspired-by-german-poems.html | Cantata Profana Revives a Henze Cycle Inspired by German Poems | False | By Anthony Tommasini | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/dance/review-jeanine-durnings-to-being-a-dance-premiere-in-queens.html | Review: Jeanine Durningâ€šÃ„Â´s â€šÃ„Â²To Being,â€šÃ„Â´ a Dance Premiere in Queens | False | By Siobhan Burke | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/music/basilica-soundscape-a-festival-of-pop-punk-and-so-much-else.html | Basilica Soundscape: A Festival of Pop, Punk and So Much Else | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/music/review-arvo-part-and-9-11-paired-at-the-metropolitan-museum.html | Review: Arvo Pâ´šÃ¤rt and 9/11, Paired at the Metropolitan Museum | False | By James R. Oestreich | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/books/review-in-black-man-in-a-white-coat-a-doctor-navigates-bruising-terrain.html | Review: In â€šÃ„Â²Black Man in a White Coat,â€šÃ„Â´ a Doctor Navigates Bruising Terrain | False | By Sarah Lyall | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/music/review-melanie-martinez-performs-cry-baby-and-other-songs-from-her-debut-album.html | Review: Melanie Martinez Performs â€šÃ„Â²Cry Babyâ€šÃ„Â´ and Other Songs From Her Debut Album | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/dance/review-available-light-takes-over-an-armory-at-philadelphias-fringe-festival.html | Review: â€šÃ„Â²Available Lightâ€šÃ„Â´ Takes Over an Armory at Philadelphiaâ€šÃ„Â´s Fringe Festival | False | By Siobhan Burke | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/baseball/mets-defense-struggles-early-but-offense-bails-them-out-late.html | The New Mets: They Finish a Sweep, Then Grumble About Their Miscues | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/cities-united-de-blasios-immigration-coalition-has-big-goals-but-modest-start.html | Cities United, de Blasioâ€šÃ„Â´s Immigration Coalition, Has Big Goals but Modest Start | False | By Alexander Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/theater/frank-d-gilroy-playwright-behind-the-subject-was-roses-dies-at-89.html | Frank D. Gilroy, Who Had Smash Debut With â€šÃ„Â²Subject Was Roses,â€šÃ„Â´ Dies at 89 | False | By Robert D. McFadden | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/americas/us-wants-former-salvadoran-ally-to-face-justice-in-1989-massacre.html | U.S. Wants Former Salvadoran Ally to Face Justice in 1989 Massacre | False | By Jonathan M. Katz | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/details-on-bowe-bergdahl-soldier-freed-by-taliban-may-emerge-at-hearing.html | Details on Bowe Bergdahl, Soldier Freed by Taliban, May Emerge at Hearing | False | By Richard A. Oppel Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/consumers-and-lawmakers-take-steps-to-end-forced-labor-in-fishing.html | Consumers and Lawmakers Take Steps to End Forced Labor in Fishing | False | By Ian Urbina | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/4th-inmate-dies-after-oklahoma-prison-brawl.html | 4th Inmate Dies After Oklahoma Prison Brawl | False | By Liam Stack | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/etsy-welcomes-manufacturers-to-artisanal-fold.html | Etsy Welcomes Manufacturers to Artisanal Fold | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/books/stanley-hoffmann-who-brought-passion-to-foreign-policy-analysis-dies-at-86.html | Stanley Hoffmann, Who Brought Passion to Foreign Policy Analysis, Dies at 86 | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/politics/ben-carson-works-his-way-up-the-donation-ladder.html | Ben Carson Works His Way Up the Donation Ladder | False | By Eric Lichtblau and Trip Gabriel | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/east-villages-birdman-abandoning-his-nest-of-cds-and-cassettes.html | East Villageâ€šÃ„Â´s Birdman Abandoning His Nest of CDs and Cassettes | False | By Corey Kilgannon | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/feds-decision-on-interest-rates-autoworkers-contract-talks-and-a-greek-election.html | Fedâ€™s Decision on Interest Rates, Autoworkersâ€™ Contract Talks and a Greek Election | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/theater/william-becker-who-transformed-janus-films-dies-at-88.html | William Becker, Who Transformed Janus Films, Dies at 88 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/europe/russian-local-elections-draw-charges-of-fraud.html | Russian Local Elections Draw Charges of Fraud | False | By Sophia Kishkovsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/middleeast/us-and-iran-both-conflict-and-converge.html | U.S. and Iran Both Conflict and Converge | False | By Tim Arango and David D. Kirkpatrick | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/tennis/martina-hingiss-doubles-comeback-yields-fifth-major-title-of-year.html | Martina Hingisâ€™s Doubles Comeback Yields Fifth Major Title of Year | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/ncaafootball/early-college-season-holds-no-sway-some-hope-it-does.html | Early College Season Holds No Sway? Some Hope It Does | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/partnership-boosts-users-over-chinas-great-firewall.html | Baidu and CloudFlare Boost Users Over Chinaâ€™s Great Firewall | False | By Paul Mozur | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/boston-enlivens-city-hall-plaza-by-rolling-out-green-carpet.html | Boston Enlivens City Hall Plaza by Rolling Out Green Carpet | False | By Jess Bidgood | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/politics/one-symptom-in-new-medical-codes-doctor-anxiety.html | One Symptom in New Medical Codes: Doctor Anxiety | False | By Robert Pear | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/suit-says-police-violated-occupy-wall-street-protesters-constitutional-rights.html | Suit Says Police Violated Occupy Wall Street Protestersâ€™ Constitutional Rights | False | By Colin Moynihan | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/asia/for-14-50-a-desperate-bet-by-afghan-refugees-on-a-way-out.html | For $14.50, â€˜â€™ Afghan Refugees Make a Desperate Bet on a Way Out | False | By Joseph Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/basketball/liberty-reap-benefits-of-a-rearranged-frontcourt.html | Liberty Reap Benefits of a Rearranged Frontcourt | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/dealbook/pitfalls-for-the-unwary-borrower-out-on-the-frontiers-of-banking.html | Pitfalls for the Unwary Borrower Out on the Frontiers of Banking | False | By Michael Corkery | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/tennis/top-juniors-share-court-pedigrees.html | Top Juniors Share Court Pedigrees | False | By Ben Rothenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/baseball/yankees-dont-want-wild-card-but-they-may-need-it.html | Yankees Donâ€™t Want Wild Card, but They May Need It | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/media/participant-media-delivers-batch-of-films-and-unfolds-dreamworks-idea.html | Participant Media Delivers Batch of Films and Unfolds DreamWorks Idea | False | By Michael Cieply | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/technology/intelligence-start-up-goes-behind-enemy-lines-to-get-ahead-of-hackers.html | Intelligence Start-Up Goes Behind Enemy Lines to Get Ahead of Hackers | False | By Nicole Perlroth | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/football/clock-ticks-as-st-louis-scrambles-to-hold-on-to-rams.html | Clock Ticks as St. Louis Scrambles to Hold On to Rams | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/cardinal-dolan-condemns-scalping-of-pope-procession-tickets.html | Cardinal Dolan Condemns Scalping of Pope Procession Tickets | False | By Liam Stack | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/upshot/which-fed-leaders-fear-inflation-look-at-when-they-grew-up.html | Which Fed Leaders Fear Inflation? Look at When They Grew Up | False | By Neil Irwin | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/tim-wu-open-internet-advocate-joins-new-york-attorney-generals-office.html | Tim Wu, Open Internet Advocate, Joins New York Attorney Generalâ€™s Office | False | By Thomas Kaplan | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/new-york-parking-alert-alternate-side-parking-rules-suspended-on-monday-and-tuesday.html | New York Parking Alert: Alternate-Side Parking Rules Suspended on Monday and Tuesday | False | By THE NEW YORK TIMES | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/building-a-covered-bridge-in-connecticut-and-a-link-to-the-past.html | Building a Covered Bridge in Connecticut and a Link to the Past | False | By Tatiana Schlossberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/tennis/novak-djokovic-defeats-roger-federer-to-win-us-open.html | Novak Djokovic Defeats Roger Federer to Win U.S. Open | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/middleeast/egypt-forces-accidentally-kill-mexican-tourists.html | Egypt Security Forces Accidentally Kill Mexican Tourists | False | By Liam Stack | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/football/philadelphia-eagles-vs-atlanta-falcons-matchup.html | Philadelphia Eagles vs. Atlanta Falcons Matchup | False | By Benjamin Hoffman | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/laurene-powell-jobs-commits-dollar50-million-to-create-new-high-schools.html | Laurene Powell Jobs Commits $50 Million to Create New High Schools | False | By Jennifer Medina | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/football/a-quick-reminder-of-footballs-violence.html | A Quick Reminder of Footballâ€™s Violence | False | By William C. Rhoden | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/tennis/federers-strengths-abandon-him-on-the-big-stage.html | Federerâ€™s Strengths Abandon Him on the Big Stage | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/television/whats-on-tv-monday.html | Whatâ€™s On TV Monday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/football/on-verge-of-inspiring-win-the-giants-defense-collapses.html | On Verge of Inspiring Win, Giantsâ€™ Defense Collapses Against Cowboys | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/panel-studying-racial-divide-in-missouri-presents-a-blunt-picture-of-inequity.html | Panel Studying Racial Divide in Missouri Presents a Blunt Picture of Inequity | False | By Monica Davey | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/pageoneplus/corrections-september-14-2015.html | Corrections: September 14, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://bits.blogs.nytimes.com/2015/09/14/google-hires-auto-veteran-to-lead-self-driving-car-project/ | Google Hires Auto Veteran to Lead Self-Driving Car Project | False | By Conor Dougherty | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/europe/a-system-buffeted-by-the-storms-of-history.html | A System Buffeted by the Storms of History | False | By Serge Schmemann | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/europe/democracy-and-the-challenges-imposed-by-freedom.html | Democracy and the Challenges Imposed by Freedom | False | By J. Peder Zane | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/vista-buys-solera-software-insurance-automotive.html | Vista Equity Partners to Buy Solera for $6.5 Billion | False | By Amie Tsang | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/diy-animal-slaughter.html | D.I.Y. Animal Slaughter | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/when-adult-children-care-for-elderly-parents.html | When Adult Children Care for Elderly Parents | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/can-colleagues-also-be-friends.html | Can Colleagues Also Be Friends? | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/europe/europe-migrant-crisis.html | More Border Controls as Europe Stalls on Migrant Quotas | False | By Andrew Higgins and James Kanter | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/inflated-drug-prices.html | Inflated Drug Prices | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/regulators-need-to-scrutinize-health-insurance-mergers.html | Regulators Need to Scrutinize Health Insurance Mergers | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/collecting-taxes-is-government-work.html | Collecting Taxes Is Government Work | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/paul-krugman-labours-dead-center.html | Labourâ€š‚‚´s Dead Center | False | By Paul Krugman | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/how-congress-can-help-puerto-rico.html | How Congress Can Help Puerto Rico | False | By Clayton P. Gillette and David A. Skeel Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/latinos-for-donald-trump.html | Latinos for Donald Trump | False | By Ernesto Londoï¿½Â±o | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/dont-trust-putin-on-syria.html | Donâ€š‚‚´t Trust Putin on Syria | False | By Andrew Foxall | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/asia/taliban-raid-ghazni-prison-afghanistan.html | Taliban Raid Frees Hundreds of Inmates From Prison | False | By Mujib Mashal | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/middleeast/russian-moves-in-syria-widen-role-in-mideast.html | Russian Moves in Syria Widen Role in Mideast | False | By Eric Schmitt and Michael R. Gordon | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/shelters-link-to-luxury-high-rise-shows-contradictions-of-new-york-housing.html | A Helping Hand for the Homeless Helps a Luxury Developer, Too | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/cheap-flights-kayak.html | The Art of â€š‚‚²Farecastingâ€š‚‚´ the Lowest Airfare | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/ncaafootball/where-bear-meets-bryant-again-and-again.html | Where Bear Meets Bryant, Again and Again | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/middleeast/israel-west-bank-violence.html | Jewish Man Dies as Rocks Pelt His Car in East Jerusalem | False | By Diaa Hadid | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/stephen-breyers-the-court-and-the-world.html | Stephen Breyerâ€š‚‚´s â€š‚‚²The Court and the Worldâ€š‚‚´ | False | By John Fabian Witt | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/sisters-in-law-looks-at-sandra-day-oconnor-and-ruth-bader-ginsburg.html | â€š‚‚²Sisters in Lawâ€š‚‚´ Looks at Sandra Day Oâ€š‚‚´Connor and Ruth Bader Ginsburg | False | By Linda Greenhouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/wil-haygoods-showdown-thurgood-marshall-and-the-supreme-court-nomination-that-changed-america.html | Wil Haygoodâ€š‚‚´s â€š‚‚²Showdownâ€š‚‚´ | False | By David Margolick | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/asia/tony-abbott-liberal-party-australia.html | Malcolm Turnbull Defeats Tony Abbott to Become Prime Minister of Australia | False | By Michelle Innis | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-27 | https://www.nytimes.com/2015/09/14/travel/air-and-rail-news-a-scenic-train-in-scotland-boston-westchester-flights.html | Air and Rail News: A Scenic Train in Scotland, Boston-Westchester Flights | False | By Elaine Glusac | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://well.blogs.nytimes.com/2015/09/14/what-comes-after-the-heimlich-maneuver/ | What Comes After the Heimlich Maneuver | False | By Jane E. Brody | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-14 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/international/design-world-gears-up-for-the-autumn-festivals.html | Design World Gears Up for the Autumn Festivals | False | By Alice Rawsthorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/plants-that-are-predators.html | Plants That Are Predators | False | By Natalie Angier | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/media/the-times-announces-a-fellowship-named-for-david-carr.html | The Times Announces a Fellowship Named for David Carr | False | By Ravi Somaiya | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/health/chronic-kidney-disease-can-be-dubious-diagnosis.html | For Older Adults, Questioning a Diagnosis of Chronic Kidney Disease | False | By Paula Span | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/america-is-great.html | America Is Great | False | By Roger Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/a-continent-of-refugees.html | Europe, a Continent of Refugees | False | By Simon Winder | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/rugby/for-namibia-one-win-at-rugby-world-cup-could-change-everything.html | For Namibia, One Win at Rugby World Cup Could Change Everything | False | By Emma Stoney | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/upshot/how-economists-forecast-growth-under-jeb-bush-by-guessing.html | How Economists Forecast Growth Under Jeb Bush? By Guessing | False | By Josh Barro | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/virginia-has-solitary-confinement-case-if-justices-want-it.html | Virginia Has Solitary Confinement Case, if Justices Want It | False | By Adam Liptak | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-17 | https://www.nytimes.com/2015/09/15/arts/international/a-departure-for-ai-weiwei-at-the-royal-academy-in-london.html | A Departure for Ai Weiwei at the Royal Academy in London | False | By Farah Nayeri | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/suspect-sought-in-shooting-death-of-kentucky-state-trooper.html | Officers Kill Suspect in Death of Kentucky State Trooper | False | By Jess Bidgood | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/kim-davis-kentucky-same-sex-marriage.html | Kentucky Clerk Allows Same-Sex Licenses, but Questions Legality | False | By Alan Blinder | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/middleeast/un-yemen-rights-abuse.html | U.N. Human Rights Chief Calls for Independent Inquiry on Yemen | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/politics/showdown-between-carly-fiorina-and-donald-trump-expected-at-republican-debate.html | Showdown Between Carly Fiorina and Donald Trump Expected at Republican Debate | False | By Amy Chozick and Patrick Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-21 | https://bits.blogs.nytimes.com/2015/09/14/with-brandeis-project-darpa-seeks-to-advance-privacy-technology/ | With â€˜Â Â³Brandeisâ€˜Â Â´ Project, Darpa Seeks to Advance Privacy Technology | False | By Steve Lohr | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/politics/jeffrey-farrow-lobbying-government-contractor.html | The Lobbyist With a Six-Figure Government Job | False | By Eric Lipton | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/arts/television/vanessa-williams-returns-to-miss-america-and-receives-an-apology.html | Vanessa Williams Receives â€˜Â Â³Unexpectedâ€˜Â Â´ Apology at Miss America | False | By Katie Rogers | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/oil-search-rebuffs-8-billion-offer-from-woodside.html | Oil Search Rebuffs $8 Billion Offer From Woodside | False | By Brett Cole | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/asia/quiet-river-in-southern-china-seeks-its-turn-in-the-spotlight.html | Bucolic River in Southern China Seeks a Place Among Busier Rivals | False | By Edward Wong | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/newly-risen-from-yeast-thc.html | Newly Risen From Yeast: THC | False | By Roxanne Khamsi | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/soccer/us-attorney-general-predicts-more-charges-in-fifa-case.html | U.S. Attorney General Predicts More Charges in FIFA Case | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-27 | https://www.nytimes.com/2015/09/14/t-magazine/the-luxury-industry-embraces-virtual-reality.html | The Luxury Industry Embraces Virtual Reality | False | By Rhonda Garelick | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/pastry-brush-jill-bialosky.html | The Artistry in Jill Bialoskyâ€˜Â Â´s Pastry Brush | False | By Ligaya Mishan | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/california-snow-report.html | Study Finds Snowpack in Californiaâ€˜Â Â´s Sierra Nevada to Be Lowest in 500 Years | False | By Nicholas St. Fleur | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/ceress-bright-spots-of-mystery.html | Ceresâ€˜Â Â´s Bright Spots of Mystery | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/media/conde-nast-names-robert-sauerberg-new-ceo.html | Condâ€˜Â´s Â© Nast Names Robert Sauerberg New C.E.O. | False | By Ravi Somaiya | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/middleeast/egypt-mexican-tourists.html | Egyptian Military Fires on Mexican Tourists During Picnic | False | By Merna Thomas and David D. Kirkpatrick | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/george-zimmer-takes-on-mens-wearhouse-with-tuxedo-start-up.html | George Zimmer Takes On Menâ€˜Â Â´s Wearhouse With Tuxedo Start-Up | False | By David Gelles | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/noma-taco-shop-rosio-sanchez.html | Nomaâ€˜Â Â´s Former Pastry Chef Is on a Taco Mission | False | By Jeff Gordinier | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/noma-rene-redzepi-urban-farm.html | Renâ€˜Â´ Â© Redzepi Plans to Close Noma and Reopen It as an Urban Farm | False | By Jeff Gordinier | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/arts/television/review-in-the-bastard-executioner-a-warrior-switches-blades.html | Review: In â€Ã¸â€²The Bastard Executioner,â€šÃ¸â€²á a Warrior Switches Blades | False | By James Poniewozik | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/joyce-mitchell-ex-prison-worker-says-in-interview-she-was-driven-by-depression.html | Joyce Mitchell, Who Helped Prisoners Escape, Says She Was Driven by Fear and Depression | False | By Kate Taylor | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/politics/democrats-seek-to-expand-use-of-super-pacs.html | Democrats Lay Groundwork to Expand Use of â€šÃ¸â€²Super PACsâ€šÃ¸â€²á | False | By Nicholas Confessore | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/media/trump-sells-miss-universe-organization-to-wme-img-talent-agency.html | Trump Sells Miss Universe Organization to WME-IMG Talent Agency | False | By John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/europe/britains-new-labour-party-leader-forms-policy-team.html | New Leader Turns British Labour Party to the Left | False | By Stephen Castle | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/health/measles-outbreak-in-democratic-republic-of-congo-kills-400.html | Measles Outbreak in Democratic Republic of Congo Kills 400 | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/basketball/eurobasket-2015-heads-to-quarterfinals-two-olympic-bids-in-balance.html | N.B.A. Stars Carry Their Countriesâ€šÃ¸â€²á Hopes at EuroBasket 2015 | False | By Victor Mather | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/celebrity-filled-show-at-precede-pope-francis-mass-at-madison-square-garden.html | Celebrity-Filled Show to Precede Pope Francisâ€šÃ¸â€²á Mass at Madison Square Garden | False | By Kate Taylor | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/wall-street-banks-reach-deal-with-regulators-on-data-retention.html | Wall Street Banks Reach Deal With Regulators on Data Retention | False | By Alexandra Stevenson | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/delta-state-shooting-mississippi.html | Shannon Lamb, Suspect in 2 Mississippi Killings, Kills Himself | False | By Katie Rogers and David Victor | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/football/jets-lorenzo-mauldin-released-from-hospital.html | Injuries to Two Jets Are Not as Devastating as First Feared | False | By Tom Pedulla | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://well.blogs.nytimes.com/2015/09/14/a-report-card-the-doctor-doesnt-want-to-take-home/ | A Report Card the Doctor Doesnâ€šÃ¸â€²t Want to Take Home | False | By Abigail Zuger, M.d. | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/greek-food-patagonia-mexican-independence.html | Dine Like Plato, Try Buffalo Jerky, Celebrate Mexican Independence | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/politics/first-draft/2015/09/14/bernie-sanders-makes-rare-appeal-to-evangelicals-at-liberty-university/ | Bernie Sanders Makes Rare Appeal to Evangelicals at Liberty University | False | By Nick Corasaniti | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-16 | https://artsbeat.blogs.nytimes.com/2015/09/14/kathleen-turner-to-multitask-as-director-and-star/ | Kathleen Turner to Multitask as Director and Star | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ¸â€²s on TV Tuesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/30-million-settlement-in-insider-trading-ring-linked-to-hack.html | $30 Million Settlement in Insider Trading Ring Linked to Hacking | False | By Alexandra Stevenson | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-09 | https://www.nytimes.com/es/2015/09/09/universal/es/mexico-city-reforma-tower.html | La mansiã¡â€šÃ¸â€²Ã©n y el rascacielos: Un debate urbano divide a Ciudad de Mã©Ã¸â€²xico | False | Por Paulina Villegas | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/expanding-cruise-options-in-the-galapagos-islands.html | Expanding Cruise Options Through the Galã¡Ã¸â€²pagos Islands | False | By Diane Daniel | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/piloted-deep-sea-research-is-bottoming-out.html | Do Humans Have a Future in Deep Sea Exploration? | False | By Chris Dixon | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/asia/north-korea-plans-rocket-launch-that-could-lead-to-missile.html | North Korea Plans Rocket Launch That Could Lead to Missile | False | By Choe Sang-Hun | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/technology/russian-authorities-rule-google-broke-antitrust-rules.html | Russian Authorities Rule Google Broke Antitrust Regulations | False | By Mark Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/pope-francis-visit-prompts-security-preparations-in-new-york.html | Popeâ€šÃ¸â€²s Visit Poses a Security Test for New York | False | By J. David Goodman | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/africa/algerian-president-removes-feared-intelligence-chief.html | Algerian President Fires Intelligence Chief in a Shake-Up of Security Forces | False | By Carlotta Gall | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-10 | https://www.nytimes.com/es/2015/09/10/universal/es/queen-elizabeth-ii-britain-longest-serving-monarch.html | El nuevo rã©Ã¸â€²cord de Isabel: su reinado es el mã¡Ã¸â€²s largo en la historia de Gran Bretaã±Ã¸â€²a | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/puerto-rico-needs-treasurys-help-secretary-lew-is-told.html | Hispanics in Congress Ask Treasury to Prevent â€šÃ¸â€²Catastropheâ€šÃ¸â€²á in Puerto Rico | False | By Mary Williams Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/732000-american-lives-saved-by-vaccination.html | 732,000: American Lives Saved by Vaccination | False | By Nicholas Bakalar | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://well.blogs.nytimes.com/2015/09/14/in-a-first-aspirin-is-recommended-to-fight-a-form-of-cancer/ | In a First, Aspirin Is Recommended to Fight a Form of Cancer | False | By Roni Caryn Rabin | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/media/a-vinyl-lp-frenzy-brings-record-pressing-machines-back-to-life.html | Vinyl LP Frenzy Brings Record-Pressing Machines Back to Life | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/europe/a-sense-of-instability-settles-over-turkey-as-conflict-with-kurds-flares.html | A Sense of Instability Settles Over Turkey as Conflict with Kurds Flares | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/arts/dance/review-in-pas-de-detour-cornfield-dance-plays-with-obstacles.html | Review: In â€šÃ„Â¸Pas de Detour,â€šÃ„Â' Cornfield Dance Plays With Obstacles | False | By Brian Seibert | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/arts/dance/review-sonia-olla-flamenco-company-passionately-blending-cultures.html | Review: Sonia Olla Flamenco Company, Passionately Blending Cultures | False | By Brian Seibert | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/arts/music/review-in-takehisa-kosugi-music-expanded-violinist-uses-more-than-strings-and-a-bow.html | Review: In â€šÃ„Â¸Takehisa Kosugi: Music Expanded,â€šÃ„Â' Violinist Uses More Than Strings and a Bow | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/theater/brandy-clark-and-shane-mcanally-on-moonshine-that-hee-haw-musical.html | Brandy Clark and Shane McAnally on â€šÃ„Â¸Moonshine: That Hee Haw Musicalâ€šÃ„Â' | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/invitation-to-a-dialogue-stop-deflating-grades.html | Invitation to a Dialogue: Stop Deflating Grades | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-16 | https://artsbeat.blogs.nytimes.com/2015/09/14/tom-hanks-joins-panel-trying-to-build-eisenhower-memorial/ | Tom Hanks Joins Panel Trying to Build Eisenhower Memorial | False | By Robin Pogrebin | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/theater/review-in-photograph-51-nicole-kidman-is-a-steely-dna-scientist.html | Review: In â€šÃ„Â¸Photograph 51,â€šÃ„Â' Nicole Kidman Is a Steely DNA Scientist | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/books/review-once-in-a-great-city-chronicles-detroits-glory-days.html | Review: â€šÃ„Â¸Once in a Great Cityâ€šÃ„Â' Chronicles Detroitâ€šÃ„Â´s Glory Days | False | By Michiko Kakutani | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/despite-shake-up-at-top-united-faces-steep-climb.html | United Airlines Customer Dissatisfaction Festers, 5 Years After Merger | False | By Jad Mouawad and Martha C. White | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-21 | https://bits.blogs.nytimes.com/2015/09/14/burberry-creates-a-channel-for-apple-music/ | Burberry Creates a Channel for Apple Music | False | By Katie Benner | 2016-01-27 | TX 8-258-638 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/fashion/debating-style-courtesy-of-jeremy-scott-and-carolina-herrera.html | Debating Style, Courtesy of Jeremy Scott and Carolina Herrera | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/poised-for-rate-increase-investors-hope-for-small-ripples.html | Poised for Rate Increase, Investors Hope for Small Ripples | False | By Peter Eavis | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/these-public-libraries-are-for-snowshoes-and-ukuleles.html | These Public Libraries Are for Snowshoes and Ukuleles | False | By Patricia Leigh Brown | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/bridge-to-connect-upper-manhattan-to-nearby-yet-remote-riverside-park.html | Bridge to Connect Upper Manhattan to Nearby, Yet Remote, Riverside Park | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/autoworkers-go-to-fiat-chrysler-for-first-talks.html | Autoworkers Go to Fiat Chrysler for First Talks | False | By Bill Vlasic | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/europe/numbers-of-migrants-and-unrest-prompted-germanys-border-controls.html | Numbers of Migrants and Unrest Prompted Germanyâ€šÃ„Â´s Border Controls | False | By Alison Smale and Melissa Eddy | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/stanford-business-school-dean-to-resign-over-a-lawsuit.html | Stanford Business School Dean to Resign Over a Lawsuit | False | By David Streitfeld | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/sri-lanka-lays-out-plan-for-reconciliation.html | Sri Lanka Lays Out Plan for Reconciliation | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/critiquing-republican-field-obama-dodges-names.html | Critiquing Republican Field, Obama Dodges Names | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/sheldon-silver-former-assembly-speaker-helped-developer-block-methadone-clinics-relocation-us-says.html | Sheldon Silver, Former Assembly Speaker, Helped Developer Block Methadone Clinicâ€šÃ„Â´s Relocation, U.S. Says | False | By Benjamin Weiser | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/5-from-baruch-college-face-murder-charges-in-2013-fraternity-hazing.html | 5 From Baruch College Face Murder Charges in 2013 Fraternity Hazing | False | By Rick Rojas and Ashley Southall | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/media/youtube-dancing-baby-copyright-ruling-sets-fair-use-guideline.html | YouTube â€šÃ„Â¸Dancing Babyâ€šÃ„Â' Copyright Ruling Sets Fair Use Guideline | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/tennis/novak-djokovics-winning-strategy-mind-over-chatter.html | Novak Djokovicâ€šÃ„Â´s Winning Strategy: Mind Over Chatter | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/politics/cheers-puns-and-protest-welcome-donald-trump-in-dallas.html | Cheers, Puns and Protest Welcome Donald Trump in Dallas | False | By Matt Flegenheimer | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/jeb-bushs-tax-plan-is-brimming-with-surprises.html | The Surprising Target of Jeb Bushâ€šÃ„Â´s Tax Plan: Private Equity | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/television/review-pbss-dawn-of-humanity-puts-prehistory-in-a-new-light.html | Review: PBSâ€šÃ„Â´s â€šÃ„Â¸Dawn of Humanityâ€šÃ„Â' Puts Prehistory in a New Light | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/with-some-paths-shut-migrants-seek-others.html | With Some Paths Shut, Migrants Seek Others | False | By Rick Lyman | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/middleeast/power-cuts-prompt-palestinians-to-take-to-gaza-streets-in-largest-protests-in-years.html | Power Cuts Prompt Palestinians to Take to Gaza Streets in Largest Protests in Years | False | By Majd Al Waheidi | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/porsche-aiming-at-tesla-unveils-electric-concept-car.html | Porsche, Aiming at Tesla, Unveils Electric Concept Car | False | By Tom Voelk | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/amid-california-wildfires-escapes-and-choices.html | Amid California Wildfires, Escapes and Choices | False | By Jack Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/baseball/as-mets-rise-city-starts-to-change-its-pinstripes.html | As Mets Rise, a City Starts to Change Its Pinstripes | False | By Richard Sandomir | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/football/untangling-pileup-of-miscues-in-giants-loss.html | Untangling Pileup of Miscues in Giantsâ€šÃ„´ Loss | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/baseball/yoenis-cespedes-uses-bat-and-tape-to-aid-another-win.html | Yoenis Cespedes Uses Bat, and Tape, to Aid Another Win | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/baseball/dormant-for-eight-innings-yankees-erupt-in-the-ninth.html | Dormant for Eight Innings, Yankees Erupt in the Ninth | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/pageoneplus/corrections-september-15-2015.html | Corrections: September 15, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/a-poets-false-identity.html | A Poetâ€šÃ„´s False Identity | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/hospital-errors-that-put-lives-at-risk.html | Hospital Errors That Put Lives at Risk | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/how-segregation-destroys-black-wealth.html | How Segregation Destroys Black Wealth | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/the-rush-to-find-chinas-moles.html | The Rush to Find Chinaâ€šÃ„´s Moles | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/questions-on-the-blake-assault.html | Questions on the Blake Assault | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/why-some-employees-dont-take-family-leave.html | Why Some Employees Donâ€šÃ„´t Take Family Leave | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/david-brooks-the-biden-formation-story.html | The Biden Formation Story | False | By David Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/joe-nocera-the-pyramid-scheme-problem.html | The Pyramid Scheme Problem | False | By Joe Nocera | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/germanys-real-refugee-crisis.html | Germanyâ€šÃ„´s Real Refugee Crisis | False | By Clemens Wergin | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/who-apes-whom.html | Who Apes Whom? | False | By Frans de Waal | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/asia/thailand-suspects-uighurs-in-bomb-attack-at-bangkok-shrine.html | Thailand Blames Uighur Militants for Bombing at Bangkok Shrine | False | By Thomas Fuller and Edward Wong | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/europe/hungary-detains-migrants-in-border-crackdown.html | Hungary Blocks Migrants in Border Crackdown | False | By Helene Bienvenu and Rick Lyman | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/baseball/as-time-ticked-down-mets-thought-hard-before-acquiring-yoenis-cespedes.html | As Time Ticked Down, Mets Thought Hard Before Acquiring Yoenis Cespedes | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/asia/cyberthreat-posed-by-china-and-iran-confounds-white-house.html | Cyberthreat Posed by China and Iran Confounds White House | False | By David E. Sanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/for-those-who-remain-in-syria-daily-life-is-a-nightmare.html | For Those Who Remain in Syria, Daily Life Is a Nightmare | False | By Maher Samaan and Anne Barnard | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/asia/north-korea-says-it-is-bolstering-its-nuclear-arsenal.html | North Korea Says It Is Bolstering Its Nuclear Arsenal | False | By Choe Sang-Hun | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/margo-jeffersons-negroland-a-memoir.html | Margo Jeffersonâ€šÃ„´s â€šÃ„¹Negroland: A Memoirâ€šÃ„ | False | By Tracy K. Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/report-details-economic-hardships-for-inmate-families.html | Report Details Economic Hardships for Inmate Families | False | By Timothy Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/and-chinese-climate-change-negotiators-to-meet-in-los-angeles.html | U.S. and Chinese Climate Change Negotiators to Meet in Los Angeles | False | By Coral Davenport | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/cricket/in-cricket-brian-close-took-toughness-to-a-new-level.html | In Cricket, Brian Close Took Toughness to a New Level | False | By Huw Richards | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/rugby/for-england-no-escaping-the-pressure-at-rugby-world-cup.html | For England, No Escaping the Pressure at Rugby World Cup | False | By Emma Stoney | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/soccer/leicester-city-for-now-is-flying-high.html | Leicester City, for Now, Is Flying High | False | By Rob Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/who-qualifies-for-asylum.html | Who Qualifies for â€šÃ„¹Asylumâ€šÃ„´? | False | By Emily Bazelon | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/books/review-the-stories-of-joy-williams-short-but-seldom-sweet.html | Review: The Stories of Joy Williams: Short, but Seldom Sweet | False | By Dwight Garner | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/views-about-internet-turn-negative.html | Views About Internet Turn Negative | False | By Jack Ewing | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/why-do-terrorists-target-democracies.html | Why Do Terrorists Target Democracies? | False | By Celestine Bohlen | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/utah-flash-floods.html | Flash Floods Roar Through Utah, Sweeping Up Cars and Hikers | False | By Ian Lovett, Richard Pérez-Peña and Christine Hauser | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://artsbeat.blogs.nytimes.com/2015/09/15/shortlist-is-chosen-for-the-man-booker-prize/ | Shortlist Is Chosen for the Man Booker Prize | False | By Christopher D. Shea | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/whatever-happened-to-the-novel-of-ideas.html | Whatever Happened to the Novel of Ideas? | False | By Pankaj Mishra and Benjamin Moser | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/israel-palestinians-violence.html | Clashes Damage Al Aqsa Mosque in Jerusalem, and Jordan Warns Israel | False | By Diaa Hadid | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/pope-francis-new-york-visit.html | A Tourist's Guide to Catholic New York | False | By Emily Brennan | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/examining-who-runs-the-united-states.html | Examining Who Runs the United States | False | By Anand Giridharadas | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/health/to-deter-poisoning-of-children-safety-measures-for-packaging-of-laundry-pods-are-approved.html | Child Safety Measures for Packaging of Laundry Pods Are Approved | False | By Catherine Saint Louis | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/where-to-go-for-real-immigration-reform.html | Where to Go for Real Immigration Reform | False | By Roberto Suro | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-27 | https://www.nytimes.com/2015/09/15/t-magazine/cabin-homes-new-american-dream.html | Cabins, the New American Dream | False | By Walter Kim | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/illinois-governor-a-republican-at-impasse-with-democrats-over-budget.html | Odd Man Out in Illinois Budget Battle: Republican Governor | False | By Julie Bosman | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/pakistans-long-war-on-the-media.html | Pakistan's Long War on the Media | False | | | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/media/theaudience-a-social-media-company-is-sold-to-al-ahli-holding-group.html | TheAudience, a Social Media Company, Is Sold to Al Ahli Holding Group | False | By Brooks Barnes | | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/football/49ers-carlos-hyde-upstages-vikings-adrian-peterson-in-week-1.html | San Francisco 49ers' Carlos Hyde Upstages Minnesota Vikings' Adrian Peterson | False | By Victor Mather | | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/denmark-shouldnt-say-no-to-refugees.html | Denmark Shouldn't Say No to Refugees | False | By Sune Haugbolle | | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/instead-of-arrests-subway-dancers-are-getting-a-stage-above-ground.html | Instead of Arrests, Subway Dancers Are Getting a Stage Above Ground | False | By J. David Goodman and Matt Flegenheimer | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/football/new-england-patriots-afc-east.html | New England Patriots Lead A.F.C. East to a Rare 4-0 Week | False | By Chase Stuart | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/politics/club-for-growth-donald-trump-presidential-election.html | Donald Trump Is Target of Conservative Ad Campaign | False | By Nicholas Confessore and Alan Rappeport | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-27 | https://www.nytimes.com/2015/09/15/t-magazine/seafood-charcuterie-food-trend.html | Bringing Seafood Charcuterie to the Table | False | By Katie Chang | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/republicans-vow-to-erase-obamas-record-but-such-promises-are-rarely-kept.html | Republicans Vow to Erase Obama's Record, but Such Promises Are Rarely Kept | False | By John Harwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/french-economists-protest-hollandes-nomination-of-central-bank-chief.html | French Economists Protest Hollande's Nomination of Central Bank Chief | False | By David Jolly | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/americas/guatemala-protests-president.html | Next Test for Guatemala's Protest Movement: Improving Citizens' Lives | False | By Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/asia/china-building-airstrip-on-3rd-artificial-island-images-show.html | China Building Airstrip on 3rd Artificial Island, Images Show | False | By Jane Perlez | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/politics/cnn-hopes-to-capture-candidates-combative-spirit-in-gop-debate.html | CNN Hopes to Capture Candidates' Combative Spirit in G.O.P. Debate | False | By Ashley Parker | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/pope-francis-visit-clergy-sexual-abuse.html | Ahead of Pope Francis' Visit, Survivors of Sexual Abuse Take Stock | False | By Vivian Yee | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/health/fda-orders-rj-reynolds-to-stop-selling-4-cigarette-products.html | F.D.A. Bans Sales of 4 Cigarette Products by R.J. Reynolds | False | By Sabrina Tavernise | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/restaurant-review-casa-mono-gramercy.html | Restaurant Review: Casa Mono in Gramercy Park | False | By Pete Wells | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/dealbook/uber-case-highlights-outdated-worker-protection-laws.html | Uber Case Highlights Outdated Worker Protection Laws | False | By Steven Davidoff Solomon | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/media/nina-tassler-cbss-head-of-entertainment-is-stepping-down.html | Nina Tassler, CBSâ€šÃ„Â´s Head of Entertainment, Is Stepping Down | False | By John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/europe/elton-john-vladimir-putin-russia-gay-rights.html | The Dâ€šÃ„Ã²tente That Wasnâ€šÃ„Â´t: Putinâ€šÃ„Â´s Call to Elton John | False | By Christopher D. Shea | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/health/tom-insel-national-institute-of-mental-health-resign.html | Head of Mental Health Institute Leaving for Google Life Sciences | False | By Benedict Carey | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/europes-spoilers-and-the-refugee-crisis.html | Eastern Europeâ€šÃ„Â´s Short Memory | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/brother-of-jason-rezaian-the-reporter-held-in-iran-appeals-to-un-panel.html | Brother of Jason Rezaian, the Reporter Held in Iran, Appeals to U.N. Panel | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-17 | https://www.nytimes.com/2015/09/16/world/asia/malcolm-turnbull-takes-helm-as-australian-prime-minister.html | Malcolm Turnbull Takes Helm as Australian Prime Minister | False | By Michelle Innis | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/fred-deluca-co-founder-of-subway-sandwich-chain-dies-at-67.html | Fred DeLuca, Hands-on Co-Founder of Subway Sandwich Chain, Dies at 67 | False | By Robert D. McFadden | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/baruch-college-fraternity-hazing-death-case.html | Defiant Baruch Fraternity Pledge Fought Back in Fatal Hazing, Report Says | False | By Rick Rojas and Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/asia/china-releases-scholar-who-helped-activist-gain-asylum-in-us.html | China Releases Guo Yushan, Scholar Who Helped Activist Gain Asylum in U.S. | False | By Andrew Jacobs | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/ruth-reichl-my-kitchen-year.html | Ruth Reichl Recharges in the Kitchen | False | By Kim Severson | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/upshot/central-banks-keep-making-the-same-mistake.html | Raising Rates Too Soon: The Mistake Central Banks Keep Making | False | By Neil Irwin | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/egypt-mexican-tourists.html | Egypt Rejects Criticism Over Airstrike That Killed Mexican Tourists | False | By Jared Malsin | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/energy-environment/vote-near-to-repeal-ban-on-oil-exports-house-leader-says.html | House Vote Said to Be Near on Repeal of Oil Export Ban | False | By Eric Lipton | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/across-the-globe-a-growing-disillusionment-with-democracy.html | Across the Globe, a Growing Disillusionment With Democracy | False | By Roberto Foa and Yascha Mounk | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/health-cooperatives-find-the-going-tough.html | Tough Going for Health Co-ops | False | By Reed Abelson | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/science/space/jeff-bezos-rocket-company-to-build-and-launch-in-florida.html | Blue Origin, Jeff Bezosâ€šÃ„Â´ Rocket Company, to Launch From Florida | False | By Kenneth Chang | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://artsbeat.blogs.nytimes.com/2015/09/15/bruce-springsteen-jon-stewart-to-perform-at-a-stand-up-for-heroes-event/ | Bruce Springsteen and Jon Stewart to Perform at â€šÃ„Ã²Stand Up for Heroesâ€šÃ„Â´ Event | False | By Andrew R. Chow | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/media/london-fields-premiere-toronto-troubled-by-creative-rift.html | â€šÃ„Ã²London Fieldsâ€šÃ„Â´ Premiere in Toronto Troubled by Creative Rift | False | By Michael Cieply | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/similar-deaths-of-two-women-at-new-york-hotels.html | Brooklyn Man Sought in Similar Deaths of 2 Women at Hotels | False | By Al Baker and J. David Goodman | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/david-chang-opens-fuku-plus-in-midtown.html | David Chang Opens Fuku+ in Midtown | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/europe/united-nations-migrant-smuggling.html | Russia Resisting Europe Request for Tough U.N. Anti-Smuggling Step | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/hair-dye-gone-wrong-solutions.html | The Fixers Who Rescue Dye Jobs Gone Wrong | False | By Crystal Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://bits.blogs.nytimes.com/2015/coming-soon-to-facebook-a-dislike-button/ | Coming Soon to Facebook: A â€šÃ„Ã²Dislikeâ€šÃ„Â´ Button | False | By Vindu Goel | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/cuomo-and-christie-say-states-can-pay-half-of-hudson-rail-tunnel-project.html | Cuomo and Christie Say States Can Pay Half of Hudson Rail Tunnel Project | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/looking-for-conventions-cities-add-hotel-rooms.html | Looking for Conventions, Cities Add Hotel Rooms | False | By Joe Gose | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-17 | https://artsbeat.blogs.nytimes.com/2015/09/15/larry-wilmore-nightly-show-renewed/ | â€šÃ„Ã²The Nightly Show With Larry Wilmoreâ€šÃ„Â´ Renewed Through End of 2016 | False | By Dave Itzkoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/missouri-lawmakers-set-to-revisit-challenge-to-union-dues.html | Legislators in Missouri Take Aim at Union Dues | False | By Mitch Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/technology/chinese-american-cleared-of-spying-charges-now-faces-firing.html | Chinese-American Cleared of Spying Charges Now Faces Firing | False | By Nicole Perlroth | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/television/review-comedy-centrals-moonbeam-city-recalls-the-world-of-miami-vice.html | Review: Comedy Centralâ€šÃ„Â´s â€šÃ„Ã²Moonbeam Cityâ€šÃ„Â´ Recalls the World of â€šÃ„Ã²Miami Viceâ€šÃ„Â´ | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/movies/review-peace-officer-explores-military-style-raids-by-law-enforcement.html | Review: â€˜Â²Peace Officerâ€˜Â,Â´ Explores Military-Style Raids by Law Enforcement | False | By Ben Kenigsberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/dance/review-tree-of-codes-an-explosion-of-energy-in-a-sea-of-more.html | Review: â€˜Â,Â²Tree of Codes,â€˜Â,Â´ an Explosion of Energy in a Sea of More | False | By Siobhan Burke | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-17 | https://artsbeat.blogs.nytimes.com/2015/09/15/new-website-aims-to-provide-guidance-to-theater-fans | New Website Aims to Provide Guidance to Theater Fans | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/international/europe-must-plan-for-immigration-juggernaut.html | A Migration Juggernaut Is Headed for Europe | False | By Eduardo Porter | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/economy/export-import-bank-general-electric-boeing.html | G.O.P. Discord Over Ex-Im Bank Intensifies, as G.E. Shifts Jobs Abroad | False | By Jackie Calmes | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/music/review-circuit-des-yeux-with-haley-fohrs-deep-vocals-seeks-an-essential-truth.html | Review: Circuit des Yeux, With Haley Fohrâ€˜Â,Â´s Deep Vocals, Seeks an Essential Truth | False | By Ben Ratliff | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://artsbeat.blogs.nytimes.com/2015/09/15/sale-of-twombly-work-to-help-fund-expansion-of-wilshire-boulevard-temple-in-los-angeles/ | Sale of Twombly Work to Help Fund Expansion of Wilshire Boulevard Temple in Los Angeles | False | By Jori Finkel | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/design/review-making-connections-at-istanbuls-biennial.html | Review: Making Connections at Istanbulâ€˜Â,Â´s Biennial | False | By Jason Farago | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/theater/martin-mcdonaghs-hangmen-a-mordant-stage-homecoming-in-london.html | Martin McDonaghâ€˜Â,Â´s â€˜Â²Hangmen,â€˜Â,Â´ a Mordant Stage Homecoming in London | False | By Christopher D. Shea | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/movies/review-pawn-sacrifice-another-take-on-the-royal-game.html | Review: â€˜Â,Â²Pawn Sacrifice,â€˜Â,Â´ Another Take on the Royal Game | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/theater/review-storm-still-a-riff-on-king-lear-in-a-brooklyn-backyard.html | Review: â€˜Â,Â²Storm, Still,â€˜Â,Â´ a Riff on â€˜Â,Â²King Learâ€˜Â,Â´ in a Brooklyn Backyard | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/nicolas-berggruen-wants-to-bridge-the-east-west-gap.html | Nicolas Berggruen Wants to Bridge the East-West Gap | False | By Jennifer Schuessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://bits.blogs.nytimes.com/2015/09/15/hewlett-packard-to-cut-about-10-percent-of-work-force/ | Hewlett-Packard to Cut About 10 Percent of Work Force | False | By Quentin Hardy | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-11 | https://www.nytimes.com/2015/09/11/universal/es/ante-un-panorama-sombrio-brasil-se-pregunta-que-paso-con-los-dias-de-gloria.html | Ante un panorama sombrÃâ€¦o, Brasil se pregunta quÃ©Â© pasÃ³â€¦Ã³ con los dÃâ€¦s de gloria | False | Por Simon Romero | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-17 | https://artsbeat.blogs.nytimes.com/2015/09/15/paul-taylor-american-modern-dance-announces-new-season/ | Paul Taylor American Modern Dance Announces New Season | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/movies/review-the-fool-is-yuri-bykovs-look-at-corruption.html | Review: â€˜Â,Â²The Foolâ€˜Â,Â´ Is Yuri Bykovâ€˜Â,Â´s Look at Corruption | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/politics/how-the-new-york-times-cbs-news-poll-was-conducted.html | How the New York Times/CBS News Poll Was Conducted | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/politics/gop-support-for-donald-trump-rising-as-ben-carson-gains-poll-finds.html | More Republicans See Donald Trump as a Winner, Poll Finds | False | By Patrick Healy and Megan Thee-Brenan | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/realestate/commercial/a-conversation-with-steven-rutter.html | A Conversation With Steven Rutter | False | By Vivian Marino | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/soccer/champions-league-comes-before-country-for-some-top-clubs.html | Champions League Comes Before Domestic Ones for Some Top Clubs | False | By Sam Borden | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/de-blasio-to-announce-10-year-deadline-to-offer-computer-science-to-all-students.html | De Blasio to Announce 10-Year Deadline to Offer Computer Science to All Students | False | By Kate Taylor and Claire Cain Miller | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/leaf-greener-china-fashion.html | A Chinese Social Media Star Comes to Fashion Week | False | By Bee Shapiro | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/health/norman-l-farberow-is-dead-at-97-took-study-of-suicide-to-academic-fore.html | Norman L. Farberow Is Dead at 97; Took Study of Suicide to Academic Fore | False | By Margalit Fox | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/politics/analysts-said-to-provide-evidence-of-distorted-reports-on-isis.html | Analysts Detail Claims That Reports on ISIS Were Distorted | False | By Mark Mazzetti and Matt Apuzzo | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/golf/david-feherty-moves-from-cbs-to-nbc-and-golf-channel.html | David Feherty Moves From CBS to NBC and Golf Channel | False | By Richard Sandomir | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/dealbook/dentsply-to-acquire-sirona-dental-for-5-5-billion.html | Dentsply to Acquire Sirona Dental for $5.5 Billion | False | By Michael J. de la Merced | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/how-to-use-a-standing-desk-without-annoying-your-co-workers.html | How to Use a Standing Desk Without Annoying Your Co-Workers | False | By Marisa Meltzer | 2016-01-27 | TX 8-258-638 |
| 2015-09-15 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/what-to-wear-at-a-standing-desk.html | What to Wear at a Standing Desk | False | By Marisa Meltzer | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/fashion/new-york-fashion-week-vera-wang-thom-browne-rodarte.html | Back to School With Thom Browne and Rodarte | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/americas/msgr-mark-miles-popes-english-translator-braces-for-the-us-spotlight.html | Msgr. Mark Miles, Popeâ€šÃ„Â´s English Translator, Braces for the U.S. Spotlight | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/misidentified-and-tackled-by-the-police-but-no-tennis-star-treatment.html | Misidentified and Tackled by the New York Police, but No Tennis Star Treatment | False | By Jim Dwyer | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/health/cardiologist-nominated-to-be-head-of-fda.html | Cardiologist Nominated to Be Head of F.D.A. | False | By Sabrina Tavernise | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/autoworkers-union-reaches-tentative-deal-with-fiat-chrysler.html | Autoworkersâ€šÃ„Â´ Union Reaches Tentative Deal With Fiat Chrysler | False | By Bill Vlasic | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/oklahoma-governor-refuses-request-to-delay-execution.html | Oklahoma: Governor Refuses Request to Delay Execution | False | By Erik Eckholm | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/charities-say-us-should-take-tens-of-thousands-of-syrians.html | Charities Say U.S. Should Take Tens of Thousands of Syrians | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/suit-accusing-dakota-co-op-board-of-bias-against-blacks-and-hispanics-fails.html | Suit Accusing Dakota Co-op Board of Bias Against Blacks and Hispanics Fails | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/hockey/patrick-kanes-status-is-shrouded-in-silence.html | Patrick Kaneâ€šÃ„Â´s Status Is Shrouded in Silence | False | By Michael Powell | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/attitudes-shift-on-paid-leave-dads-sue-too.html | Attitudes Shift on Paid Leave: Dads Sue, Too | False | By Noam Scheiber | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/frantic-evacuation-in-california-left-animals-to-face-wildfire-alone.html | Frantic Evacuation in California Left Animals to Face Wildfire Alone | False | By Kirk Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/white-house-split-on-opening-talks-with-putin.html | Obama Weighing Talks With Putin on Syrian Crisis | False | By Peter Baker and Andrew E. Kramer | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/ncaafootball/women-athletic-directors-overlooked-in-texas-and-beyond.html | In Search for Athletic Directors, Women Are Neglected in Texas and Beyond | False | By Juliet Macur | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/striking-seattle-teachers-poised-to-return-to-classroom.html | Striking Seattle Teachers Poised to Return to Classroom | False | By Julie Turkewitz | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/adam-purple-eccentric-environmentalist-and-gardener-in-new-york-dies-at-84.html | Adam Purple, Eccentric Environmentalist and Gardener in New York, Dies at 84 | False | By Colin Moynihan | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/judge-upholds-right-to-scrawl-nasty-note-on-speeding-ticket-payment.html | U.S. Judge Upholds Right to Scrawl Nasty Note on Speeding Ticket Payment | False | By Benjamin Weiser | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/baseball/marlins-rock-jacob-degrom-and-the-mets-playoff-express-stalls-for-a-night.html | Marlins Rock Jacob deGrom, and the Metsâ€šÃ„Â´ Playoff Express Stalls for a Night | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/baseball/struggles-at-plate-continue-as-yanks-lose-to-rays.html | Struggles at Plate Continue as Yanks Lose to Rays | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/16/theater/melvin-bernhardt-tony-winning-director-dies-at-84.html | Melvin Bernhardt, Tony-Winning Director Who Helped Stars Shine, Dies at 84 | False | By Bruce Weber | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/pageoneplus/editors-note-september-16-2015.html | Editorsâ€šÃ„Â´ Note: September 16, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/dont-call-it-genocide.html | Donâ€šÃ„Â´t Call It Genocide | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/russias-role-in-syria.html | Russiaâ€šÃ„Â´s Role in Syria | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/harming-congos-miners.html | Harming Congoâ€šÃ„Â´s Miners | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/reducing-gun-suicides.html | Reducing Gun Suicides | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/constitutionally-slavery-is-no-national-institution.html | Constitutionally, Slavery Is No National Institution | False | By Sean Wilentz | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/countdown-to-an-execution-in-oklahoma.html | Countdown to an Execution in Oklahoma | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/parsing-pope-francis-words-on-abortion.html | Parsing Pope Francisâ€šÃ„Â´ Words on Abortion | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/thomas-friedman-iran-deal-players-report-card.html | Iran Deal Playersâ€šÃ„Â´ Report Cards | False | By Thomas L. Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/a-very-unusual-subway-stop-in-new-york.html | A Very Unusual Subway Stop in New York | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/in-yemen-death-from-above-grief-below.html | In Yemen, Death From Above, Grief Below | False | By Nasser M. Kutabish | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/with-possible-shutdown-nearing-obama-looks-to-take-budget-fight-to-gop.html | With Possible Shutdown Nearing, Obama Looks to Take Budget Fight to G.O.P. | False | By David M. Herszenhorn and Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/europe-refugee-migrant-crisis.html | Migrants Clash With Police in Hungary, as Others Enter Croatia | False | By Rick Lyman and Helene Bienvenu | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/midwood-brooklyn-where-urban-and-suburban-meet.html | Midwood, Brooklyn, Where Urban and Suburban Meet | False | By Walecia Konrad | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/15-in-1-baubax-travel-jacket.html | The Travel Jacket Geeks Adore | False | By Nick Bilton | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/a-building-that-resembles-what-it-stores-salt-for-new-york-citys-roads.html | A Building That Resembles What It Stores: Salt for New York Cityâ€šÃ„Â´s Roads | False | By David W. Dunlap | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/theater/clive-owen-brings-his-suave-rogue-rhythm-to-old-times-on-broadway.html | Clive Owen, Suave and Roguish, on Making His Broadway Debut in â€šÃ„Â²Old Timesâ€šÃ„Â´ | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/asia/un-report-urges-sri-lanka-to-establish-court-to-investigate-war-abuses.html | U.N. Urges Sri Lanka to Establish Court to Investigate War Abuses | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/elizabeth-gilberts-big-magic.html | Elizabeth Gilbertâ€šÃ„Â´s â€šÃ„Â²Big Magicâ€šÃ„Â´ | False | By Willa Paskin | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/finale-thomas-mallon-novel-about-ronald-reagan-review.html | â€šÃ„Â²Finale,â€šÃ„Â´ by Thomas Mallon | False | By Robert Draper | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-22 | https://well.blogs.nytimes.com/2015/09/16/a-sprained-ankle-may-have-lifelong-consequences/ | A Sprained Ankle May Have Lifelong Consequences | False | By Gretchen Reynolds | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-19 | https://www.nytimes.com/2015/09/17/business/international/fate-of-corfu-airport-puts-greek-bailout-deal-to-the-test.html | Fate of Corfu Airport Puts Greek Bailout Deal to the Test | False | By Jack Ewing | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/dealbook/anheuser-busch-inbev-takeover-sabmiller.html | Anheuser-Busch InBev Approaches SABMiller on Possible Takeover | False | By Chad Bray and Michael J. de la Merced | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/kate-mckinnon-hates-letting-her-hair-down.html | Kate McKinnon Hates Letting Her Hair Down | False | Interview by Maureen Dowd | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/netromancy.html | Netromancy | False | By Jenna Wortham | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/should-i-help-a-classmate-who-sexually-harassed-my-friend-get-a-job.html | Should I Help a Classmate Who Sexually Harassed My Friend Get a Job? | False | By Kwame Anthony Appiah, Amy Bloom and Kenji Yoshino | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/barbie-wants-to-get-to-know-your-child.html | Barbie Wants to Get to Know Your Child | False | By James Vlahos | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/pope-to-meet-prisoners-and-the-meek-during-east-coast-visit.html | Pope Francis, on U.S. Visit, Will Reach Out to the Struggling | False | By Andy Newman and Vivian Yee | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/mushrooms-upon-mushrooms.html | Mushrooms Upon Mushrooms | False | By Mark Bittman | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/lgbt-gay-travel.html | Courting Transgender Tourists | False | By Diane Daniel | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/hotels-late-check-out.html | New Hotel Checkout Time: Anytime You Want | False | By Charu Suri | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/what-went-wrong-in-egypt.html | What Went Wrong in Egypt? | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/kepner-dodgers-mets-degrom-pitching.html | Mets Juggle Their Pitchers, and Warily Eye the Dodgersâ€šÃ„Â´ Strong Arms | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/hugo-dixon-on-notice-greeces-vested-interests.html | On Notice: Greeceâ€šÃ„Â´s Vested Interests | False | By Hugo Dixon | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/television/steve-rannazzisi-comedian-who-told-of-9-11-escape-admits-he-lied.html | Steve Rannazzisi, Comedian Who Told of 9/11 Escape, Admits He Lied | False | By Serge F. Kovaleski | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/texas-student-is-under-police-investigation-for-building-a-clock.html | Handcuffed for Making Clock, Â¬â€ Ahmed Mohamed, 14, Wins Time With Obama | False | By Manny Fernandez and Christine Hauser | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/europe-refugees-migrants-rules.html | Explaining the Rules for Migrants: Borders and Asylum | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/middleeast/israel-palestinian-hunger-strike.html | Palestinian Is Rearrested and Resumes Hunger Strike | False | By Isabel Kershner | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/soccer/luke-shaw-injury-a-reminder-that-one-foul-can-shatter-a-career.html | Luke Shaw Injury a Reminder That One Foul Can Shatter a Career | False | By Rob Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/international/leena-yadavs-serious-look-at-women-and-marriage-in-india.html | Leena Yadavâ€Ã¬Ã¢Â´s Serious Look at Women and Marriage in India | False | By Stephen Heyman | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/the-rolled-rs-of-vanessa-ruiz.html | The Rolled Râ€Ã¬Ã¢Â´s of Vanessa Ruiz | False | By Ilan Stavans | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/middleeast/for-us-pilots-the-real-war-on-isis-is-a-far-cry-from-top-gun.html | For U.S. Pilots, the Real War on ISIS Is a Far Cry From â€Ã¬Ã¢ÂTop Gunâ€Ã¬Ã¢Â´ | False | By Helene Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/the-popes-priorities-in-america.html | The Popeâ€Ã¬Ã¢Â´s Priorities in America | False | By Paul Vallely | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-27 | https://www.nytimes.com/2015/09/16/t-magazine/white-eye-makeup.html | White Eye Makeup, an Art Unto Itself | False | By Alice Gregory | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://artsbeat.blogs.nytimes.com/2015/09/16/coates-and-mann-are-among-national-book-award-nonfiction-nominees/ | Coates and Mann Are Among National Book Award Nonfiction Nominees | False | By Alexandra Alter | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/technology/personaltech/how-to-talk-to-microsofts-cortana.html | How to Talk to Microsoftâ€Ã¬Ã¢Â´s Cortana | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/maxim-trudolyubov-russias-latest-fake-election.html | Russia's Latest Fake Election | False | By Maxim Trudolyubov | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/jeremy-corbyn-labour-david-cameron.html | Labourâ€Ã¬Ã¢Â´s New Leader, Jeremy Corbyn, Crowd-Sources Questions for British Premier | False | By Stephen Castle | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/international-peacekeepers-confront-a-crisis-from-within.html | As Conflicts Multiply, Peacekeeping Confronts an Identity Crisis | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/technology/udacity-says-it-can-teach-tech-skills-to-millions.html | Udacity Says It Can Teach Tech Skills to Millions, and Fast | False | By Farhad Manjoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/census-bureau-poverty-rate-uninsured.html | Health Care Gains, but Income Remains Stagnant, the White House Reports | False | By Robert Pear | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/peridance-capezio-center-is-a-dance-school-that-remains-inclusive-and-familial.html | A School With Room for Everyone at the Barre | False | By Leah Koenig | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/television/review-best-time-ever-with-neil-patrick-harris-tries-to-reinvent-the-variety-show.html | Review: â€Ã¬Ã¢ÂBest Time Ever With Neil Patrick Harrisâ€Ã¬Ã¢Â´ Tries to Reinvent the Variety Show | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/10-charged-as-authorities-break-up-synthetic-marijuana-operation.html | 10 Charged in Crackdown on Synthetic Marijuana Ring | False | By Nicholas Casey and Benjamin Weiser | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/television/jaimie-alexander-on-a-job-where-the-tattoos-are-fake-but-the-training-is-real.html | Jaimie Alexander on a Job Where the Tattoos Are Fake but the Training Is Real | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/music/big-brave-alexis-spight-and-others-show-growth-in-new-albums.html | Big \| Brave, Alexis Spight and Others Show Growth in New Albums | False | By Ben Ratliff | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/music/erroll-garners-concert-by-the-sea-gets-a-new-sound.html | Erroll Garnerâ€Ã¬Ã¢Â´s â€Ã¬Ã¢ÂConcert by the Seaâ€Ã¬Ã¢Â´ Gets a New Sound | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/most-railroads-wont-meet-safety-technology-deadline-report-finds.html | Panel Urges More Time on Train Safety Technology | False | By Ron Nixon | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/economy/decision-on-interest-rates-hinges-on-priorities-analysts-say.html | Silent on Priorities, Yellen Makes Fed Choice a Cliffhanger | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/dance/camille-a-brown-and-jaamil-olawale-kosoko-present-meditations-on-black-identity.html | Camille A. Brown and Jaamil Olawale Kosoko Present Meditations on Black Identity | False | By Brian Schaefer | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/television/fresh-off-the-boat-and-black-ish-start-new-seasons.html | â€Ã¬Ã¢ÂFresh Off the Boatâ€Ã¬Ã¢Â´ and â€Ã¬Ã¢Âblack-ishâ€Ã¬Ã¢Â´ Start New Seasons | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/design/crescent-to-cross-by-richard-long-is-at-sperone-westwater.html | â€Ã¬Ã¢ÂCrescent to Crossâ€Ã¬Ã¢Â´ by Richard Long Is at Sperone Westwater | False | By Robin Pogrebin | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/cheap-chic-manifesto-of-a-fashion-revolution-is-back.html | â€Ã¬Ã¢ÂCheap Chicâ€Ã¬Ã¢Â´ Manifesto of a Fashion Revolution, Is Back | False | By Penelope Green | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/death-of-the-party.html | The Death of the Party | False | By Teddy Wayne | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/middleeast/isis-isil-syrians-senate-armed-services-committee.html | Few U.S.-Trained Syrians Still Fight ISIS, Senators Are Told | False | By Helene Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/the-met-considers-naming-rights-and-other-ways-forward.html | The Met Considers Naming Rights, and Other Ways Forward | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/despite-high-stakes-greek-election-generates-little-fervor.html | Creditors Loom Over Elections in Greece | False | By Suzanne Daley | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-13 | https://www.nytimes.com/2015/09/13/universal/es/jennifer-lawrence-dice-adios-a-hunger-games-y-reflexiona-sobre-como-la-ha-cambiado-la-fama.html | Jennifer Lawrence dice adiÃ³ Å¡Å¾â€žs a â€Ã¬Ã¢ÂHunger Gamesâ€Ã¬Ã¢Â´ y reflexiona sobre cÃ³ Å¡Å¾â€žmo la ha cambiado la fama | False | Por Brooks Barnes | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/carey-gabay-cuomo-administration-lawyer-is-dead.html | Cuomo Agency Lawyer Dies a Week After Being Shot | False | By Winnie Hu and Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/music/christopher-houlihan-organ-virtuoso-tackles-doleful-vierne.html | Christopher Houlihan, Organ Virtuoso, Tackles Doleful Vierne | False | By Zachary Woolfe | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/the-coney-island-film-festival-begins.html | The Coney Island Film Festival Begins | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/music/festival-of-new-trumpet-music-embraces-a-range-of-sounds.html | Festival of New Trumpet Music Embraces a Range of Sounds | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/space/more-evidence-for-coming-black-hole-collision.html | More Evidence for Coming Black Hole Collision | False | By Dennis Overbye | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/dance/yasuko-yokoshis-dance-zero-one-is-a-study-of-performers-lives.html | Yasuko Yokoshiâ€™s Dance â€˜Zero Oneâ€™ Is a Study of Performersâ€™ Lives | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/richard-glossip-execution-oklahoma.html | Richard Glossip Execution Is Halted by Oklahoma Court | False | By Erik Eckholm | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/technology/personaltech/video-feature-pitch-perfect-ways-to-read-music-better.html | Video Feature: Pitch-Perfect Ways to Read Music Better | False | By Kit Eaton | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/givenchy-riccardo-tisci-new-york-fashion-week.html | Givenchyâ€™s Riccardo Tisci Is the King of Fashion Week | False | By Jacob Bernstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/football/draftkings-fanduel-fantasy-sports-games.html | An Ad Blitz for Fantasy Sports Games, but Some See Plain Old Gambling | False | By Joe Drape and Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/bowe-bergdahl-court-martial-desertion.html | Bowe Bergdahlâ€™s Lawyer Pushes Army to Release Report on Disappearance | False | By Richard A. Oppel Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://artsbeat.blogs.nytimes.com/2015/09/16/detroit-institute-of-arts-names-new-director-salvador-salort-pons/ | Detroit Institute of Arts Names New Director: Salvador Salort-Pons | False | By Randy Kennedy | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/middleeast/obama-to-host-netanyahu-in-first-meeting-since-nuclear-deal-with-iran.html | Obama to Host Netanyahu in First Meeting Since Nuclear Deal With Iran | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/smallbusiness/picking-up-ccs-where-foot-locker-left-off.html | Picking Up CCS Where Foot Locker Left Off | False | By Stacy Cowley | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/california-butte-valley-wildfires-firefighters.html | Protecting Homes Elsewhere, California Firefighters Find Their Own Burned Down | False | By Jack Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/what-to-do-in-36-hours-in-boston.html | 36 Hours in Boston | False | By Ethan Gilsdorf | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/technology/lyft-announces-deal-with-didi-kuadi-the-chinese-ride-hailing-company.html | Lyft Announces Deal With Didi Kuaidi, the Chinese Ride-Hailing Company | False | By Mike Isaac | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/17/fashion/90s-fest-pauly-shore-lisa-loeb-naughty-by-nature-coolio.html | Reliving the â€™90s With Pauly Shore, Lisa Loeb and Naughty by Nature | False | By Sheila Marikar | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/obama-hints-at-sanctions-against-china-over-cyberattacks.html | Obama Hints at Sanctions Against China Over Cyberattacks | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/soccer/copa-americas-fate-uncertain-as-us-soccer-skips-meeting.html | Copa AmĂ©ricaâ€™s Fate Uncertain as U.S. Soccer Skips Meeting | False | By Sam Borden and Andrew Das | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-24 | https://www.nytimes.com/2015/09/17/arts/television/review-heroes-reborn-finds-its-superhumans-again-fighting-to-save-the-world-and-themselves.html | Review: â€˜Heroes Rebornâ€™ Finds Its Superhumans Again Fighting to Save the World and Themselves | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/basketball/moses-malone-was-easy-to-overlook-but-undeniably-great.html | Moses Malone Was Easy to Overlook but Undeniably Great | False | By Harvey Araton | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/technology/personaltech/sleep-aids-to-get-you-through-the-night.html | Sleep Aids to Get You Through the Night | False | By Gregory Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/dealbook/puerto-ricos-debt-rescue-plan-called-into-question.html | Puerto Ricoâ€™s Debt Rescue Plan Called Into Question | False | By Mary Williams Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/utah-flash-floods-zion-national-park.html | Deadly Flood in Utah Blurs Townâ€™s Religious Divisions, Even as Grief Highlights Them | False | By Ian Lovett | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-18 | https://www.nytimes.com/2015/09/17/world/asia/protecting-the-internet-but-depriving-indias-poor.html | Protecting the Internet, but Depriving India's Poor | False | By Manu Joseph | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/ncaafootball/rutgers-coach-kyle-flood-suspended.html | Rutgers Suspends Football Coach for Three Games | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/jade-helm-military-exercise-ends-with-little-fanfare-and-less-paranoia.html | Jade Helm Military Exercise Ends, With Little Fanfare and Less Paranoia | False | By Manny Fernandez | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/dealbook/harlan-levy-schneiderman-deputy-is-leaving-attorney-generals-office.html | Harlan Levy, Schneiderman Deputy, Is Leaving Attorney Generalâ€™s Office | False | By Matthew Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/movies/review-tired-moonlight-quietly-paints-a-picture-of-small-town-life.html | Review: â€˜Tired Moonlightâ€™ Quietly Paints a Picture of Small-Town Life | False | By Ken Jaworowski | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/louis-leeman-shoes-sneakers.html | Designer Louis Leeman Puts a Swagger in His Shoes | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/universal/es/para-los-que-aun-viven-en-siria-la-rutina-esta-marcada-por-el-miedo-y-el-horror.html | Para los que aú˘sǎ¨‹n viven en Siria, la rutina estǎ´sÂ° marcada por el miedo y el horror | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/deadline-to-refile-hurricane-sandy-insurance-claims-is-extended.html | FEMA Extends Deadline to Refile Hurricane Sandy Insurance Claims | False | By David W. Chen | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/theater/christopher-shinn-returns-with-an-opening-in-time.html | For Christopher Shinn, Confronting Death Brings a New Play to Life | False | By Patrick Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/asia/assembly-in-nepal-approves-new-constitution.html | Assembly in Nepal Approves New Constitution | False | By Bhadra Sharma | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/music/through-music-jen-shyu-explores-the-unknown-including-herself.html | Through Music, Jen Shyu Explores the Unknown, Including Herself | False | By Ben Ratliff | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/shopping-events-and-sales-happening-in-new-york.html | Shopping Events and Sales Happening in New York | False | By Alison S. Cohn | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/television/review-keith-richards-under-the-influence-in-his-own-gravelly-words.html | Review: â€Â¹Keith Richards: Under the Influence,â€Â¹ in His Own Gravelly Words | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/books/review-the-art-of-memoir-by-mary-karr-is-a-veterans-guide.html | Review: â€Â¹The Art of Memoir,â€Â¹ by Mary Karr, Is a Veteranâ€Â¹s Guide | False | By Janet Maslin | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/lesbos-turns-from-vacation-island-to-main-point-of-entry-for-migrants.html | Lesbos Turns From Vacation Island to â€Â¹Main Point of Entryâ€Â¹ for Migrants | False | By Ben Hubbard | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/design/matthew-barneys-most-punishing-tour-river-of-fundament.html | Matthew Barneyâ€Â¹s Most Punishing Tour: â€Â¹River of Fundamentâ€Â¹ | False | By Randy Kennedy | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/kanye-wests-line-yeezy-causes-a-stir-new-york-fashion-week.html | Kanye Westâ€Â¹s Line Yeezy Causes a Stir | False | By Matthew Schneier | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/design/new-art-galleries-enjoy-a-los-angeles-advantage-space.html | New Art Galleries Enjoy a Los Angeles Advantage: Space | False | By Melena Ryzik | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/kim-suozzi-the-woman-whose-brain-was-frozen.html | Kim Suozzi, the Woman Whose Brain Was Frozen | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-18 | https://www.nytimes.com/2015/09/17/technology/china-tries-to-extract-pledge-of-compliance-from-us-tech-firms.html | China Tries to Extract Pledge of Compliance From U.S. Tech Firms | False | By Paul Mozur | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/health/antidepressant-paxil-is-unsafe-for-teenagers-new-analysis-says.html | Antidepressant Paxil Is Unsafe for Teenagers, New Analysis Says | False | By Benedict Carey | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/upshot/californias-university-system-an-upward-mobility-machine.html | Californiaâ€Â¹s Upward-Mobility Machine | False | By David Leonhardt | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/tory-burch-in-the-studio.html | Tory Burch: In the Studio | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/baseball/mets-marlins-recap-and-matt-harvey-to-start-against-yankees.html | Metsâ€Â¹ Offense Is Silent, and East Lead Shrinks | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/music/review-brian-stokes-mitchell-blends-songs-and-theater-in-plays-with-music.html | Review: Brian Stokes Mitchell Blends Songs and Theater in â€Â¹Plays With Musicâ€Â¹ | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/music/review-mac-miller-releases-his-first-major-label-album-good-am.html | Review: Mac Miller Releases His First Major-Label Album, â€Â¹GO:OD AMâ€Â¹ | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/music/review-on-la-di-da-di-the-latest-from-battles-momentum-is-a-driving-force.html | Review: On â€Â¹La Di Da Di,â€Â¹ the Latest From Battles, Momentum Is a Driving Force | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/music/review-luciana-souzas-instrument-her-voice.html | Review: Luciana Souzaâ€Â¹s Instrument, Her Voice | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/prosecutors-said-to-be-near-a-criminal-settlement-with-gm.html | U.S. Said to Have Settled With G.M. Over Deadly Defect | False | By Ben Protess and Danielle Ivory | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/meeting-of-anglican-leaders-could-lead-to-a-looser-federation.html | Meeting of Anglican Leaders Could Lead to a Looser Federation | False | By Stephen Castle | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/dr-deborah-asnis-who-helped-uncover-west-nile-outbreak-in-new-york-dies-at-59.html | Dr. Deborah Asnis, Who Sounded Alert on West Nile Virus Outbreak, Dies at 59 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/international/altice-in-deal-to-take-over-cablevision.html | Altice in Deal to Take Over Cablevision | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/antitrust-nod-for-expedia-to-buy-orbitz.html | Antitrust Nod for Expedia to Buy Orbitz | False | By Aaron M. Kessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/baseball/yankees-play-rays-and-drop-ivan-nova-to-bullpen.html | Yankees Earn Tense Win After Sending Nova to Bullpen | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/chat-between-elton-john-and-putin-was-a-hoax.html | Chat Between Elton John and Vladimir Putin Was a Hoax | False | By Sophia Kishkovsky and Christopher D. Shea | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/syrian-refugee-tripped-by-hungarian-journalist-is-welcomed-to-spain.html | Syrian Refugee Tripped in Hungary Is Welcomed in Spain | False | By Robert Mackey | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/anti-union-bill-fails-in-missouri-as-gop-loses-override-vote.html | Anti-Union Bill Fails in Missouri as G.O.P. Loses Override Vote | False | By Mitch Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/dewey-leboeuf-accounting-fraud-case-goes-to-jury.html | Dewey & LeBoeuf Accounting Fraud Case Goes to Jury | False | By Matthew Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/dealbook/17db-bank.html | Bank of Americaâ€šÃ„Ã´s Fight to Keep Brian Moynihanâ€šÃ„Ã´s Dual Roles | False | By Michael Corkery | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/michael-kors-oscar-de-la-renta-coach-new-york-fashion-week.html | At Michael Kors and Oscar de la Renta, Dressing Up the Dresses | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/plan-to-limit-toplessness-in-times-square-special-zones.html | Special Zones Proposed to Limit Toplessness in Times Square | False | By Charles V. Bagli | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/africa/guards-seize-interim-leaders-of-burkina-faso-gunfire-heard.html | Guards Seize Interim Leaders of Burkina Faso, and Gunfire Is Heard | False | By HervâˆšÂ© Taoko and Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/mike-lupicas-future-at-the-daily-news-is-unclear-after-layoffs.html | Mike Lupicaâ€šÃ„Ã´s Future at The Daily News Is Unclear After Layoffs | False | By Richard Sandomir | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/fabulous-parties-of-new-york-fashion-week.html | Fabulous Parties of New York Fashion Week | False | By Denny Lee | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/putin-sees-syria-as-russias-path-back-into-good-graces-of-west.html | Putin Sees Path to Diplomacy Through Syria | False | By Neil MacFarquhar and Andrew E. Kramer | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/ncaafootball/at-columbia-al-bagnoli-is-building-from-the-bottom.html | Al Bagnoli Is Building From the Bottom at Columbia | False | By Zach Schonbrun | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/new-york-will-trim-common-core-exams-after-many-students-skipped-them.html | New York Will Trim Common Core Exams After Many Students Skipped Them | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/middleeast/irans-ayatollah-suggests-he-may-not-be-around-in-10-years.html | Iranâ€šÃ„Ã´s Ayatollah Suggests He May Not Be Around in 10 Years | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/football/jets-antonio-cromartie-hopeful-he-can-play-against-colts.html | Jetsâ€šÃ„Ã´ Antonio Cromartie Hopeful He Can Play Against Colts | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/de-blasios-plan-to-lift-poor-schools-comes-with-high-costs-and-big-political-risks.html | De Blasioâ€šÃ„Ã´s Plan to Lift Poor Schools Comes With High Costs and Big Political Risks | False | By Kate Taylor | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/basketball/after-trade-sylvia-fowles-helps-lynx-flourish.html | After Trade, Sylvia Fowles Helps Lynx Flourish | False | By Pat Borzi | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/focus-on-donald-trump-at-undercard-debate-irks-low-polling-candidates.html | Focus on Donald Trump at â€šÃ„Ã²Undercardâ€šÃ„Ã´ Debate Irks Low-Polling Candidates | False | By Trip Gabriel and Matt Flegenheimer | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/football/giants-victor-cruz-misses-practice-making-status-doubtful.html | Giantsâ€šÃ„Ã´ Victor Cruz Misses Practice, Making Status Doubtful | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/music/carnegies-board-chairman-challenges-halls-artistic-director.html | Carnegieâ€šÃ„Ã´s Board Chairman Challenges Hallâ€šÃ„Ã´s Artistic Director | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/football/denver-broncos-kansas-city-chiefs-nfl-picks.html | Denver Broncos at Kansas City Chiefs Matchup | False | By Brett Michael Dykes | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/lawrence-s-phillips-philanthropist-dies-at-88.html | Lawrence S. Phillips, 88, Dies; Clothier Founded Jewish Aid Agency | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/day-without-marijuana-tax-draws-mixed-reactions-in-colorado.html | Day Without Marijuana Tax Draws Mixed Reactions in Colorado | False | By Julie Turkewitz | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/einar-ingman-soldier-lauded-for-valor-in-korean-war-dies-at-85.html | Einar Ingman, Soldier Lauded for Valor in Korean War, Dies at 85 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/new-york-city-settles-harassment-suit-by-3-female-police-officers.html | New York City Settles Harassment Suit by 3 Female Police Officers | False | By Benjamin Weiser | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/americas/chile-earthquake.html | In Chile, Earthquake Forces One Million to Evacuate | False | By Pascale Bonnefoy and Simon Romero | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/americas/mexico-2nd-missing-student-identified.html | Mexico: 2nd Missing Student Identified | False | By Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/candidates-use-second-gop-debate-to-taunt-donald-trump.html | Candidates Use Second G.O.P. Debate to Taunt Donald Trump | False | By Jonathan Martin and Patrick Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/a-new-stage-but-a-familiar-trump-the-brawler.html | A New Stage but a Familiar Donald Trump: The Brawler | False | By Adam Nagourney | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/17/world/americas/max-beauvoir-haitis-high-priest-of-voodoo-dies-at-79.html | Max Beauvoir, Who Gave Up Science to Be High Priest of Voodoo, Dies at 79 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/gop-focus-on-world-affairs-reveals-a-divide-among-the-contenders.html | G.O.P. Focus on World Affairs Reveals a Divide Among the Contenders | False | By David E. Sanger | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/gail-collins-at-debate-republicans-talk-the-talk.html | At Debate, Republicans Talk the Talk | False | By Gail Collins | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-09 | https://www.nytimes.com/2015/09/08/world/europe/for-russians-local-options-but-higher-prices.html | For Russians, Local Options but Higher Prices | False | By Celestine Bohlen | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/pageoneplus/corrections-september-17-2015.html | Corrections: September 17, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/pope-francis-on-marriage.html | Pope Francis on Marriage | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/are-private-loans-for-college-a-good-thing.html | Are Private Loans for College a Good Thing? | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/have-evangelicals-who-support-trump-lost-their-values.html | Have Evangelicals Who Support Trump Lost Their Values? | False | By Russell Moore | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/entwining-two-rights-in-california-voting-and-driving.html | Entwining Two Rights in California: Voting and Driving | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/half-a-tunnel-is-a-good-start.html | Half a Tunnel Is a Good Start | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/the-elusive-truth-about-war-on-isis.html | The Elusive Truth About War on ISIS | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/our-kinship-with-animals.html | Our Kinship With Animals | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/nicholas-kristof-when-crime-pays-jjs-drug-risperdal.html | When Crime Pays: J&Jâ€šÃ„Ã´s Drug Risperdal | False | By Nicholas Kristof | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://opinionator.blogs.nytimes.com/2015/09/17/literal-balance-life-balance/ | Literal Balance, Life Balance | False | By Adrienne Brodeur | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/dealbook/altice-cablevision-telecommunications-drahi.html | Expanding in U.S., Altice Plans to Buy Cablevision for $17.7 Billion | False | By Emily Steel and Mark Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/a-realistic-renter-in-central-harlem.html | A Realistic Renter in Central Harlem | False | By Joyce Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/middleeast/post-deal-iran-asks-if-us-is-still-great-satan-or-something-less.html | Post-Deal Iran Asks if U.S. Is Still â€šÃ„Ã²Great Satan,â€šÃ„Ã´ or Something Less | False | By Thomas Erdbrink | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/18/fashion/weddings/elvis-remains-a-fixture-at-las-vegas-weddings.html | Elvis Remains a Fixture at Las Vegas Weddings | False | By Alix Strauss | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-everest-revisits-a-fateful-adventure-in-3-d.html | Review: â€šÃ„Ã²Everestâ€šÃ„Ã´ Revisits a Fateful Adventure in 3-D | False | By A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/18/sports/rugby/all-blacks-ready-to-start-anew-at-rugby-world-cup.html | All Blacks Ready to Start Anew at Rugby World Cup | False | By Emma Stoney | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/rugby/a-strong-field-awaits-the-all-blacks-at-rugby-world-cup.html | A Strong Field Awaits the All Blacks at Rugby World Cup | False | By Emma Stoney | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-19 | https://www.nytimes.com/2015/09/18/business/international/migrants-refugees-jobs-germany.html | Germany Works to Get Migrants Jobs | False | By Liz Alderman | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/rugby/5-players-to-watch-at-the-rugby-world-cup.html | 5 Players to Watch at the Rugby World Cup | False | By Emma Stoney | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/europe-migrants-refugees.html | Europe Lacks Strategy to Tackle Crisis, but Migrants March On | False | By Rick Lyman | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/patrick-dewitts-undermajordomo-minor.html | Patrick deWittâ€šÃ„Ã´s â€šÃ„Ã²Undermajordomo Minorâ€šÃ„Ã´ | False | By Daniel Handler | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-27 | https://www.nytimes.com/2015/09/17/travel/tour-and-resort-news-new-years-in-sydney-a-new-trip-to-iran.html | Tour and Resort News: New Yearâ€šÃ„Ã´s in Sydney; a New Trip to Iran | False | By Shivani Vora | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-22 | https://well.blogs.nytimes.com/2015/09/17/carried-away/ | How Going Green Can Give You License to Buy Cupcakes | False | By Gretchen Reynolds | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/asia/japan-military-bills-provoke-scuffling-in-parliament.html | Japan Military Bills Provoke Scuffling in Parliament | False | By Jonathan Soble | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/africa/coup-in-burkina-faso-topples-government.html | Interim Leader Challenges Burkina Faso Military Coup | False | By Hervâ€šÃ„Â© Taoko | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/golf/caroline-hedwall-a-star-who-thrives-under-pressure-golf-solheim-cup.html | A Star Who Thrives Under Pressure | False | By Lisa D. Mickey | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/golf/underdogs-or-not-pressure-is-on-for-both-teams-golf-solheim-cup.html | Underdogs or Not, Pressure Is On for Both Teams at Solheim Cup | False | By Lisa D. Mickey | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/golf/us-team-is-delighted-to-play-follow-the-leader-juli-inkster-golf-solheim-cup.html | U.S. Team Is Delighted to Play Follow the Leader | False | By Lisa D. Mickey | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/greathomesanddestinations/in-sydney-a-family-mansion-of-many-makeovers.html | In Sydney, a Family Mansion of Many Makeovers | False | By Michael Mapstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/greathomesanddestinations/a-fortified-farmhouse-built-with-new-world-wealth.html | A Fortified Farmhouse Built With New World Wealth | False | By Andrew Allen | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/what-the-world-got-wrong-about-kareem-abdul-jabbar.html | What the World Got Wrong About Kareem Abdul-Jabbar | False | By Jay Caspian Kang | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/music/an-otello-without-the-blackface-nods-to-modern-tastes.html | An â€šÃ„Ã²Otelloâ€šÃ„Ã´ Without Blackface Highlights an Enduring Tradition in Opera | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/dead-forests-and-living-memories.html | Dead Forests and Living Memories | False | By Helen Macdonald | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/salman-rushdie-by-the-book.html | Salman Rushdie: By the Book | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/books-patti-smith-theroux.html | Patti Smith, Paul Theroux and Others on Places Near and Far | False | By Suzanne MacNeille | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/letter-of-recommendationthe-thorne-miniature-rooms.html | Letter of Recommendation:Ââ€ The Thorne Miniature Rooms | False | By Charles Siebert | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/greece-folegandros-cyclades.html | The Most Charmingly â€šÃ„Ã²Greekâ€šÃ„Ã´ of All the Cyclades | False | By Helene Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/roger-cohen-hungary-the-refugee-imperative.html | Little Syria in Lesbos | False | By Roger Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/asia/saudi-diplomat-accused-of-rape-has-left-india-government-says.html | Saudi Diplomat Accused of Rape Has Left India, Government Says | False | By Nida Najar | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/soccer/arsenal-and-olivier-giroud-pay-the-price-for-prodding-the-referee.html | Arsenal Pays the Price for Prodding the Referee | False | By Rob Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-black-mass-with-johnny-depp-as-the-dead-eyed-killer-whitey-bulger.html | Review: In â€šÃ„Ã²Black Mass,â€šÃ„Ã´ Johnny Depp Is the Dead-Eyed Killer Whitey Bulger | False | By A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/colombian-migrants-are-the-scapegoats-of-venezuela.html | Colombian Migrants Are the Scapegoats of Venezuela | False | By Naky Soto Parra | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/automobiles/apples-auto-inroads-create-a-buzz-at-frankfurt-motor-show.html | Apple and Google Create a Buzz at Frankfurt Motor Show | False | By Jack Ewing | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/baseball/where-the-dugout-is-a-stage-and-baseball-is-a-reason-to-sing.html | Where the Dugout Is a Stage and Baseball Is a Reason to Sing | False | By Andrew Keh | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/dealbook/citic-securities-investigation-china.html | Citic Securities, a Pillar of Finance in China, Is in Beijingâ€šÃ„Ã´s Cross Hairs | False | By Michael Forsythe | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/dont-delay-news-of-medical-breakthroughs.html | Donâ€šÃ„Ã´t Delay News of Medical Breakthroughs | False | By Eric J. Topol and Harlan M. Krumholz | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/republicans-abortion-john-boehner-planned-parenthood.html | John Boehner, Strong Abortion Foe, Is Imperiled by the Like-Minded | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/politics/carly-fiorina-gains-traction-in-debate-and-republicans-may-seize-on-her-appeal.html | Carly Fiorina Offers Republicans aÂâ€ Pathway to Reach Women | False | By Jeremy W. Peters | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/with-trump-as-foe-carried-interest-tax-loophole-is-vulnerable.html | Trump Lands a Blow Against Carried Interest Tax Loophole | False | By James B. Stewart | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/dealbook/daily-stock-activity.html | The Wild Day That Wasnâ€šÃ„Ã´t: Fed Avoids Tumult but Prolongs Uncertainty | False | By Peter Eavis | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/a-reckoning-on-sri-lanka-war-crimes.html | A Reckoning on Sri Lanka War Crimes | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/white-house-campaign-legal-immigrants-citizenship.html | White House Campaign Urges Legal Immigrants to Become (Voting) Citizens | False | By Julia Preston | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/hungry-city-lucys-vietnamese-kitchen-bushwick-brooklyn.html | Lucyâ€šÃ„Ã´s Vietnamese Kitchen Stays Close to Its Roots | False | By Ligaya Mishan | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-27 | https://www.nytimes.com/2015/09/17/t-magazine/herve-this-nbn-future-food.html | Hervâ€šÃ©This and the Future of Food | False | By Aimee Lee Ball | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/norway-again-embraces-the-vikings-minus-the-violence.html | Norway Again Embraces the Vikings, Minus the Violence | False | By Andrew Higgins | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/christine-quinn-to-lead-women-in-need-for-homeless-women-and-children.html | Christine Quinn to Lead Nonprofit Group for New Yorkâ€šÃ„Ã´s Homeless Women and Children | False | By Nikita Stewart | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/health/republican-presidential-debate-vaccines.html | Vaccine Issue Arises at Republican Debate, to Doctorsâ€šÃ„Ã´ Dismay | False | By Sabrina Tavernise and Catherine Saint Louis | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/gm-to-pay-us-900-million-over-ignition-switch-flaw.html | $900 Million Penalty for G.M.â€šÃ„Ã´s Deadly Defect Leaves Many Cold | False | By Danielle Ivory and Bill Vlasic | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/cuomo-and-de-blasios-feud-has-hurt-new-york-voters-say.html | Clash Between Cuomo and de Blasio Has Hurt New York, Voters Say in Poll | False | By Alexander Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/jardiance-a-diabetes-drug-is-shown-to-reduce-cardiovascular-deaths.html | Jardiance, a Diabetes Drug, Cut Cardiovascular Deaths by 38%, Study Says | False | By Andrew Pollack | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/power-line-may-have-started-a-deadly-california-wildfire.html | Fires’ Toll Rises as Power Lines Come Under Scrutiny | False | By Richard Pérez-Peña | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/should-new-york-be-in-the-pope-business-an-atheist-group-asks.html | An Atheist Group Asks, Should New York Be in the Pope Business? | False | By Ginia Bellafante | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/middleeast/egypt-bans-news-coverage-of-killings-of-mexican-tourists.html | Egypt Bans News Coverage of Killings of Mexican Tourists | False | By Jared Malsin | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/britain-intelligence-agency-mi5-andrew-parker.html | In First Live Interview, Britain’s M15 Chief Seeks More Powers to Fight Terrorism | False | By Steven Erlanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/social-qs-when-bffs-are-quick-to-criticize.html | When BFFs Are Quick to Criticize | False | By Philip Galanes | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-27 | https://www.nytimes.com/2015/09/17/t-magazine/printed-matter-new-york-store.html | Printed Matter’s Shiny New Shop | False | By Kevin McGarry | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/illegal-immigrant-birth-certificates.html | Immigrants Fight Texas’ Birth Certificate Rules | False | By Manny Fernandez | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/media/msnbc-changes-lineup-to-sharpen-hard-news-focus.html | MSNBC Retools to Sharpen Its Focus on Hard News | False | By Emily Steel | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-27 | https://www.nytimes.com/2015/09/17/t-magazine/the-haas-brothers-african-adventure.html | The Haas Brothers’ African Adventure | False | By Zak Stone | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-30 | https://www.nytimes.com/2015/09/18/sports/the-best-selling-sports-books.html | The Best-Selling Sports Books | False | | | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/william-boyland-jr-ex-brooklyn-assemblyman-sentenced-to-14-years-in-corruption-case.html | William Boyland Jr., Ex-New York Assemblyman, Gets 14-Year Sentence for Corruption | False | By Nicholas Casey | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/economy/fed-leaves-interest-rates-unchanged.html | Fed Leaves Interest Rates Unchanged | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/theater/matt-mcgrath-shines-as-a-nurturing-drag-queen-in-georgia-mcbride.html | Matt McGrath Shines as a Nurturing Drag Queen in ‘Georgia McBride’ | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/danny-meyer-wine-list-union-square-hospitality-group.html | Danny Meyer Has a Wine for Everyone | False | By Eric Asimov | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | | https://www.nytimes.com/politics/first-draft/2015/09/17/carly-fiorina-said-to-exaggerate-content-of-planned-parenthood-videos/ | Carly Fiorina Said to Exaggerate Content of Planned Parenthood Videos | False | By Alan Rappeport | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/inuit-study-adds-twist-to-omega-3-fatty-acids-health-story.html | Inuit Study Adds Twist to Omega-3 Fatty Acids’ Health Story | False | By Carl Zimmer | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/economy/feds-hesitance-not-its-decision-surprises-economists.html | Dovish Tone of Fed’s Monetary Policy Statement Surprises Economists | False | By Nelson D. Schwartz | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/letters-black-earth.html | Letters: ‘Black Earth’ | False | | | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/migrant-refugee-crisis-poisoning-cases-death-cap-mushrooms.html | Another Hazard for Migrants in Europe: Poisonous Mushrooms | False | By Sewell Chan | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/modern-love-quirkyalone-is-still-alone.html | ‘Quirkyalone’ Is Still Alone | False | By Tim Kreider | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/sarah-feinberg-federal-railroad-administration.html | Lawmakers Press Railroad Nominee on Safety Deadline | False | By Ron Nixon | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/media/london-fields-pulled-from-toronto-film-festival-over-dispute.html | ‘London Fields’ Pulled From Toronto Film Festival Over Dispute | False | By Michael Cieply | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/25-charged-in-heroin-trafficking-ring-in-brooklyn.html | 25 Charged in Heroin Trafficking Ring in Brooklyn | False | By Rick Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/contrasting-art-and-creating-dialogue-at-yale-university-gallery.html | Contrasting Art and Creating Dialogue at Yale University Gallery | False | By Susan Hodara | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/restaurant-review-serving-up-conversation-starters-at-le-fat-poodle.html | Restaurant Review: Serving Up Conversation Starters at Le Fat Poodle | False | By Patricia Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/things-to-do-in-connecticut-sept-18-to-25-2015.html | Things to Do in Connecticut, Sept. 18 to 25, 2015 | False | | | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/soccer/top-fifa-executive-jerome-valcke-placed-on-leave.html | Top FIFA Executive Jérôme Valcke Placed on Leave Amid Corruption Investigation | False | By Sam Borden and Rebecca R. Ruiz | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/upshot/yellen-blinks-on-interest-rates.html | Why Yellen Blinked on Interest Rates | False | By Neil Irwin | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/romanian-prime-minister-to-face-corruption-trial.html | Romanian Prime Minister to Face Corruption Trial | False | By Kit Gillet | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/us/bowe-bergdahl-had-severe-mental-disease-or-defect-lawyer-says.html | Bowe Bergdahl Had â€šÃ„Â´Severe Mental Disease or Defect,â€šÃ„Â´ Lawyer Says | False | By Richard A. Oppel Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/politics/first-draft/2015/09/17/iranian-immigrant-is-named-white-house-florist/ | Iranian Immigrant Is Named White House Florist | False | By Michael D. Shear | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/things-to-do-on-long-island-sept-18-to-25-2015.html | Things to Do on Long Island, Sept. 18 to 25, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/restaurant-review-at-stresa-where-the-menu-is-superfluous.html | Restaurant Review: At Stresa, Where the Menu Is Superfluous | False | By Joanne Starkey | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/the-spirit-of-the-70s-in-pictures.html | The Spirit of the â€šÃ„Â´70s, in Pictures | False | By Aileen Jacobson | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-songs-from-the-north-works-to-understand-a-people-and-their-country.html | Review: â€šÃ„Â´Songs From the Northâ€šÃ„Â´ Works to Understand a People and Their Country | False | By Daniel M. Gold | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/pop-rock-listings-for-sept-18-24.html | Pop & Rock Listings for Sept. 18-24 | False | | | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/comedy-listings-for-sept-18.html | Comedy Listings for Sept. 18-24 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/movie-listings-for-sept-18-24.html | Movie Listings for Sept. 18-24 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/jazz-listings-for-sept-18-24.html | Jazz Listings for Sept. 18-24 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/classical-opera-listings-for-sept-18-24.html | Classical & Opera Listings for Sept. 18-24 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/dance/dance-listings-for-sept-18-24.html | Dance Listings for Sept. 18-24 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/britain-parliament-conduct-jack-straw-malcolm-rifkind.html | Two Former British Foreign Ministers Are Cleared in Parliamentary Ethics Inquiry | False | By Stephen Castle | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/museum-gallery-listings-for-sept-18-24.html | Museum & Gallery Listings for Sept. 18-24 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/spare-times-for-sept-18-24.html | Spare Times for Sept. 18-24 | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/baseball/omar-minayas-fingerprints-are-all-over-these-mets.html | Omar Minaya, Who Planted Metsâ€šÃ„Â´ Seeds, Enjoys Fruition From Afar | False | By Michael Powell | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/spare-times-for-children-for-sept-18-24.html | Spare Times for Children for Sept. 18-24 | False | By Laurel Graeber | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/ronald-perelman-will-step-down-carnegie-hall-board.html | Ronald Perelmanâ€šÃ„Â´s Bitter Departure Shocks Carnegie Hall Trustees | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/daniel-freiberg-brings-new-tunes-and-new-group-to-the-white-plains-jazz-festival.html | Daniel Freiberg Brings New Tunes and New Group to the White Plains Jazz Festival | False | By Phillip Lutz | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/things-to-do-in-the-hudson-valley-sept-18-to-25-2015.html | Things to Do in the Hudson Valley, Sept. 18 to 25, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/restaurant-review-at-acuario-sharing-in-perus-bounty.html | Restaurant Review: At Acuario, Sharing in Peruâ€šÃ„Â´s Bounty | False | By M. H. Reed | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/americas/chile-earthquake-damage.html | Chile Sees Extensive Damage After Earthquake and Tsunami | False | By Pascale Bonnefoy and Simon Romero | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-19 | https://artsbeat.blogs.nytimes.com/2015/09/17/sydney-lucas-will-leave-fun-home-in-october/ | Sydney Lucas Will Leave â€šÃ„Â²Fun Homeâ€šÃ„Â´ in October | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/a-belated-welcome-in-france-is-drawing-few-migrants.html | A Belated Welcome in France Is Drawing Few Migrants | False | By Adam Nossiter | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/opposition-journalists-in-turkey-increasingly-face-violent-attacks.html | Opposition Journalists Under Assault in Turkey | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-02 | https://www.nytimes.com/2015/09/02/universal/es/promesas-incumplidas-generan-pesimismo-en-mexico.html | Promesas incumplidas generan pesimismo en Mã©xico | False | Por Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/politics/us-repatriates-moroccan-detainee-from-guantanamo.html | U.S. Repatriates Moroccan From Guantã¡namo, and Approves a Kuwaitiâ€šÃ„Â´s Transfer | False | By Charlie Savage | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/football/nfl-week-2-previews-picks-schedule.html | N.F.L. Week 2 Previews and Picks | False | By Brett Michael Dykes | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/man-sentenced-to-six-months-for-role-in-placing-noose-on-ole-miss-statue.html | Man Sentenced to Six Months for Role in Placing Noose on Ole Miss Statue | False | By Alan Blinder | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-kongo-power-and-majesty-at-the-metropolitan-museum-of-art.html | Review: â€šÃ„Â²Kongo: Power and Majestyâ€šÃ„Â¸Ã‚Â´ at the Metropolitan Museum of Art | False | By Holland Cotter | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/middleeast/ex-officials-urge-white-house-to-accept-more-syrian-refugees.html | Ex-Officials Urge White House to Accept More Syrian Refugees | False | By Michael R. Gordon | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-sicario-digs-into-the-depths-of-drug-cartel-violence.html | Review: â€šÃ„Â²Sicarioâ€šÃ„Â¸Ã‚Â´ Digs Into the Depths of Drug Cartel Violence | False | By A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/opening-night-for-arsenic-and-old-lace.html | Opening Night for â€šÃ„Â²Arsenic and Old Laceâ€šÃ„Â¸Ã‚Â´ | False | By Mary Jo Murphy | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/books/brooklyn-book-festival-ushers-in-a-season-of-literary-delights.html | Brooklyn Book Festival Ushers in a Season of Literary Delights | False | By Nicole Herrington | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/television/andy-samberg-emmy-awards-2015.html | Andy Samberg Braces for a Not-So-Lazy Sunday at the Emmys | False | By John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-prophets-prey-a-documentary-about-mormon-fundamentalists.html | Review: â€šÃ„Â²Prophetâ€šÃ„Â¸Ã‚Â´s Prey,â€šÃ„Â¸Ã‚Â´ a Documentary About Mormon Fundamentalists | False | By Manohla Dargis | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-wadsworth-atheneum-a-masterpiece-of-renovation.html | Review: Wadsworth Atheneum, a Masterpiece of Renovation | False | By Roberta Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/restaurant-review-seoulites-owners-rebuild-with-authentic-korean-food.html | Restaurant Review: Seoulitesâ€šÃ„Â´s OwnersÂ·â€ Rebuild With Authentic Korean Food | False | By Fran Schumer | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/girl-waits-with-gun-tells-tale-of-the-charlies-angels-of-a-bygone-era.html | â€šÃ„Â²Girl Waits With Gunâ€šÃ„Â¸Ã‚Â´ Tells Tale of the Charlieâ€šÃ„Â¸Ã‚Â´s Angels of a Bygone Era | False | By Tammy La Gorce | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/things-to-do-in-new-jersey-sept-18-to-25-2015.html | Things to Do in New Jersey, Sept. 18 to 25, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-in-the-new-girlfriend-a-widowers-secret-life-is-revealed.html | Review: In â€šÃ„Â²The New Girlfriend,â€šÃ„Â¸Ã‚Â´ a Widowerâ€šÃ„Â¸Ã‚Â´s Secret Life Is Revealed | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/dance/review-blacka-di-danca-shakes-his-way-through-borough-hall.html | Review: Blacka Di Danca Shakes His Way Through Borough Hall | False | By Siobhan Burke | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-mark-grotjahns-painted-sculpture-offers-the-gorgeously-preposterous.html | Review: Mark Grotjahnâ€šÃ„Â¸Ã‚Â´s â€šÃ„Â²Painted Sculptureâ€šÃ„Â¸Ã‚Â´ Offers the Gorgeously Preposterous | False | By Roberta Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/review-renee-fleming-up-close-at-subculture.html | Review: RenÃ©â€šÃ©e Fleming, Up Close, at SubCulture | False | By Zachary Woolfe | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/review-will-swenson-brings-his-broadway-voice-to-54-below.html | Review: Will Swenson Brings His Broadway Voice to 54 Below | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/africa/after-22-years-of-work-mozambique-is-free-of-land-mine-peril.html | After 22 Years of Work, Mozambique Is Free of Land Mine Peril | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/crazy-talk-at-the-republican-debate.html | Crazy Talk at the Republican Debate | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-swedish-wooden-toys-mix-ingenuity-and-education.html | Review: â€šÃ„Â²Swedish Wooden Toysâ€šÃ„Â¸Ã‚Â´ Mix Ingenuity and Education | False | By Ken Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/hummingbirds-are-lovely-loners-drawn-to-new-york-citys-parks-in-fall.html | Hummingbirds Are Lovely Loners, Drawn to New York Cityâ€šÃ„Â¸Ã‚Â´s Parks in Fall | False | By Dave Taft | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/uncle-john-is-steeped-in-secrets.html | Review: â€šÃ„Â²Uncle Johnâ€šÃ„Â¸Ã‚Â´ Is Steeped in Secrets | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-keltie-ferris-woman-warrior.html | Review: Keltie Ferris, Woman Warrior | False | By Martha Schwendener | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-illustrated-kimonos-celebrate-japans-once-mighty-military.html | Review: Illustrated Kimonos Celebrate Japanâ€šÃ„Â¸Ã‚Â´s Once Mighty Military | False | By Ken Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-september-spring-a-multimedia-memorial.html | Review: â€šÃ„Â²September Spring,â€šÃ„Â¸Ã‚Â´ a Multimedia Memorial | False | By Holland Cotter | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/dance/review-miguel-gutierrezs-deep-questions-in-age-beauty-part-3.html | Review: Miguel Gutierrezâ€šÃ„Â¸Ã‚Â´s Deep Questions in â€šÃ„Â²Age & Beauty Part 3â€šÃ„Â¸Ã‚Â´ | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-captive-based-on-a-hostage-crisis-with-a-spiritual-twist-that-ended-after-a-spiritual-reading.html | Review: â€šÃ„Â²Captive,â€šÃ„Â¸Ã‚Â´ Based on a Hostage Crisis With a Spiritual Twist | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/the-bronx-for500000-or-less.html | The Bronx forÂ·â€ $500,000 or Less | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/18/realestate/the-south-bronx-beckons.html | The South Bronx Beckons | False | By Ronda Kaysen | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/film-and-tv-industry-is-giving-the-bronx-more-screen-time.html | Film and TV Industry Is Giving the Bronx More Screen Time | False | By Winnie Hu | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/books-on-life-as-a-muslim-in-america-and-urban-transportation.html | Books on Life as a Muslim in America and Urban Transportation | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-in-office-by-johnnie-to-ups-and-downs-of-business.html | Review: In â€šÃ„Ã²Officeâ€šÃ„Ã´ by Johnnie To, Ups and Downs of Business | False | By Manohla Dargis | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/theater/theater-listings-for-sept-18-24.html | Theater Listings for Sept. 18-24 | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/a-trove-of-letterlocking-or-vintage-strategies-to-deter-snoops.html | A Trove of â€šÃ„Ã²Letterlocking,â€šÃ„Ã´ or Vintage Strategies to Deter Snoops | False | By Eve M. Kahn | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/timex-museum-prepares-to-shut-its-doors.html | Timex Museum Prepares to Shut Its Doors | False | By Eve M. Kahn | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/james-lecesne-at-one-with-the-audience-and-the-universe.html | James Lecesne, at One With the Audience and the Universe | False | By Hilary Howard | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-maze-runner-the-scorch-trials-pits-hardy-teenagers-against-a-mysterious-organization.html | Review: â€šÃ„Ã²Maze Runner: The Scorch Trialsâ€šÃ„Ã´ Pits Hardy Teenagers Against a Mysterious Organization | False | By John Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-in-veteran-an-80s-cop-comedy-vibe-from-south-korea.html | Review: In â€šÃ„Ã²Veteran,â€šÃ„Ã´ an â€šÃ„Ã²80s Cop Comedy Vibe From South Korea | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/institute-of-contemporary-art-miami-names-ellen-salpeter-as-director.html | Institute of Contemporary Art, Miami, Names Ellen Salpeter as Director | False | By Brett Sokol, Hilarie M. Sheets and Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/a-brooklyn-grocers-ripe-years.html | A Brooklyn Grocerâ€šÃ„Ã´s Ripe Years | False | By Corey Kilgannon | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-in-a-trick-of-the-light-the-german-answer-to-the-lumiere-brothers.html | Review: In â€šÃ„Ã²A Trick of the Light,â€šÃ„Ã´ the German Answer to the Lumiâ€šÃ„Ã²re Brothers | False | By Rachel Saltz | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-racing-extinction-charts-the-slaughter-of-vital-species.html | Review: â€šÃ„Ã²Racing Extinctionâ€šÃ„Ã´ Charts the Slaughter of Vital Species | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/from-the-vault-of-the-roosevelt-house-institute-fdrs-rarely-seen-family-photos.html | From the Vault of the Roosevelt House Institute: F.D.R.â€šÃ„Ã´s Rarely Seen Family Photos | False | By Bill Schulz | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-cooties-back-to-school-with-zombies-and-gore.html | Review: â€šÃ„Ã²Cooties,â€šÃ„Ã´ Back to School With Zombies and Gore | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/fashion/new-york-fashion-week-dkny-calvin-klein-ralph-lauren.html | At DKNY, Calvin Klein andÃ„ÃªÃ§ Ralph Lauren, Coming Full Circle | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/for-a-street-photographer-the-weirder-the-better.html | For a Street Photographer, â€šÃ„Ã²The Weirder, the Betterâ€šÃ„Ã´ | False | By John Leland | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-bonobos-back-to-the-wild-a-sanctuarys-rehab-mission.html | Review: â€šÃ„Ã²Bonobos: Back to the Wild,â€šÃ„Ã´ a Sanctuaryâ€šÃ„Ã´s Rehab Mission | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-the-cut-depicts-the-armenian-diaspora-through-a-searching-father.html | Review: â€šÃ„Ã²The Cutâ€šÃ„Ã´ Depicts the Armenian Diaspora Through a Searching Father | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/politics/early-fiorina-gets-a-lift-from-iowans-after-debate.html | Voters See Lack of Fire as Problem for Ben Carson | False | By Trip Gabriel | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-some-kind-of-hate-a-bullying-revenge-slasher-tale.html | Review: â€šÃ„Ã²Some Kind of Hate,â€šÃ„Ã´ a Bullying-Revenge Slasher Tale | False | By Helen T. Verongos | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-olvidados-revisits-rightist-terror-in-south-america.html | Review: â€šÃ„Ã²Olvidadosâ€šÃ„Ã´ Revisits Rightist Terror in South America | False | By Nicole Herrington | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-hellions-reminds-us-that-halloween-isnt-about-the-candy.html | Review: â€šÃ„Ã²Hellionsâ€šÃ„Ã´ Reminds Us That Halloween Isnâ€šÃ„Ã‡t About the Candy | False | By Ken Jaworowski | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/a-computer-problem-delays-american-airlines-flights.html | A Computer Problem Delays American Airlines Flights | False | By Jad Mouawad | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/madonna-returns-to-the-garden-unapologetic-and-playful.html | Madonna Returns to the Garden, Unapologetic and Playful | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-the-man-who-saved-the-world-recounts-a-cold-war-near-miss.html | Review: â€šÃ„Ã²The Man Who Saved the Worldâ€šÃ„Ã´ Recounts a Cold War Near Miss | False | By Daniel M. Gold | 2016-01-27 | TX 8-258-638 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/books/review-beauty-is-a-wound-an-indonesian-blend-of-history-myth-and-magic.html | Review: â€šÃ„Ã²Beauty Is a Wound,â€šÃ„Ã´ an Indonesian Blend of History, Myth and Magic | False | By Sarah Lyall | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/7-lives-intersecting-with-pope-francis.html | 7 Lives Intersecting With Pope Francisâ€šÃ„Ã´ | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/for-pope-francis-mass-at-madison-square-garden-god-is-in-the-details.html | For Pope Francisâ€šÃ„Ã´ Mass at Madison Square Garden, God Is in the Details | False | By Emily S. Rueb | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/abortion-bills-advance-setting-up-a-showdown.html | Abortion Bills Advance, Setting Up a Showdown | False | By David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/how-the-lucky-few-thousand-got-tickets-to-see-pope-francis.html | How the Lucky Few (Thousand) Got Tickets to See Pope Francis | False | By James Barron | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/carl-e-schorske-cultural-historian-dies-at-100.html | Carl E. Schorske, 100, Dies; Pulitzer-Winning Historian Saw Vienna as Pivotal | False | By Bruce Weber | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/suit-alleges-scheme-in-criminal-costs-borne-by-new-orleanss-poor.html | Suit Alleges â€šÃ„Â'Schemeâ€šÃ„Â´ in Criminal Costs Borne by New Orleansâ€šÃ„Â´s Poor | False | By Campbell Robertson | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/the-fed-gives-growth-a-chance.html | The Fed Gives Growth a Chance | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/baseball/carlos-beltran-once-central-to-mets-is-now-a-key-figure-for-yankees.html | Carlos Beltran, Once Central to Mets, Is Now a Key Figure for Yankees | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/meeting-the-pope-after-a-fight-for-better-pay.html | Meeting the Pope After a Fight for Better Pay | False | By Jim Dwyer | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/finger-pointing-but-few-answers-after-a-syria-solution-fails.html | Finger-Pointing, but Few Answers, After a Syria Solution Fails | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/devils-go-all-in-on-analytics-ex-poker-pro-helps.html | Devils Go All In on Use of Analytics (a Poker Expert Helps) | False | By Pat Pickens | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/africa/un-boko-haram-mayhem-has-displaced-1-4-million-children.html | U.N.: Boko Haram Mayhem Has Displaced 1.4 Million Children | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/middleeast/iran-released-top-members-of-al-qaeda-in-a-trade.html | Iran Released Top Members of Al Qaeda in a Trade | False | By Rukmini Callimachi and Eric Schmitt | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/senator-menendez-corruption-trial-is-delayed-possibly-for-a-year.html | Trial for Robert Menendez, New Jersey Senator, Is Delayed | False | By Kate Zernike | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/dealbook/the-dolans-the-clan-that-built-the-cablevision-empire-say-goodbye.html | The Dolans, the Clan That Built the Cablevision Empire, Say Goodbye | False | By Michael J. de la Merced | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/baseball/milo-hamilton-who-brought-baseball-to-life-dies-at-88.html | Milo Hamilton, 88, Dies; Brought Baseball, Including Aaronâ€šÃ„Â´s Homer, to Life | False | By Richard Sandomir | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/a-heros-welcome-at-the-white-house.html | A Heroâ€šÃ„Â´s Welcome at the White House | False | By Helene Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/baseball/subway-series-gives-yankees-mets-rivalry-an-added-edge.html | Pennant Races Give Yankees-Mets Series an Added Edge | False | By Jay Schreiber | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/basketball/liberty-relying-on-epiphanny-prince-to-return-to-her-old-ways.html | Liberty Relying on Epiphanny Prince to Return to Her Old Ways | False | By William C. Rhoden | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/after-debate-republicans-try-to-alter-perceptions-of-their-performance.html | After Debate, Republicans Try to Alter Perceptions of Their Performance | False | By Patrick Healy and Matt Flegenheimer | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/18/books/warren-murphy-writer-and-creator-of-remo-williams-dies-at-82.html | Warren Murphy, Writer and Creator of Remo Williams, Dies at 81 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-22 | https://www.nytimes.com/2015/09/19/theater/review-hamlet-in-bed-is-michael-laurences-shakespearean-take.html | Review: â€šÃ„Â'Hamlet in Bedâ€šÃ„Â´ Is Michael Laurenceâ€šÃ„Â´s Shakespearean Take | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/theater/review-a-modern-makeover-for-iphigenia-in-aulis.html | Review: A Modern Makeover for â€šÃ„Â'Iphigenia in Aulisâ€šÃ„Â´ | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/theater/review-in-the-christians-a-schism-over-fire-and-brimstone.html | Review: In â€šÃ„Â'The Christians,â€šÃ„Â´ a Schism Over Fire and Brimstone | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/2-rikers-guards-set-up-attack-on-inmate-officials-say.html | 2 Rikers Guards Set Up Attack on Inmate, Officials Say | False | By Liam Stack | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/judges-ruling-awards-dollar600000-to-exploited-workers.html | Judgeâ€šÃ„Â´s Ruling Awards $600,000 to Exploited Workers | False | By Dan Barry | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/manhattan-prosecutor-accused-of-choking-woman-at-bar.html | Woman Testifies That Manhattan Prosecutor Choked Her at Bar | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/mayor-of-bridgeport-vows-to-fight-like-heck-after-losing-primary-election.html | Bridgeport Mayor Vows to â€šÃ„Â'Fight Like Heckâ€šÃ„Â´ After Losing Primary Election | False | By Kristin Hussey | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/review-lana-del-rey-honeymoon.html | Lana Del Rey: Sheâ€šÃ„Â´d Be Sad, if She Cared (Which She Doesnâ€šÃ„Â´t) | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/politics/first-cuban-envoy-to-us-since-1961-presents-credentials-at-the-white-house.html | U.S. to Announce Loosening of Business and Travel Restrictions on Cuba | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s On TV Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/pageoneplus/corrections-september-18-2015.html | Corrections: September 18, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/18/world/europe/remembering-another-kind-of-war.html | Remembering Another Kind of War | False | By Alan Cowell | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/fighting-cyberthreats.html | Fighting Cyberthreats | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/a-colleges-value.html | A Collegeâ€šÃ„Â´s Value | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/speed-up-new-yorks-landmarks-process.html | Speed Up New Yorkâ€šÃ„Â´s Landmarks Process | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/slaves-and-the-constitution.html | Slaves and the Constitution | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/mexicos-fruitless-hunt-for-justice.html | Mexicoâ€šÃ„Â´s Fruitless Hunt for Justice | False | By Ioan Grillo | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/debate-no-2-how-the-republican-candidates-did.html | Debate No. 2: How the Republican Candidates Did | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/a-no-fly-zone-in-syria.html | A No-Fly Zone in Syria | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/david-brooks-the-marco-rubio-carly-fiorina-option.html | The Marco Rubio-Carly Fiorina Option | False | By David Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/paul-krugman-fantasies-and-fictions-at-gop-debate.html | Fantasies and Fictions at G.O.P. Debate | False | By Paul Krugman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/18/opinion/losers-poker.html | The G.O.P. Plays Loserâ€šÃ„Â´s Poker | False | By Timothy Egan | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/asia/taliban-attack-mosque-at-pakistan-air-base.html | Taliban Attack Kills 30 at Pakistan Air Force Base | False | By Ismail Khan | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/scotland-viking-history.html | On the Nordic Trail in Scotland | False | By Lisa Abend | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/my-crush-on-pope-francis.html | My Crush on Pope Francis | False | By Lily Burana | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/christopher-kane-in-the-studio.html | Christopher Kane: In the Studio | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/football/high-school-football-inc.html | High School Football Inc. | False | By Jerâ€šÃ© Longman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-22 | https://well.blogs.nytimes.com/2015/09/18/ask-well-the-best-exercise-to-reduce-blood-pressure/ | Ask Well: The Best Exercise to Reduce Blood Pressure | False | By Gretchen Reynolds | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/autoracing/the-formula-one-business-and-its-bosses-singapore-grand-prix.html | The Formula One Business and Its Bosses | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/europe/refugee-migrant-crisis-europe.html | 17,000 Migrants Stranded in Croatia by Border Crackdown | False | By Dan Bilefsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/autoracing/oil-companies-seek-perfect-formula-for-track-and-road-singapore-grand-prix.html | Oil Companies Seek Perfect Formula for Track and Road | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/autoracing/cockpit-safety-divides-formula-one-singapore-grand-prix.html | Cockpit Safety Divides Formula One | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/autoracing/kimi-raikkonen-the-cool-champion-stays-steady-in-the-heat-of-the-action-singapore-grand-prix-formula-one.html | Raikkonen, the Cool Champion, Stays Steady in the Heat of the Action | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/autoracing/what-a-difference-a-year-made-singapore-grand-prix-formula-one.html | What a Difference a Year Made | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/autoracing/driven-to-distinction-sebastien-loeb-singapore-grand-prix-formula-one.html | Driven to Distinction | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/autoracing/riding-with-the-ultimate-formula-one-insider-tyler-alexander-mclaren-singapore-grand-prix.html | Riding With the Ultimate Formula One Insider | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/autoracing/a-drivers-greatness-in-the-words-of-others-alain-prost-singapore-grand-prix-formula-one.html | A Driverâ€šÃ„Â´s Greatness, in the Words of Others | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/business/dealbook/deutsche-bank-to-shrink-investment-banking-unit-in-russia.html | Deutsche Bank to Shrink Investment Banking Unit in Russia | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/19/fashion/marc-jacobss-curtain-raiser.html | Marc Jacobsâ€šÃ„Â´s Curtain Raiser | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/here-comes-another-greek-election.html | Here Comes Another Greek Election | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/how-to-draw-like-a-police-sketch-artist.html | How to Draw Like a Police Sketch Artist | False | By Malia Wollan | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/a-suspicious-object.html | A Suspicious Object | False | As told to Jessica Apple | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/fish-in-the-sky.html | â€Â²Fish in the Skyâ€Â²Â´ | False | By Peter Fallon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/life-on-the-papal-beat.html | Life on the Papal Beat | False | By Rachel Donadio | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/a-stout-for-all-seasons.html | A Stout for All Seasons | False | By Rosie Schaap | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/upshot/donald-trump-and-the-art-of-the-public-sector-deal.html | Donald Trump and the Art of the Public Sector Deal | False | By Josh Barro | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/the-9-615-issue.html | The 9.6.15 Issue | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/business/carried-interest-tax-break-divides-again-after-trump-revives-the-issue.html | Carried-Interest Tax Break Divides Again, After Trump Revives the Issue | False | By Jackie Calmes | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/laura-everett-and-abbi-holt-united-by-love-and-religion.html | Laura Everett and Abbi Holt: United by Love and Religion | False | By Beth Jones | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/move-over-millennials-here-comes-generation-z.html | Move Over, Millennials, Here Comes Generation Z | False | By Alex Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/your-money/when-is-a-lease-not-a-lease-when-its-an-iphone.html | When Is a Lease Not a Lease? When Itâ€Â²Â´s an iPhone | False | By Paul Sullivan | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/realestate/julie-white-fairy-tale-cottage-in-cortlandt-manor.html | Julie Whiteâ€Â²Â´s Fairy Taleâ€â€ Cottage | False | By Joanne Kaufman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/africa/in-sierra-leone-giving-the-stigma-of-ebola-a-good-swift-kick.html | In Sierra Leone, Giving the Stigma of Ebola a Good, Swift Kick | False | By Ben C. Solomon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/business/international/first-us-airbus-factory-gives-wings-to-mobiles-economic-revival.html | First U.S. Airbus Factory Gives Wings to Revival in Mobile, Ala. | False | By Nicola Clark | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/europe/us-to-begin-military-talks-with-russia-on-syria.html | U.S. Begins Military Talks With Russia on Syria | False | By Michael R. Gordon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/americas/us-cuba-relations.html | U.S. Eases Some Limits on Cuban Travel and Commerce | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/africa/burkina-faso-military-ousted-leaders.html | Burkina Faso Military Says Ousted Leaders Have Been Released | False | By Hervâ€šÂ© Taoko | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/asia/yang-jinjun-china-us-repatriation.html | U.S. Repatriates Fugitive Businessman Long Sought by China | False | By Austin Ramzy | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/construction-in-buildings-declared-vacant-surprises-some-the-tenants.html | Construction in Buildings Declared Vacant Surprises Some: The Tenants | False | By Mireya Navarro | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/coming-of-age-novels.html | Coming-of-Age Novels | False | By Mira Jacob | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/the-social-sex-a-history-of-female-friendship.html | â€Â²The Social Sex: A History of Female Friendshipâ€Â²Â´ | False | By Ann Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/friends-of-long-standing.html | Friends of Long Standing | False | By John Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/friend-of-dylann-roof-indicted-in-connection-with-charleston-shooting.html | Friend of Dylann Roof Pleads Not Guilty to Charges in Charleston Shooting | False | By Natalie Pita and Alan Blinder | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/alison-lights-common-people-in-pursuit-of-my-ancestors.html | Alison Lightâ€Â²Â´s â€Â²Common People: In Pursuit of My Ancestorsâ€Â²Â´ | False | By Penelope Lively | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/the-lost-landscape-by-joyce-carol-oates.html | â€Â²The Lost Landscape,â€Â²Â´ by Joyce Carol Oates | False | By Emily Fox Gordon | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/succession-by-livi-michael.html | â€Â²Succession,â€Â²Â´ by Livi Michael | False | By Jean Zimmerman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/ceridwen-doveys-only-the-animals.html | Ceridwen Doveyâ€Â²Â´s â€Â²Only the Animalsâ€Â²Â´ | False | By Megan Mayhew Bergman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/sweet-caress-by-william-boyd.html | â€Â²Sweet Caress,â€Â²Â´ by William Boyd | False | By Roxana Robinson | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/matt-bells-scrapper.html | Matt Bellâ€Â²Â´s â€Â²Scrapperâ€Â²Â´ | False | By S. Kirk Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/kyung-sook-shins-the-girl-who-wrote-loneliness.html | Kyung-sook Shinâ€Â²Â´s â€Â²The Girl Who Wrote Lonelinessâ€Â²Â´ | False | By Christine Hyung-Oak Lee | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/school-for-slaughter.html | School for Slaughter | False | By Marilyn Stasio | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/is-big-tech-too-powerful-ask-google.html | Big Tech Has Become Way Too Powerful | False | By Robert B. Reich | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/theater/theater-week-ahead-daddy-long-legs-at-the-davenport.html | â€Â²Daddy Long Legsâ€Â²Â´ at the Davenport | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/television/in-quantico-bollywoods-priyanka-chopra-seeks-an-american-foothold.html | In â€šÃ¢Quantico,â€šÃ¢ Bollywoodâ€šÃ¢s Priyanka Chopra Seeks an American Foothold | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/fewer-underwater-mortgage-holders.html | Fewer Underwater Mortgage Holders | False | By Lisa Prevost | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/international/private-collectors-get-into-the-museum-business.html | Private Collectors Get Into the Museum Business | False | By Scott Reyburn | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/20/sports/baseball/noah-syndergaard-mets-thor-denmark-trip.html | The Met, the Myth: Searching for Noah Syndergaardâ€šÃ¢s Viking Roots in Denmark | False | By Sam Borden and Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/business/vote-will-test-accountability-of-bank-of-americas-board.html | At Bank of America, a Vote to Give Shareholders Due Respect | False | By Gretchen Morgenson | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/mussels-recipe.html | Mussels to the Rescue | False | By David Tanis | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/business/volkswagen-is-ordered-to-recall-nearly-500000-vehicles-over-emissions-software.html | VW Is Said to Cheat on Diesel Emissions; U.S. to Order Big Recall | False | By Coral Davenport and Jack Ewing | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/fashion/zandra-rhodes-london-fashion-week-spring-2016.html | As London Fashion Week Begins, Zandra Rhodes Makes the Scene | False | By Alexandra Jacobs | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/fashion/celtic-designers-london-fashion-week-spring-2016.html | The Celtic Domination Defining London Fashion Week | False | By Elizabeth Paton | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/with-the-intern-nancy-meyers-keeps-exploring-relationships.html | With â€šÃ¢The Intern,â€šÃ¢ Nancy Meyers Keeps Exploring Womenâ€šÃ¢s Relationships | False | By Carrie Rickey | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/roland-emmerichs-stonewall-finds-controversy.html | Roland Emmerichâ€šÃ¢s â€šÃ¢Stonewallâ€šÃ¢ Finds Controversy | False | By Solvej Schou | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/in-the-walk-philippe-petits-high-wire-act-is-both-art-and-entertainment.html | â€šÃ¢The Walkâ€šÃ¢ Replays Philippe Petitâ€šÃ¢s High-Wire Act â€šÃ® but Was It Art? | False | By Mary Jo Murphy | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/garlic-soup.html | Garlic Soup Thatâ€šÃ¢s in a Rush | False | By Martha Rose Shulman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/finders-keepers-the-story-of-a-gnarled-leg-and-the-lives-it-altered.html | â€šÃ¢Finders Keepers,â€šÃ¢ the Story of a Gnarled Leg and the Lives It Altered | False | By Melena Ryzik | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/homevideo/a-fresh-look-at-daniel-the-confession-and-the-trials-of-the-cold-war.html | A Fresh Look at â€šÃ¢Daniel,â€šÃ¢ â€šÃ¢The Confessionâ€šÃ¢ and the Trials of the Cold War | False | By J. Hoberman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/a-toxic-work-world.html | A Toxic Work World | False | By Anne-Marie Slaughter | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/asia/malaysia-blocks-critic-of-prime-minister-from-taking-case-to-us.html | Malaysia Blocks Critic of Prime Minister From Taking Case to U.S. | False | By Thomas Fuller | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/ncaafootball/georgia-tech-defenses-weekly-game-plan-improvise.html | Georgia Techâ€šÃ¢s Odd Problem: Its Defense Needs a Tight End | False | By Ray Glier | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/a-condo-near-moma-for-23-million.html | A Condo Near MoMA for $23 Million | False | By Vivian Marino | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/new-ecotourism-tours-in-sarasota.html | New Ecotourism Tours in Sarasota | False | By Diane Daniel | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/greeces-leadership-crisis.html | Greece's Leadership Crisis | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/regulatory-war-fought-over-a-wyoming-familys-pond.html | Family Pond Boils at Center of a â€šÃ¢Regulatory Warâ€šÃ¢ in Wyoming | False | By Jack Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/everett-parker-obituary.html | Everett C. Parker, Who Won Landmark Fight Over Media Race Bias, Dies at 102 | False | By Robert D. McFadden | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/business/economy/if-rates-rise-global-markets-fear-effects-of-any-aftershocks.html | Watching the Fed, and Remembering the Tequila Crisis | False | By Nelson D. Schwartz | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://artsbeat.blogs.nytimes.com/2015/09/18/denzel-washington-august-wilson-hbo/ | Denzel Washington Says He Will Bring 10 August Wilson Plays to HBO | False | By Gilbert Cruz | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/on-bryant-park-david-chipperfields-first-new-york-building.html | On Bryant Park, David Chipperfieldâ€šÃ¢s First New York Building | False | By Tim McKeough | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/planned-parenthood-government-funding.html | House Republicans Vote to Stop Funding Planned Parenthood | False | By David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/caroline-de-maigret-a-model-and-parisian-muse.html | Caroline de Maigret, a Model and Parisian Muse | False | By Sheila Marikar | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/universal/es/hello-barbie-la-muneca-con-inteligencia-artificial.html | Hello Barbie, la muÃ±eca con inteligencia artificial | False | Por James Vlahos | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/politics/donald-trump-republican-nomination.html | Willing to Spend $100 Million, Donald Trump Has So Far Reveled in Free Publicity | False | By Patrick Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/europe/alexis-tsipras-wields-charm-to-appeal-to-jaded-greek-voters.html | Alexis Tsipras Wields Charm to Appeal to Jaded Greek Voters | False | By Suzanne Daley | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/suspect-in-2-deaths-at-new-york-hotels-is-arrested.html | Suspect in 2 Deaths at Brooklyn and Manhattan Hotels Is Arrested | False | By Rick Rojas and Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/19/arts/music/bill-withers-still-himself-but-hell-allow-the-attention.html | Bill Withers: Still Himself, but Heâ€šÃ„Â´ll Allow the Attention | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/television/review-in-minority-report-a-case-of-precognitive-dissonance.html | Review: In â€šÃ„Â²Minority Report,â€šÃ„Â´ a Case of Precognitive Dissonance | False | By James Poniewozik | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-18 | https://artsbeat.blogs.nytimes.com/2015/09/18/kiki-and-herb-plan-reunion-at-joes-pub/ | Kiki and Herb Plan Reunion at Joeâ€šÃ„Â´s Pub | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/bowe-bergdahl-should-not-be-imprisoned-army-investigator-says.html | Bowe Bergdahl Should Not Be Imprisoned, Army Investigator Says | False | By Richard A. Oppel Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/pamela-druckerman-refugees-in-calais-reading-and-waiting.html | Refugees in Calais, Reading and Waiting | False | By Pamela Druckerman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/music/review-attacca-quartet-continues-its-haydn-project.html | Review: Attacca Quartet Continues Its Haydn Project | False | By David Allen | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/music/review-nufonia-must-fall-shares-the-heart-of-kid-koalas-robot-tale.html | Review: â€šÃ„Â²Nufonia Must Fallâ€šÃ„Â´ Shares the Heart of Kid Koalaâ€šÃ„Â´s Robot Tale | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/music/jon-irabagon-paints-tradition-in-new-hues.html | Jon Irabagon Paints Tradition in New Hues | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/ncaafootball/a-heros-journey-for-pat-haden-at-usc-complete-with-setbacks.html | Pat Hadenâ€šÃ„Â´s Joyous Nights at U.S.C. Outweigh the Sleepless Ones | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/modernizing-a-historic-home-in-portland-ore.html | Modernizing a Historic Home in Portland, Ore. | False | By Brian Libby | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/business/uaw-contract-with-fiat-chrysler-would-give-2nd-tier-workers-big-raise.html | U.A.W. Contract With Fiat Chrysler Would Give 2nd-Tier Workers Big Raise | False | By Bill Vlasic and Mary M. Chapman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/your-money/more-protection-for-a-nest-egg-has-some-brokers-upset.html | More Protection for a Nest Egg Has Some Brokers Upset | False | By Tara Siegel Bernard | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-21 | https://artsbeat.blogs.nytimes.com/2015/09/18/with-kelsey-grammer-still-away-neverland-finds-a-new-hook/ | With Kelsey Grammer Still Away, â€šÃ„Â²Neverlandâ€šÃ„Â´ Finds a New Hook | False | By Scott Heller | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/the-rationality-of-rage.html | The Rationality of Rage | False | By Matthew Hutson | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/eric-fanning-civilian-adviser-named-secretary-of-the-army.html | Eric Fanning, Civilian Adviser, Named Secretary of the Army | False | By Helene Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/robert-johnson-bronx-district-attorney-says-he-wants-to-become-a-state-judge.html | Robert Johnson, Bronx District Attorney, Says He Wants to Become a State Judge | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/middleeast/amid-jerusalem-clashes-israeli-and-palestinian-leaders-try-to-make-their-case.html | Amid Jerusalem Clashes, Israeli and Palestinian Leaders Try to Make Their Case | False | By Isabel Kershner | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/europe-should-see-refugees-as-a-boon-not-a-burden.html | Europe Should See Refugees as a Boon, Not a Burden | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-17 | https://www.nytimes.com/2015/09/17/universal/es/givenchy-riccardo-tisci-new-york-fashion-week.html | El diseñador Riccardo Tisci triunfa en Givenchy rodeado de un aura creativa y glamurosa | False | Por Jacob Bernstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/your-money/understanding-insurance-policies-for-homes-in-wildfire-prone-areas.html | Understanding Insurance Policies for Homes in Wildfire-Prone Areas | False | By Ann Carrns | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/ncaafootball/college-football-games-to-watch-this-weekend.html | College Football Games to Watch This Weekend | False | By Fred Bierman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/design/an-aboriginal-artists-dizzying-new-york-moment.html | An Aboriginal Artistâ€šÃ„Â´s Dizzying New York Moment | False | By Randy Kennedy | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-27 | https://www.nytimes.com/2015/09/18/t-magazine/port-antonio-jamaica-travel-guide.html | Port Antonio: Jamaica Unplugged | False | By Alice Newell-Hanson | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/americas/mexico-tourists-wounded-in-egypt-air-attack-arrive-home.html | Mexican Tourists Wounded in Egyptian Air Attack Return Home | False | By Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/movies/toronto-film-festivalseparating-contenders-from-pretenders.html | Toronto Film Festival: Ââ€ Separating Contenders From Pretenders | False | By Manohla Dargis | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/television/whats-showing-at-the-toronto-film-festival-tv.html | Whatâ€šÃ„Â´s Showing at the Toronto Film Festival? TV | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/the-power-of-grace-jones.html | The Power of Grace Jones | False | By Michael Schulman | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-27 | https://www.nytimes.com/2015/09/18/t-magazine/mod-sixties-inspiration.html | The Mod Look of the â€šÃ„Â´60s, Revisited | False | By Charlotte Di Carcaci | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/world/asia/japan-parliament-passes-legislation-combat-role-for-military.html | Japanâ€šÃ„Â´s Parliament Approves Overseas Combat Role for Military | False | By Jonathan Soble | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/dance/review-joanna-kotzes-high-speed-chase-at-baryshnikov-arts-center.html | Review: Joanna Kotzeâ€šÃ„Â´s High-Speed Chase at Baryshnikov Arts Center | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/dance/review-rice-by-cloud-gate-dance-theater-of-taiwan-honors-a-crop-and-a-people.html | Review: â€šÃ„Â²Rice,â€šÃ„Â´ by Cloud Gate Dance Theater of Taiwan, Honors a Crop and a People | False | By Brian Seibert | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/design/staten-island-museum-is-reopening-in-snug-harbor-complex.html | Staten Island Museum Is Reopening in Snug Harbor Complex | False | By Robin Pogrebin | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/music/review-the-jack-quartet-with-instruments-of-destruction.html | Review: The JACK Quartet, With Instruments of Destruction | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-06 | https://www.nytimes.com/2015/09/06/universal/es/visita-del-papa-francisco-a-estados-unidos-es-un-hito-personal.html | Visita del Papa Francisco a Estados Unidos es un hito personal | False | Por Laurie Goodstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/theater/the-fleas-new-artistic-director-is-dreaming-big.html | The Fleaâ€šÃ„Â´s New Artistic Director Is Dreaming Big | False | By Jennifer Schuessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/bill-cunningham-pant-shapes-expand-at-new-york-fashion-week.html | Bill Cunningham | Pant Shapes Expand at New York Fashion Week | False | By Bill Cunningham | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-22 | https://www.nytimes.com/2015/09/19/theater/review-in-how-to-live-on-earth-a-way-off-the-planet.html | Review: In â€šÃ„Â²How to Live on Earth,â€šÃ„Â´ a Way Off the Planet | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/middleeast/israeli-settlers-publish-their-reality-with-palestine-as-fiction.html | Israeli Settlers Publish Their Reality, with Palestine as Fiction | False | By Isabel Kershner | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/a-murder-at-a-bronx-motel-known-for-prostitution.html | A Murder at a Bronx Motel Lingers, Three Years Later | False | By Michael Wilson | 2016-01-27 | TX 8-258-638 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/europe/pope-francis.html | A Humble Pope, Challenging the World | False | By Jim Yardley | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/judge-rules-that-a-dog-visiting-a-bronx-apartment-is-not-an-illegal-tenant.html | Judge Rules That a Dog Visiting a Bronx Apartment Is Not an Illegal Tenant | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/middleeast/isis-group-attacks-prison-in-libya.html | ISIS Group Attacks Prison in Libya | False | By Suliman Ali Zway | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/mark-e-fuller-former-judge-could-be-impeached.html | Mark Fuller, Former Federal District Court Judge, Could Be Impeached | False | By Alan Blinder | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/americas/brazil-to-keep-allowances-for-the-poor.html | Brazil to Keep Allowances for the Poor | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/politics/roger-adelman-government-lawyer-who-prosecuted-reagans-1981-assailant-dies-at-74.html | Roger Adelman, Prosecutor in Reagan Attackerâ€šÃ„Â´s Insanity Trial, Dies at 74 | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/a-wet-winter-wont-save-california.html | A Wet Winter Wonâ€šÃ„Â´t Save California | False | By Noah S. Diffenbaugh and Christopher B. Field | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/nail-salon-owners-sue-cuomo-and-new-york-state-over-wage-bond-requirement.html | Nail Salon Owners Sue Cuomo and New York State Over Wage Bond Requirement | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/room-in-catholic-school-for-gay-straight-alliance.html | Room in Catholic School for Gay-Straight Alliance | False | By Samuel G. Freedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/deputy-clerk-questions-alterations-to-kentucky-marriage-licenses.html | Deputy Clerk Questions Alterations to Kentucky Marriage Licenses | False | By Alan Blinder | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/golf/jordan-spieth-breaks-par-but-jason-day-breaks-away.html | Jordan Spieth Breaks Par, but Jason Day Breaks Away | False | By Jeff Arnold | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/how-the-pope-might-renew-the-church.html | How the Pope Might Renew the Church | False | By Francis A. Quinn | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/technology/apple-ios-9s-enabling-of-ad-blocking-prompts-backlash.html | Enabling of Ad Blocking in Appleâ€šÃ„Â´s iOS 9 Prompts Backlash | False | By Katie Benner and Sydney Ember | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/politics/varied-pleas-as-candidates-press-cases-at-conservative-forum.html | Varied Pleas as Candidates Press Cases at Conservative Forum | False | By Matt Flegenheimer | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/gail-collins-the-fight-for-unplanned-parenthood.html | The Fight for Unplanned Parenthood | False | By Gail Collins | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/baseball/a-late-season-test-for-mets-and-yankees-at-citi-field.html | Mets Test Yankeesâ€šÃ„Â´ Ace, and Ace a Critical Test | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/gender-integration-of-marines-brings-out-unusually-public-discord.html | Gender Integration of Marines Brings Out Unusually Public Discord | False | By Dave Philipps | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/americas/tourists-thwart-turtles-from-nesting-in-costa-rica.html | Tourists Thwart Turtles from Nesting in Costa Rica | False | By Elisabeth Malkin and Paulina Villegas | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/impose-price-controls-on-drugs.html | Impose Price Controls on Drugs? | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/united-nations-peacekeeping.html | United Nations Peacekeeping | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/washington-to-come-to-a-halt-for-pope-willingly-or-not.html | Washington to Come to a Halt for Pope, Willingly or Not | False | By Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/mayor-de-blasios-school-agenda.html | Mayor de Blasioâ€šÃ„Ã´s School Agenda | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/turn-the-ferguson-moment-into-lasting-change.html | Turn the Ferguson Moment Into Lasting Change | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/design/adrian-frutiger-dies-at-87-his-type-designs-show-you-the-way.html | Adrian Frutiger Dies at 87; His Type Designs Show You the Way | False | By Margalit Fox | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/asia/zaha-hadid-withdraws-from-competition-to-design-tokyo-olympic-stadium.html | Zaha Hadid Withdraws From Competition to Design Tokyo Olympic Stadium | False | By Robin Pogrebin | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/migration-and-morality.html | Migration and Morality | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/usaid-defends-its-programs-in-pakistan.html | U.S.A.I.D. Defends Its Programs in Pakistan | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/vanessa-ruiz-and-the-rolled-rs-rumpus.html | Vanessa Ruiz and the Rolled Râ€šÃ„Ã´s Rumpus | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/middleeast/lebanon-hariri-tribunal-karma-khayat-al-jadeed-tv-trial.html | Lebanon Tribunal Gives Mixed Verdict in Confidential Witnesses Case | False | By Marlise Simons | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/joe-nocera-republican-job-killers-and-the-export-import-bank.html | Republican Job Killers and the Export-Import Bank | False | By Joe Nocera | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/corruption-inquiry-appears-to-expand-to-a-signature-cuomo-program.html | Corruption Inquiry Appears to Expand to a Signature Cuomo Program | False | By William K. Rashbaum and Susanne Craig | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/baseball/masahiro-tanaka-gives-the-yankees-no-concern-at-least-now.html | Masahiro Tanaka Gives the Yankees No Concern, at Least Now | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/baseball/mets-finally-get-a-taste-of-the-postseason-in-victory-over-yankees.html | Mets Get a Taste of the Postseason, and Savor It, Against the Yankees | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/rangers-will-lean-on-new-acquisitions.html | Rangers Will Lean on New Acquisitions | False | By Pat Pickens | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/hockey/islanders-embrace-the-move-to-brooklyn-but-long-island-still-plays-a-key-role.html | Islanders Embrace Their Future in Brooklyn While Staying Connected With the Past | False | By Allan Kreda | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/basketball/once-again-mystics-have-libertys-number.html | Once Again, Mystics Have Libertyâ€šÃ„Ã´s Number | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/19/health/mitchell-l-gaynor-59-manhattan-oncologist-and-advocate-for-alternative-treatments-dies.html | Mitchell L. Gaynor, 59, Dies; Oncologist and Author on Alternative Treatments | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/top-trustees-at-carnegie-hall-deny-ronald-perelmans-charges.html | Top Trustees at Carnegie Hall Deny Ronald Perelmanâ€šÃ„Ã´s Charges | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/pageoneplus/corrections-september-19-2015.html | Corrections: September 19, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/do-wild-dogs-sleep-as-much-as-your-pets.html | Do Wild Dogs Sleep as Much as Your Pets? | False | By C. Claiborne Ray | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/marine-battalion-veterans-scarred-by-suicides-turn-to-one-another-for-help.html | In Unit Stalked by Suicide, Veterans Try to Save One Another | False | By Dave Philipps | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/jobs/terry-bowen-a-utility-player-for-the-elderly.html | Terry Bowen: A Utility Player for the Elderly | False | Interview by Patricia R. Olsen | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/business/putting-on-a-show-for-a-holy-headliner-as-the-pope-visits-philadelphia.html | In Philadelphia, Putting on a Show for a Holy Headliner | False | By David Gelles | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/business/jonathan-m-tisch-beware-of-the-thin-air-at-the-top.html | Jonathan M. Tisch: Beware of the Thin Air at the Top | False | By Adam Bryant | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/a-noisy-cafe-next-door.html | A Noisy Cafe Next Door | False | By Ronda Kaysen | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/health/fda-nominee-califfs-ties-to-drug-industry-raise-questions.html | F.D.A. Nominee Califfâ€šÃ„Ã´s Ties to Drug Makers Worry Some | False | By Sabrina Tavernise | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/business/after-the-grateful-dead-phil-lesh-shows-he-has-a-head-for-business.html | After the Grateful Dead, Phil Lesh Shows He Has a Head for Business | False | By Claire Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/jobs/loving-the-job-but-loathing-the-boss.html | Loving the Job, but Loathing the Boss | False | By Rob Walker | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/asia/afghanistan-migrant-kunduz-iran-europe.html | Abandoning Afghan War Zone in a Perilous Quest for Europe | False | By Rod Nordland | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/business/farooq-kathwari-classic-american-design-and-a-classic-american-success-story.html | Farooq Kathwari: Classic American Design and a Classic American Success Story | False | Interview by Patricia R. Olsen | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/middleeast/russian-buildup-in-syria-raises-questions-on-role.html | Russian Buildup in Syria Raises Questions on Role | False | By Michael R. Gordon and Eric Schmitt | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/asia/us-and-china-seek-arms-deal-for-cyberspace.html | U.S. and China Seek Arms Deal for Cyberspace | False | By David E. Sanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/ncaafootball/a-head-spinning-mascot-for-minnesota.html | Minnesotaâ€šÃ„¸Ã‚´s Mascot Turns Heads With Head Spins | False | By Pat Borzi | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/new-party-rules-fail-to-speed-up-republican-race.html | Party Rules to Streamline Race May Backfire for G.O.P. | False | By Adam Nagourney and Jonathan Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/welcome-to-the-age-of-the-unfunny-joke.html | Welcome to the Age of the Unfunny Joke | False | By Lee Siegel | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-27 | https://www.nytimes.com/2015/09/19/t-magazine/ohad-naharin-dance-profile.html | Going Gaga for Ohad Naharin | False | By Anna Della Subin | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/warily-eyeing-china-philippines-may-invite-us-back-to-subic-bay.html | Warily Eyeing China, Philippines May Invite U.S. Back to Subic Bay | False | By Javier C. Hernáˆ°ndez | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/hockey/a-hockey-life-full-of-turns-in-the-minors.html | A Hockey Life Full of Turns in the Minors | False | By John Branch | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/public-editor/sony-concussion-movie-nfl-new-york-times.html | When Purloined Letters Make News | False | By Margaret Sullivan | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/how-federer-thrives-in-an-age-of-disruption.html | How Federer Thrives in an Age of Disruption | False | By Gerald Marzorati | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/nicholas-kristof-the-fake-meat-revolution.html | The (Fake) Meat Revolution | False | By Nicholas Kristof | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/ross-douthat-evangelicals-and-the-carson-illusion.html | Evangelicals and the Carson Illusion | False | By Ross Douthat | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/how-to-close-guantanamo.html | How to Close Guantáˆ°ˆ°namo | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/justice-falls-short-in-gm-case.html | Justice Falls Short in G.M. Case | False | By David M. Uhlmann | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/cass-sunstein-making-government-logical.html.html | Making Government Logical | False | By Cass R. Sunstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/seth-stephens-davidowitz-googling-for-god.html | Googling for God | False | By Seth Stephens-Davidowitz | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/grading-more-fairly.html | Grading More Fairly | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/my-father-the-priest.html | My Father, the Priest | False | By Benedicta Cipolla | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/why-i-use-trigger-warnings.html | Why I Use Trigger Warnings | False | By Kate Manne | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/elizabeth-engelhardt.html | Elizabeth Engelhardt | False | By Kate Murphy | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/middleeast/arab-coalition-bombs-yemens-capital-killing-dozens.html | Arab Coalition Bombs Yemenâ€šÃ„¸Ã‚´s Capital, Killing Dozens | False | By Shuaib Almosawa and Kareem Fahim | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/facebook-groups-push-for-safe-land-passage-for-migrants-founders.html | Facebook Groupâ€šÃ„¸Ã‚´s Push for Safe Land Passage for Migrants Founders | False | By Boryana Dzhambazova | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/americas/pope-francis-cuba-catholics.html | Cubans Have Mixed Opinions on Effect of Visit by Pope Francis | False | By Azam Ahmed | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/baseball/in-long-run-cardinals-hope-that-a-breather-helps.html | In Long Run, Cardinals Hope That a Breather Helps | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-27 | https://www.nytimes.com/2015/09/19/t-magazine/statement-jewelry-floral.html | The Latest Jewels: Like Found Family Heirlooms | False | Photographs by Joanna Mcclure | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/football/giants-defense-off-to-a-slow-start-in-steve-spagnuolos-return-engagement.html | Giantsâ€šÃ„¸Ã‚´ Defense Off to a Slow Start in Steve Spagnuoloâ€šÃ„¸Ã‚´s Return Engagement | False | By Tom Pedulla | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/americas/pope-francis-cuba-influence.html | Pope Francis, Arriving in Cuba, Seeks to Revive Church | False | By Jim Yardley, Azam Ahmed and Victoria Burnett | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/rugby/rugby-world-cup-us-team-player-creates-rhymes-and-rhythm.html | This Rugby Player Creates Rhymes and Rhythm | False | By Sam Borden | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/baseball/for-a-day-the-yankees-do-all-the-right-things-and-throttle-the-mets.html | For a Day, the Yankees Do All the Right Things and Throttle the Mets | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/europe/thousands-flood-into-austria-as-refugees-are-bounced-around-europe.html | Thousands of Migrants Flood Into Austria | False | By Sewell Chan and Palko Karasz | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/politics/hillary-clinton-and-bernie-sanders-in-own-ways-show-pull-at-new-hampshire-convention.html | Hillary Clinton and Bernie Sanders, in Own Ways, Show Pull at New Hampshire Convention | False | By Patrick Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/politics/republicans-go-to-a-michigan-island-in-an-effort-to-set-themselves-apart.html | Carly Fiorina Draws Notice as Republicans, Hoping to Stand Out, Visit Michigan | False | By Alan Rappeport | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/soccer/with-chelsea-and-arsenal-a-chilly-handshake-kicks-off-a-heated-afternoon.html | With Chelsea and Arsenal, a Chilly Handshake Kicks Off a Heated Afternoon | False | By Sam Borden | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/basketball/assistant-coach-with-potential-bides-time-on-liberty.html | Assistant Coach With Potential Bides Time on Liberty | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/football/atlanta-falcons-at-new-york-giants-matchup.html | Falcons (1-0) at Giants (0-1) Matchup | False | By Tom Pedulla | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/football/tom-benson-conducts-business-as-usual-for-new-orleans-teams.html | At 88, Tom Benson Conducts Business as Usual for New Orleans Teams | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/latino-catholics-see-reflection-in-a-friar-set-for-sainthood.html | Latino Catholics See Reflection in a Friar Set for Sainthood | False | By Fernanda Santos | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/un-funding-shortfalls-and-cuts-in-refugee-aid-fuel-exodus-to-europe.html | U.N. Funding Shortfalls and Cuts in Refugee Aid Fuel Exodus to Europe | False | By Steven Erlanger and Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/middleeast/islamic-militants-kill-56-captive-syrian-soldiers.html | Islamic MilitantsÂ–â€˜ Kill 56 Captive Syrian Soldiers | False | By Ben Hubbard | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/ncaafootball/score-is-lopsided-in-22nd-straight-loss-but-columbia-finds-room-for-optimism.html | Score Is Lopsided in 22nd Straight Loss, but Columbia Finds Room for Optimism | False | By Tom Pedulla | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/baseball/mets-and-yankees-clash-with-one-eye-on-october.html | Mets and Yankees Clash With One Eye on October | False | By Michael Powell | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/20/books/jackie-collins-best-selling-author-of-hollywood-tales-dies-at-77.html | Jackie Collins, Best-Selling Novelist of Hollywood, Dies at 77 | False | By David Stout | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/horror-drove-her-from-south-100-years-later-she-returned.html | Horror Drove Her From South. 100 Years Later, She Returned. | False | By Dan Barry | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/baseball/field-skills-in-decline-carlos-beltran-leads-yankees-with-swing-thats-just-fine.html | As Some Veteran Yankees Wear Down, Rested Ones Contribute to Victory | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-23 | https://www.nytimes.com/2015/09/19/europe/noel-verset-vigneron-who-helped-save-a-wine-tradition-dies-at-95.html | Noã̈sÂ´l Verset, Vigneron Who Helped Save a Wine Tradition, Dies at 95 | False | By Eric Asimov | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/pageoneplus/quotation-of-the-day-for-sunday-september-20-2015.html | Quotation of the Day for Sunday, September 20, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/julia-mclaughlin-trip-todd.html | Julia McLaughlin, Trip Todd | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/molly-grand-jean-gregory-heller.html | Molly Grand-Jean, Gregory Heller | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/catherine-meng-and-kevin-yeh.html | Catherine Meng and Kevin Yeh | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/brigid-bergin-robert-hardt-jr.html | Brigid Bergin, Robert Hardt Jr. | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/james-warren-augustus-butera-jr.html | James Warren, Augustus Butera Jr. | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/anita-ravishankar-clarence-wardell-iii.html | Anita Ravishankar, Clarence Wardell III | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/jennifer-iacono-brian-rabinove.html | Jennifer Iacono, Brian Rabinove | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/jennifer-schlossman-adam-greenstein.html | Jennifer Schlossman, Adam Greenstein | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/ashley-nolan-and-josh-sundquist-which-one-was-the-right-ashley.html | Ashley Nolan and Josh Sundquist: Which One Was the Right Ashley? | False | By Nina Reyes | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/lita-tandon-james-ligtenberg.html | Lita Tandon,Â–â€˜ James Ligtenberg | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/amanda-niederauer-taylor-lukof.html | Amanda Niederauer, Taylor Lukof | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/heather-rothenberg-and-ellie-schafer.html | Heather Rothenberg and Ellie Schafer | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/mara-anne-manus-and-mark-dubois.html | Mara Anne Manus and Mark DuBois | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/christina-mercando-ross-davignon.html | Christina Mercando, Ross dâ€šÃ„Ã´Avignon | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/emily-cohn-benjamin-eisen.html | Emily Cohn, Benjamin Eisen | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/johnna-rowe-and-cameron-french.html | Johnna Rowe and Cameron French | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/kathleen-peterson-youngsuk-suh.html | Kathleen Peterson, Youngsuk Suh | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/lauren-smith-brooke-helburn.html | Lauren Smith, Ã„â€ Brooke Helburn | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/deeya-gaindh-giridhar-nandipati.html | Deeya Gaindh, Giridhar Nandipati | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/nicole-lustig-merin-pasternak.html | Nicole Lustig, Merin Pasternak | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/elizabeth-odonnell-ricardo-haza-sainz.html | Elizabeth Oâ€šÃ„Ã´Donnell, Ricardo Haza Sâ€šÃ‚â€sinz | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/rochelle-ballard-shelley-stewart-iii.html | Rochelle Ballard, Shelley Stewart III | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/erin-miller-christopher-weibel.html | Erin Miller, Christopher Weibel | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/heather-haddon-stephen-twilley.html | Heather Haddon, Stephen Twilley | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/victoria-hsia-sheng-xu.html | Victoria Hsia, Sheng Xu | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/mallory-ward-and-marc-brumer-after-the-midterms-something-long-term.html | Mallory Ward and Marc Brumer: After the Midterms, Something Long Term | False | By Eleanor Stanford | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/jen-christensen-holly-crenshaw.html | Jen Christensen, Holly Crenshaw | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/tracy-paul-philip-desgranges.html | Tracy Paul, Philip Desgranges | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/eva-dornstreich-ryan-mccarthy.html | Eva Dornstreich, Ryan McCarthy | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/erika-nishizato-and-jon-granath-temple-dogs-work-in-mysterious-ways.html | Erika Nishizato and Jon Granath: Temple Dogs Work in Mysterious Ways | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/alison-hebenstreit-hunter-armistead.html | Alison Hebenstreit, Hunter Armistead | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/katherine-hastings-david-nathans.html | Katherine Hastings, David Nathans | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/jenna-hurwitz-and-andrew-levin.html | Jenna Hurwitz and Andrew Levin | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/holly-cornell-todd-lowen.html | Holly Cornell, Todd Lowen | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/esther-lofgren-and-jacob-barrett.html | Esther Lofgren and Jacob Barrett | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/cassie-durkin-zach-parham.html | Cassie Durkin, Zach Parham | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/david-calfee-whitman-knapp.html | David Calfee, Whitman Knapp | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/margot-schloss-patrick-muncie.html | Margot Schloss, Patrick Muncie | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/pageoneplus/corrections-september-20-2015.html | Corrections: September 20, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/politics/carly-fiorina-aims-to-foil-attacks-on-her-record-as-a-ceo.html | As Profile Rises, Carly Fiorina Aims to Redefine Record as a C.E.O. | False | By Amy Chozick and Quentin Hardy | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/soccer/break-west-hams-defense-good-luck.html | Break West Ham's Defense? Good Luck | False | By Rob Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/rugby/little-flash-as-france-tops-italy.html | Little Flash as France Tops Italy | False | By Huw Richards | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/media/mcdonalds-leads-corporate-effort-to-publicize-migrants-plight.html | McDonaldâ€šÃ„Ã´s Leads Effort to Promote Migrant Aid | False | By Rachel Abrams | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/bratton-tries-a-community-policing-approach-on-the-new-york-police.html | Bratton Tries a Community Policing Approach, on the New York Police | False | By Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/europe/greece-election-tsipras.html | Alexis Tsipras Given a Second Chance by Greek Voters | False | By Suzanne Daley | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/americas/pope-francis-cuba.html | Pope Francis Careful in Navigating Cuban Politics | False | By Jim Yardley and Azam Ahmed | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/europe/us-to-increase-admission-of-refugees-to-100000-in-2017-kerry-says.html | U.S. Will Accept More Refugees as Crisis Grows | False | By Michael R. Gordon, Alison Smale and Rick Lyman | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/6-killed-in-shootings-across-new-york-city.html | 7 Killed in Shootings Across New York City | False | By Rick Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã´s on TV Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/a-huge-overnight-increase-in-a-drugs-price-raises-protests.html | Drug Goes From $13.50 a Tablet to $750, Overnight | False | By Andrew Pollack | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/avery-fisher-hall-changes-its-name-once-but-the-act-will-repeat-61-times.html | A Name Change for Avery Fisher Hall, 61 Times Over | False | By James Barron | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-22 | https://www.nytimes.com/2015/09/21/sports/autoracing/sebastian-vettel-dominates-in-singapore-grand-prix-despite-track-distractions.html | Sebastian Vettel Dominates in Singapore Grand Prix Despite Track Distractions | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/asia/us-soldiers-told-to-ignore-afghan-allies-abuse-of-boys.html | U.S. Soldiers Told to Ignore Sexual Abuse of Boys by Afghan Allies | False | By Joseph Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://artsbeat.blogs.nytimes.com/2015/09/20/metropolitan-opera-showcases-portraits-based-on-otello/ | Metropolitan Opera Showcases Portraits for â€šÃ„Ã²Otelloâ€šÃ„Ã´ Opening | False | By Randy Kenendy | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/international-home/2-american-hostages-freed-in-yemen-after-months-of-captivity.html | 2 Americans Among 6 Hostages Freed in Yemen After Months of Captivity | False | By Matthew Rosenberg and Kareem Fahim | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/international/volkswagen-chief-apologizes-for-breach-of-trust-after-recall.html | Volkswagen to Stop Sales of Diesel Cars Involved in Recall | False | By Jack Ewing and Coral Davenport | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-22 | https://www.nytimes.com/2015/09/21/fashion/from-simone-rocha-and-gareth-pugh-the-spectacle-of-it-all.html | From Simone Rocha and Gareth Pugh, the Spectacle of It All | False | By Alexandra Jacobs | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-24 | https://www.nytimes.com/2015/09/27/fashion/the-rugby-world-cup-london-fashions-outside-competition.html | The Rugby World Cup, London Fashionâ€šÃ„Ã´s Outside Competition | False | By Stuart Emmrich | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://artsbeat.blogs.nytimes.com/2015/09/20/warner-bros-announces-deal-to-make-chinese-language-films/ | Warner Bros. Announces Deal to Make Chinese-Language Films | False | By Andrew R. Chow | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-27 | https://www.nytimes.com/2015/09/27/t-magazine/a-fancy-melon-set-reissued.html | A Fancy Melon Set, Reissued | False | By Gemma Sieff | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/technology/personaltech/software-is-smart-enough-for-sat-but-still-far-from-intelligent.html | Software Is Smart Enough for SAT, but Still Far From Intelligent | False | By John Markoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/dance/review-from-twyla-tharp-2-new-pieces-for-her-anniversary-tour.html | Review: From Twyla Tharp, 2 New Pieces for Her Anniversary Tour | False | By Brian Seibert | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/football/giants-collapse-again-this-time-at-home-against-the-atlanta-falcons.html | Giants Collapse Again, This Time at Home Against the Atlanta Falcons | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://artsbeat.blogs.nytimes.com/2015/09/20/apollo-announces-season-lineup-starts-comedy-club/ | Apollo Announces Season Lineup, Starts Comedy Club | False | By Andrew R. Chow | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/football/new-england-patriots-tom-brady-rex-ryan-buffalo-bills.html | Patriotsâ€šÃ„Ã´ Brady Passes and Passes and Passes, and the Bills Are Thrown | False | By Matt Higgins | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://artsbeat.blogs.nytimes.com/2015/09/20/maze-runner-sequel-races-to-no-1-at-box-office/ | â€šÃ„Ã²Maze Runnerâ€šÃ„Ã´ Sequel Races to No. 1 at Box Office | False | By Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/19-rescued-after-boat-capsizes-in-east-river.html | Boat on East River Capsizes; Fire Department Rescues 19 | False | By Daniel E. Slotnik and Rick Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/israel-needs-new-friends.html | Israel Needs New Friends | False | By Shmuel Rosner | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/music/review-new-york-philharmonic-accompanies-on-the-waterfront-and-the-godfather.html | Review: New York Philharmonic Accompanies â€šÃ„Ã²On the Waterfrontâ€šÃ„Ã´ and â€šÃ„Ã²The Godfatherâ€šÃ„Ã´ | False | By Anthony Tommasini | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/books/review-scott-shanes-objective-troy-on-killing-the-american-jihadist-anwar-al-awlaki.html | Review: Scott Shaneâ€šÃ„Ã´s â€šÃ„Ã²Objective Troy,â€šÃ„Ã´ on Killing the American Jihadist Anwar al-Awlaki | False | By Steve Coll | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/music/review-a-resurrection-in-tune-with-the-atlanta-symphonys-renewal.html | Review: A â€šÃ„Ã²Resurrectionâ€šÃ„Ã´ in Tune With the Atlanta Symphonyâ€šÃ„Ã´s Renewal | False | By James R. Oestreich | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/theater/review-whistleblower-a-dance-theater-take-on-chelsea-manning.html | Review: â€šÃ„Ã²Whistleblower,â€šÃ„Ã´ a Dance-Theater Take on Chelsea Manning | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/music/review-banda-de-los-muertos-brings-the-party-for-its-album-debut.html | Review: Banda de los Muertos Brings the Party for Its Album Debut | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/television/review-in-blindspot-an-amnesiacs-tattoos-are-the-clues.html | Review: In â€˜Blindspot,â€™ an Amnesiacâ€™s Tattoos Are the Clues | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/dance/review-in-age-beauty-miguel-gutierrez-ponders-the-personal-and-the-professional.html | Review: In â€˜Age & Beauty,â€™ Miguel Gutierrez Ponders the Personal and the Professional | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/dance/review-traditional-dance-from-okinawa-at-japan-society.html | Review: Traditional Dance From Okinawa at Japan Society | False | By Siobhan Burke | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/television/review-life-in-pieces-a-cbs-comedy-told-in-vignettes.html | Review: â€˜Life in Pieces,â€™ a CBS Comedy, Told in Vignettes | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/movies/masaan-and-other-indian-films-steer-away-from-bollywood-escapism.html | â€˜Masaanâ€™ and Other Indian Films Steer Away From Bollywood Escapism | False | By Vaibhav Sharma | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/music/review-argento-chamber-ensembles-scelsi-rediscovered.html | Review: Argento Chamber Ensembleâ€™s â€˜Scelsi Rediscoveredâ€™ | False | By Zachary Woolfe | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/selma-alabama-church-shooting.html | Alabama Church Shooting Wounds Infant and 2 Adults | False | By Penn Bullock | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/bipartisan-effort-fights-health-law-rule-that-could-raise-premiums.html | Bipartisan Effort Fights Health Law Rule That Could Raise Premiums | False | By Robert Pear | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/technology/personaltech/clever-a-software-service-gives-schools-a-way-to-manage-data-flow-to-apps.html | Clever, a Software Service, Gives Schools a Way to Manage Data Flow to Apps | False | By Natasha Singer | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/politics/president-heartbroken-over-death-of-adviser.html | President â€˜Heartbrokenâ€™ Over Death of Adviser | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/europe/isis-defectors-reveal-disillusionment.html | ISIS Defectors Reveal Disillusionment | False | By Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/asia/amid-protests-nepal-adopts-constitution.html | Amid Protests, Nepal Adopts Constitution | False | By Bhadra Sharma and Nida Najar | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/treasury-auctions-set-for-the-week-of-sept-21.html | Treasury Auctions Set for the Week of Sept. 21 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/for-an-extraordinary-week-an-unconventional-organizer.html | A Rookie Brings Her Skills to the â€˜Super Bowlâ€™ of Social Planning | False | By Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/books/c-k-williams-poet-who-tackled-moral-issues-dies-at-78.html | C. K. Williams, Poet, Dies at 78; Pulitzer Winner Tackled Politics and Morality | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/gop-field-wrestles-with-questions-on-islam-and-the-presidency.html | G.O.P. Field Wrestles With Questions on Islam and the Presidency | False | By Alan Rappeport | 2016-01-27 | TX 8-258-638 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/lawmakers-seek-national-park-in-honor-of-stonewall.html | Lawmakers Seek National Park in Honor of Stonewall | False | By Alexander Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/energy-environment/britain-says-it-will-aid-planned-nuclear-plant.html | In Courting Chinese Companies, Britain to Help Fund Planned Nuclear Plant | False | By Stanley Reed | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/with-king-in-declining-health-future-of-monarchy-in-thailand-is-uncertain.html | With King in Declining Health, Future of Monarchy in Thailand Is Uncertain | False | By Thomas Fuller | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/technology/kickstarters-altruistic-vision-profits-as-the-means-not-the-mission.html | Kickstarter Focuses Its Mission on Altruism Over Profit | False | By Mike Isaac and David Gelles | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/europe/russian-project-honors-stalins-victims-and-stirs-talk-on-brutal-past.html | Russian Project Honors Stalinâ€™s Victims and Stirs Talk on Brutal Past | False | By Sabrina Tavernise | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/tennis/tireless-star-and-unorthodox-coach-help-lead-britain-to-davis-cup-final.html | Tireless Star and Unorthodox Coach Help Lead Britain to Davis Cup Final | False | By David Cox | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/ncaafootball/only-thing-inleonard-fournettes-way-nfl-rule-book.html | Only Thing inÂ â€¦â€¦ Leonard Fournetteâ€™s Way: N.F.L. Rule Book | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/new-york-military-academys-sudden-closing-after-126-years.html | New York Military Academyâ€™s Sudden Closing, After 126 Years | False | By Joseph Berger | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/apple-confirms-discovery-of-malicious-code-in-some-app-store-products.html | Apple Confirms Discovery of Malicious Code in Some App Store Products | False | By Katie Benner | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/mediators-in-burkino-faso-issue-proposals-to-end-strife.html | Mediators in Burkino Faso Issue Proposals to End Strife | False | By Hervâ€© Taoko | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/after-battling-safety-agency-recaro-changes-course-on-car-seat-recall.html | After Battling Safety Agency, Recaro Changes Course on Car Seat Recall | False | By Christopher Jensen | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/oregons-legal-sale-of-marijuana-comes-with-reprieve.html | Oregonâ€™s Legal Sale of Marijuana Comes With Reprieve | False | By Kirk Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/media/retailers-use-of-their-fans-photos-draws-scrutiny.html | On Instagram and Other Social Media, Redefining â€˜User Engagementâ€™ | False | By Sydney Ember and Rachel Abrams | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/baseball/muscle-strain-will-keep-masahiro-tanaka-from-making-a-key-start-in-toronto.html | Muscle Strain Will Keep Masahiro Tanaka From Making a Key Start in Toronto | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/football/a-game-changer-for-the-giants-for-better-or-worse.html | A Game Changer for the Giants, for Better or Worse | False | By William C. Rhoden | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/media/firing-at-los-angeles-times-focuses-discontent.html | A Firing at The Los Angeles Times Focuses Discontent | False | By Ravi Somaiya | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/football/talented-pass-catcher-plays-defense-for-jets.html | Talented Pass Catcher Plays Defense for Jets | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/new-york-city-to-add-housing-for-domestic-violence-victims.html | New York City to Add Housing for Domestic Violence Victims | False | By Nikita Stewart | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/golf/jason-day-holds-on-to-win-and-grabs-top-ranking.html | Jason Day Holds On to Win, and Grabs Top Ranking | False | By Jeff Arnold | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/international/charter-and-time-warner-vote-and-chinese-tech-meeting-in-seattle.html | Charter and Time Warner Vote, and Chinese Tech Meeting in Seattle | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/theater/review-a-midsummer-nights-dream-tailored-for-multitaskers.html | Review: â€šÃ„Â²A Midsummer Nightâ€šÃ„Â´s Dreamâ€šÃ„Â´ Tailored for Multitaskers | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/politics/george-w-bush-made-retroactive-nsa-fix-after-hospital-room-showdown.html | George W. Bush Made Retroactive N.S.A. â€šÃ„Â²Fixâ€šÃ„Â´ After Hospital Room Showdown | False | By Charlie Savage | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/baseball/years-ago-mets-had-starters-who-finished-with-a-flourish.html | Years Ago, Mets Had Starters Who Finished With a Flourish | False | By Jay Schreiber and Elena Gustines | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/bike-sharing-programs-gain-a-toehold-in-new-jersey.html | Bike-Sharing Programs Gain a Toehold in New Jersey | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-23 | https://www.nytimes.com/2015/09/21/nyregion/mamdouha-bobst-philanthropist-and-public-health-advocate-dies-at-90.html | Mamdouha Bobst, Philanthropist and Public Health Advocate, Dies at 90 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/fashion/emmy-awards-red-carpet-2015-fashion.html | Red Carpet Trend at the 2015 Emmys? Trying to Stay Cool | False | By Matthew Schneier | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/television/emmys-2015-game-of-thrones.html | Emmys 2015: Firsts for Viola Davis and Jon Hamm, and a Victory Lap for HBO | False | By John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/hockey/devils-lose-preseason-opener.html | Devils Lose Preseason Opener | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/21/arts/television/jack-larson-a-playwright-better-known-as-jimmy-olsen-in-superman-dies-at-87.html | Jack Larson, a TV Jimmy Olsen Turned Playwright, Dies at 87 | False | By Anita Gates | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/baseball/mets-remove-harvey-early-and-yanks-dont-argue-that.html | A Limit on Matt Harveyâ€šÃ„Â´s Innings Has New Fans: The Yankees | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/football/jets-1-0-at-colts-0-1.html | Jets (1-0) at Colts (0-1) Preview | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/television/emmys-2015-andy-samberg-review.html | Emmy Awards 2015: A Show for a â€šÃ„Â²Peak TVâ€šÃ„Â´ Blockbuster Era | False | By James Poniewozik | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/football/the-best-of-week-2-in-the-nfl.html | The Best of Week 2 in the N.F.L. | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/pageoneplus/corrections-september-21-2015.html | Corrections: September 21, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/de-blasio-and-immigration.html | De Blasio and Immigration | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/away-from-fossil-fuels.html | Away From Fossil Fuels | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/the-world-of-food-and-mark-bittmans-place-in-it.html | The World of Food, and Mark Bittmanâ€šÃ„Â´s Place in It | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/president-obamas-college-scorecard.html | President Obamaâ€šÃ„Â´s College Scorecard | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/oxycontin-is-not-for-kids.html | OxyContin Is Not for Kids | False | By Peter Shumlin | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/lets-not-move-to-mars.html | Letâ€šÃ„Â´s Not Move to Mars | False | By Ed Regis | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/the-pope-and-the-birth-control-ban.html | The Pope and the Birth Control Ban | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/mr-putins-mixed-messages-on-syria.html | Mr. Putinâ€šÃ„Â´s Mixed Messages on Syria | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/paul-krugman-the-rage-of-the-bankers.html | The Rage of the Bankers | False | By Paul Krugman | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/charles-m-blow-dont-coronate-carly-fiorina-just-yet.html | Donâ€šÃ„Â´t Coronate Carly Fiorina Just Yet | False | By Charles M. Blow | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/use-medicares-muscle-to-lower-drug-prices.html | Use Medicareâ€šÃ„Â´s Muscle to Lower Drug Prices | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/international/volkswagen-shares-recall.html | Volkswagen Stock Falls as Automaker Tries to Contain Fallout | False | By Jack Ewing | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/politics/political-split-awaits-pope-francis.html | Pope Francisâ€™ U.S. Visit Could Benefit Both Left and Right | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/dealbook/zurich-insurance-ends-pursuit-of-rsa-of-britain.html | Zurich Insurance Ends Pursuit of RSA of Britain | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/asia/chinas-xi-jinping-arriving-in-us-at-a-moment-of-vulnerability.html | Xi Jinping of China Arriving in U.S. at Moment of Vulnerability | False | By Chris Buckley and Jane Perlez | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-24 | https://www.nytimes.com/2015/09/22/business/international/trading-meat-for-tires-as-bartering-economy-grows-in-greece.html | Trading Meat for Tires as Bartering Economy Grows in Greece | False | By Liz Alderman | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://bits.blogs.nytimes.com/2015/09/21/france-rejects-googles-efforts-to-limit-application-of-privacy-ruling/ | France Rejects Googleâ€™s Efforts to Limit Application of Privacy Ruling | False | By Mark Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/david-brocks-killing-the-messenger.html | David Brockâ€™s â€˜Killing the Messengerâ€™ | False | By Hanna Rosin | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/black-silent-majority-by-michael-javen-fortner.html | â€˜Black Silent Majority,â€™ by Michael Javen Fortner | False | By Khalil Gibran Muhammad | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/cheap-villa-holidays.html | How to Rent a European Villa (and Not Go Broke) | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://well.blogs.nytimes.com/2015/09/21/cycling-101-neednt-be-collision-course/ | Cycling 101 Neednâ€™t Be Collision Course | False | By Jane E. Brody | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/9-years-of-muck-mud-and-debate-in-java.html | Indonesiaâ€™s â€˜Mud Volcanoâ€™ and Nine Years of Debate About Its Muck | False | By Rachel Nuwer | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/as-fires-grow-a-new-landscape-appears-in-the-west.html | As Fires Grow, a New Landscape Appears in the West | False | By John Schwartz | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/why-a-brexit-looms-large.html | Why a â€˜Brexitâ€™ Looms Large | False | By Matthew J. Goodwin | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/roger-cohen-more-efficiency-less-humanity.html | Battered Greece and Its Refugee Lesson | False | By Roger Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-25 | https://www.nytimes.com/2015/09/22/world/asia/esmail-kiram-ii-self-proclaimed-sultan-of-sulu-dies-at-75.html | Esmail Kiram II, Self-Proclaimed Sultan of Sulu, Dies at 75 | False | By Floyd Whaley | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/upshot/a-simpler-financial-aid-calculator-spreads.html | A Simpler Financial-Aid Calculator Spreads | False | By David Leonhardt | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/dealbook/starwood-waypoint-residential-trust-to-acquire-a-rival.html | Starwood Waypoint Residential Trust to Acquire a Rival | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://bits.blogs.nytimes.com/2015/09/22/4chan-sells-to-japanese-web-culture-pioneer-2channel/ | 4chan Message Board Sold to Founder of 2Channel, a Japanese Web Culture Pioneer | False | By Mike Isaac | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/football/seattle-seahawks-green-bay-packers-defense.html | Chancellorâ€™s Absence and 0-2 Start Weigh on Seahawks | False | By Victor Mather | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/21/arts/television/emmy-awards-2015-the-major-winners.html | Emmy Awards 2015: The Major Winners | False | Compiled by Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/easy-dinners-modular-meals.html | When Dinner Proves Divisive: One Strategy, Many Dishes | False | By Julia Moskin | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/a-beneficial-evolutionary-step-for-chameleons.html | A Beneficial Evolutionary Step for Chameleons | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/earth-blamed-for-cracks-in-moon.html | Earth Blamed for Cracks in Moon | False | By Kenneth Chang | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/complicated-logistics-for-pope-francis-visit.html | Devoted to Simplicity, Pope Francis Creates Knotty Logistics With Visit | False | By Andy Newman and Vivian Yee | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/international/inside-walton-fords-brutal-world-of-man-and-beast.html | Inside Walton Fordâ€™s Brutal World of Man and Beast | False | By Matthew Rose | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/middleeast/iran-gives-un-nuclear-inspectors-samples-from-secret-military-base.html | Atomic Agency Defends How Iran Collected Evidence at Secret Base | False | By Thomas Erdbrink and David E. Sanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/21/t-magazine/patrizia-tenti-architect-milan.html | Patrizia Tenti Brings a Playful Energy to Milanese Design | False | By Dana Thomas | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/ice-pop-molds-walter-youngblood.html | Ice-Pop Molds That Contained Walter Youngbloodâ€™s Enthusiasm | False | By Ligaya Mishan | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-23 | https://www.nytimes.com/2015/09/22/world/asia/in-turkmenistan-and-uzbekistan-the-legacy-of-soviet-rule-endures.html | In Turkmenistan and Uzbekistan, the Legacy of Soviet Rule Endures | False | By Celestine Bohlen | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-18 | https://www.nytimes.com/2015/09/18/universal/es/comentario-chivos-expiatorios-en-la-venezuela-de-maduro.html | Comentario: Chivos expiatorios en la Venezuela de Maduro | False | Por Naky Soto Parra | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/suspects-appear-in-massachusetts-court-in-baby-doe-case.html | Details EmergeÂ–â€ in Massachusetts â€šÃ„Â²Baby Doeâ€šÃ„Â´ Case as Couple Are Arraigned | False | By Jess Bidgood | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/fried-chicken-matzo-served-to-go.html | Matzo Fried Chicken Served to Go | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-24 | https://www.nytimes.com/2015/09/22/technology/personaltech/apple-watch-review.html | Apple Improves the Watch, Slightly | False | By Farhad Manjoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://well.blogs.nytimes.com/2015/09/21/pesticides-tied-to-childhood-cancers/ | Pesticides Tied to Childhood Cancers | False | By Nicholas Bakalar | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/football/young-quarterbacks-give-four-long-suffering-franchises-hope.html | Young Quarterbacks Produce Rare Win-Win-Win-Win Situation | False | By Chase Stuart | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/an-unexpected-partner-helps-preserve-a-manhattan-synagogue.html | An Unexpected Partner Helps Preserve a Manhattan Synagogue | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://well.blogs.nytimes.com/2015/09/21/cant-swallow-a-pill-theres-help-for-that/ | Canâ€šÃ„Â´t Swallow a Pill? Thereâ€šÃ„Â´s Help for That | False | By Abby Ellin | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/21/arts/television/review-muppets-abc-kermit-ms-piggy.html | Review: In â€šÃ„Â²The Muppetsâ€šÃ„Â´ on ABC, Kermit Is in a Mundane Midlife Crisis | False | By James Poniewozik | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://artsbeat.blogs.nytimes.com/2015/09/21/court-orders-versailles-to-cover-vandalism-on-kapoors-work/ | Court Orders Versailles to Cover Vandalism on Kapoorâ€šÃ„Â´s Work | False | By Christopher D. Shea | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/a-bolt-from-the-past-don-pellmann-at-100-is-still-breaking-records.html | 100 Years Old. 5 World Records. | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/health/condiments-as-weapon-against-malnutrition.html | Condiments as Weapon Against Malnutrition | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://artsbeat.blogs.nytimes.com/2015/09/21/lincoln-center-theater-to-offer-war-by-branden-jacob-jenkins/ | Lincoln Center Theater to Offer â€šÃ„Â²Warâ€šÃ„Â´ by Branden Jacobs-Jenkins | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/africa/protests-erupt-in-burkina-faso-after-political-compromise.html | An Apology and a Vow to End Burkina Faso Coup | False | By Hervᅵ Taoko | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/michel-faulkner-a-republican-minister-announces-a-bid-to-unseat-mayor-de-blasio.html | Michel Faulkner, Harlem Minister, Announces G.O.P. Bid to Unseat Mayor de Blasio | False | By Alexander Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/upshot/prescription-drug-costs-are-rising-as-a-campaign-issue.html | Prescription Drug Costs Are Rising as a Campaign Issue | False | By Margot Sanger-Katz | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/oldest-find-of-salmon-remains-in-north-america.html | Oldest Find of Salmon Remains in North America | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://artsbeat.blogs.nytimes.com/2015/09/21/getty-museum-and-armenian-church-reach-agreement-over-13th-century-manuscript/ | Getty Museum and Armenian Church Reach Agreement Over 13th-Century Manuscript | False | By Eve M. Kahn | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/media/emmy-awards-audience-drops-to-new-low.html | Emmy Awards Audience Drops to New Low | False | By John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/health/how-much-junk-food-do-teenagers-eat.html | How Much Junk Food Do Teenagers Eat? | False | By Nicholas Bakalar | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/europe/alexis-tsipras-of-greece-faces-bailout-mandates-in-next-test.html | Greeceâ€šÃ„Â´s Leader Starts Big Economic Overhaul | False | By Suzanne Daley | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/kathleen-kane-pennsylvania-attorney-general-is-suspended-from-practicing-law.html | Kathleen Kane, Pennsylvania Attorney General, Is Suspended From Practicing Law | False | By Jon Hurdle and Erik Eckholm | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/big-price-increase-for-tb-drug-is-rescinded.html | Big Price Increase for Tuberculosis Drug Is Rescinded | False | By Andrew Pollack | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/ignoring-sexual-abuse-in-afghanistan.html | Ignoring Sexual Abuse in Afghanistan | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/africa/deadly-bombings-are-reported-in-nigerian-city-where-boko-haram-was-founded.html | More than 100 Killed by Boko Haram Bombings in Nigeria | False | By Norimitsu Onishi | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/politics/first-draft/2015/09/21/scott-walker-quits-2016-presidential-race/ | Scott Walker Ends His 2016 Presidential Run | False | By Patrick Healy and Alexander Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/when-radiation-isnt-the-real-risk.html | When Radiation Isnâ€šÃ„Â´t the Real Risk | False | By George Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://artsbeat.blogs.nytimes.com/2015/09/21/new-york-citys-ailing-cultural-affairs-commissioner-takes-leave/ | New York Cityâ€šÃ„Â´s Cultural Affairs Commissioner Takes Leave Because of Illness | False | By Robin Pogrebin | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/a-third-of-college-women-experience-unwanted-sexual-contact-study-finds.html | 1 in 4 Women Experience Sex Assault on Campus | False | By Richard Pᅵrez-Peᅵa | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/cori-bargmann-puts-her-mind-to-how-the-brain-works.html | Cori Bargmann Puts Her Mind to How the Brain Works | False | By Claudia Dreifus | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/theater/review-sex-of-the-baby-a-tale-of-desire-and-betrayal.html | Review: â€šÃ„Â²Sex of the Baby,â€šÃ„Â´ a Tale of Desire and Betrayal | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-21 | 2015-09-16 | https://www.nytimes.com/2015/09/16/universal/es/comentario-la-ola-migratoria-que-se-dirige-hacia-europa-no-es-un-problema-es-una-oportunidad.html | Comentario: La ola migratoria que se dirige hacia Europa no es un problema, es una oportunidad | False | Por Eduardo Porter | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/middleeast/russia-deploys-ground-attack-aircraft-to-syrian-base.html | Russia Expands Fleet in Syria With Jets That Can Attack Targets on Ground | False | By Eric Schmitt and Neil MacFarquhar | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/bird-flu-vaccine-conditionally-approved-but-still-cant-be-sold.html | Bird Flu Vaccine Conditionally Approved, but Still Canâ€™t Be Sold | False | By Stephanie Strom | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/music/review-christopher-houlihan-adds-shine-to-a-restored-organ-at-co-cathedral-of-st-joseph.html | Review: Christopher Houlihan Adds Shine to a Restored Organ at Co-Cathedral of St. Joseph | False | By David Allen | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/tennis/the-davis-cup-could-use-a-little-polishing.html | Two Finalists Shine, but Davis Cup Is Still in Need of Polish | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/television/review-scream-queens-spoofs-horror.html | Review: â€˜Â²Scream Queensâ€˜Â´ Spoofs Horror Spoofs | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/world/asia/malaysias-leader-najib-razak-faces-us-corruption-inquiry.html | Malaysiaâ€˜Â´s Leader, Najib Razak, Faces U.S. Corruption Inquiry | False | By Louise Story | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/airlines-find-travelers-accept-fees-wrapped-up-in-bundles.html | Airlines Find Travelers Accept Fees Wrapped Up in Bundles | False | By Martha C. White | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/realestate/communities/robert-e-simon-jr-founder-of-reston-va-dies-at-101.html | Robert E. Simon Jr., Who Created a Town, Reston, Va., Dies at 101 | False | By Robert D. McFadden | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-27 | https://www.nytimes.com/2015/09/20/t-magazine/puglia-italy-seaside-travel-guide.html | The Ancient Allure of Puglia | False | By Taiye Selasi | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/books/review-paradise-of-the-pacific-the-hard-truths-of-hawaiis-history.html | Review: â€˜Â²Paradise of the Pacific,â€˜Â´ the Hard Truths of Hawaiiâ€˜Â´s History | False | By Michiko Kakutani | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/television/review-limitless-on-cbs-stars-jake-mcdorman-as-a-brainiac.html | Review: â€˜Â²Limitlessâ€˜Â´ on CBS Stars Jake McDorman as a Brainiac | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/universal/es/papa-francisco-navega-la-politica-de-cuba-con-cautela-y-prudencia.html | Papa Francisco navega la polÃâ€˜Â²%o tica de Cuba con cautela y prudencia | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/world/europe/tatars-block-land-route-into-crimea-from-ukraine.html | Tatars, Foes of Russia in Crimea, Block Shipments of Food | False | By Sophia Kishkovsky and Alison Smale | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/dealbook/sec-and-first-eagle-investment-reach-40-million-settlement.html | S.E.C. and First Eagle Investment Reach $40 Million Settlement | False | By Susan Antilla | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/design/splendor-and-misery-images-of-prostitution-captures-a-profession-in-paris-through-artists-eyes.html | â€˜Â²Splendor and Misery: Images of Prostitution,â€˜Â´ Captures a Profession in Paris Through Artistsâ€˜Â´ Eyes | False | By Elaine Sciolino | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/pope-francis-to-find-a-church-in-upheaval.html | Pope Francis to Find a Church in Upheaval | False | By Laurie Goodstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/design/rembrandt-portraits-may-come-home-for-record-price-with-government-help.html | Rembrandt Portraits May Come Home, for Record Price, With Government Help | False | By Nina Siegal | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/daniel-thompson-whose-bagel-machine-altered-the-american-diet-dies-at-94.html | Daniel Thompson, Whose Bagel Machine Altered the American Diet, Dies at 94 | False | By Margalit Fox | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/us/newest-immigrants-assimilating-as-well-as-past-ones-report-says.html | Newest Immigrants Assimilating as Fast as Previous Ones, Report Says | False | By Julia Preston | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/world/africa/deadly-car-bombing-at-somalias-presidential-palace-is-claimed-by-shabab.html | Deadly Car Bombing at Somaliaâ€˜Â´s Presidential Palace Is Claimed by Shabab | False | By Mohamed Ibrahim | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/rugby/with-shocking-upset-japan-grabs-rugbys-attention-and-the-worlds.html | Rugby World Cup: Japanâ€˜Â´s Shocking Upset Commands Attention | False | By Victor Mather | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/surge-in-homelessness-tests-wisconsin-capitals-welcoming-spirit.html | Surge in Homelessness Tests Wisconsin Capitalâ€˜Â´s Welcoming Spirit | False | By Julie Bosman | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/world/middleeast/france-opens-trade-office-in-iran.html | France Opens Trade Office in Iran | False | By Thomas Erdbrink | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/us/politics/in-pelosi-strong-catholic-faith-and-abortion-rights-coexist.html | In Pelosi, Strong Catholic Faith and Abortion Rights Coexist | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/dealbook/empty-floor-at-goldman-puts-change-on-display.html | Empty Floor at Goldman Puts Change on Display | False | By Nathaniel Popper | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/nyregion/cherry-factory-to-plea-guilty-over-pollution-and-marijuana.html | Brooklyn Cherry Business to Plead Guilty Over Pollution and Marijuana | False | By Vivian Yee | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/world/europe/austria-takes-on-role-of-distribution-center-for-migrants.html | Austria Takes Role of Distribution Center for Germany-Bound Migrants | False | By Palko Karasz and Barbara Surk | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/books/carmen-balcells-agent-to-latin-americas-literary-lions-dies-at-85.html | Carmen Balcells, Agent to Latin Americaâ€˜Â´s Literary Lions, Dies at 85 | False | By Rachel Donadio | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/americas/pope-lures-exiles-back-to-cuba-where-a-lifetime-ago-is-yesterday.html | Pope Lures Exiles Back to Cuba, Where a Lifetime Ago Is Yesterday | False | By Lizette Alvarez | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/new-jersey-police-officer-accused-of-killing-2-while-driving-drunk-pleads-not-guilty.html | New Jersey Officer Pleads Not Guilty in Fatal Wrong-Way Crash on Staten Island | False | By Nate Schweber | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/americas/at-salvadoran-factory-helping-troubled-youth-makes-business-sense.html | At Salvadoran Factory, Helping Troubled Youth Makes Business Sense | False | By Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/new-york-zoning-plan-requires-more-affordable-homes.html | New York Zoning Plan Requires More Affordable Homes | False | By Mireya Navarro | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/politics/without-calming-voice-ben-carson-gop-is-letting-divisive-ones-speak-on-muslims.html | Without Calming Voice, G.O.P. Is Letting Divisive Ones Speak on Muslims | False | By Jonathan Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/hbo-longtime-emmy-favorite-reigns-supreme.html | HBO, Longtime Emmy Favorite, Reigns Supreme | False | By John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/tennis-star-tackled-in-mistaken-arrest-praises-mayor-after-meeting.html | James Blake Praises Mayor de Blasio After Meeting on Mistaken Arrest | False | By Benjamin Mueller and Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/asia/fading-coal-industry-in-china-may-offer-chance-to-aid-climate.html | Fading Coal Industry in China May Offer Chance to Aid Climate | False | By Edward Wong and Chris Buckley | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/us-outrage-and-resignation-over-afghans-rape-of-boys.html | U.S. Outrage and Resignation Over Afghansâ€šÃ„Â´ Rape of Boys | False | By Matthew Rosenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/driver-is-found-fatally-shot-in-his-livery-cab-in-the-bronx.html | Driver Is Found Fatally Shot in His Livery Cab in the Bronx | False | By Rick Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/mayor-rahm-emanuel-of-chicago-will-seek-to-raise-taxes.html | Mayor Rahm Emanuel of Chicago Will Seek to Raise Taxes | False | By Monica Davey | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/apple-presses-ahead-with-efforts-to-create-car-though-big-issues-remain.html | Apple Presses Ahead With Efforts to Create Car, Though Big Issues Remain | False | By Katie Benner | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/georgia-28-year-sentence-in-tainted-peanut-deaths.html | Georgia: 28-Year Sentence in Tainted Peanut Case | False | By Alan Blinder | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/the-wrath-of-volkswagens-drivers.html | The Wrath of Volkswagenâ€šÃ„Â´s Drivers | False | By Jad Mouawad and Christopher Jensen | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/media/williams-return-is-part-of-revamp-at-msnbc.html | Brian Williams Return Is Part of Revamp at MSNBC | False | By Emily Steel | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/football/amid-tumult-giants-strive-to-regain-some-order.html | Amid Tumult, Giants Uncover Glimpses of Hope | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/it-took-epa-pressure-to-get-vw-to-admit-fault.html | It Took E.P.A. Pressure to Get VW to Admit Fault | False | By Bill Vlasic and Aaron M. Kessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/dealbook/the-influence-of-fiorina-at-lucent-in-hindsight.html | The Influence of Fiorina at Lucent, in Hindsight | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/theater/review-thomas-bradshaws-fulfillment-on-one-mans-ceiling-and-his-frustrations.html | Review: Thomas Bradshawâ€šÃ„Â´s â€šÃ„Â¹Fulfillment,â€šÃ„Â´ on One Manâ€šÃ„Â´s Ceiling, and His Frustrations | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/baseball/mets-bounce-back-with-win-over-braves.html | Mets Recall How to Win After a Night to Forget | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/baseball/as-rotation-staggers-yankees-struggle-against-blue-jays-ace.html | Blue Jaysâ€šÃ„Â´ Ace Halts Yankeesâ€šÃ„Â´ Momentum | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/asia/philippines-gunmen-abduct-foreigners.html | Philippines: Gunmen Abduct Foreigners | False | By Floyd Whaley | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/egypt-destroying-far-more-homes-than-buffer-zone-plan-called-for-report-says.html | Egypt Destroying Far More Homes Than Buffer-Zone Plan Called For, Report Says | False | By David D. Kirkpatrick | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/football/baffling-colts-and-maybe-fans-jets-go-to-2-0.html | Baffling Colts, and Maybe Fans, Jets Go to 2-0 | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/pageoneplus/corrections-september-22-2015.html | Corrections: September 22, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/china-detains-us-citizen-sandy-phan-gillis.html | China Formally Arrests U.S. Citizen Accused of Spying | False | By Chris Buckley | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/closing-guantanamo.html | Closing Guantâ€šÃ„Â°namo | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/harvards-all-male-clubs.html | Harvardâ€šÃ„Â´s All-Male Clubs | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/improving-health-data.html | Improving Health Data | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/how-the-us-can-welcome-refugees.html | How the U.S. Can Welcome Refugees | False | By David Miliband | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/pope-francis-the-prince-of-the-personal.html | Pope Francis, the Prince of the Personal | False | By David Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/industry-can-lead-on-climate-change.html | Industry Can Lead on Climate Change | False | By Joe Kaeser | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/greek-voters-give-alexis-tsipras-another-go-as-prime-minister.html | Greek Voters Give Alexis Tsipras Another Go as Prime Minister | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/notes-on-the-republican-campaign.html | Notes on the Republican Campaign | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/religious-freedom-bill.html | Religious Freedom Bill | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/joe-nocera-trump-vs-fiorina.html | Trump and Fiorinaâ€šÃ„Â´s Snake Oil Sales | False | By Joe Nocera | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/californias-right-to-die-bill.html | Californiaâ€šÃ„Â´s Right-to-Die Bill | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/selfie-new-test-makeup.html | Makeup for the Selfie Generation | False | By Courtney Rubin | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/larry-kudlow-weighs-run-against-senator-richard-blumenthal-in-connecticut.html | Larry Kudlow Weighs Run Against Senator Richard Blumenthal in Connecticut | False | By Alexander Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/politics/senate-democrats-to-unveil-aggressive-climate-change-bill.html | Senate Democrats Offer Climate Change Bill Aimed Not at Success Now, but in 2016 | False | By Coral Davenport | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/middleeast/as-others-flee-to-west-most-syrian-refugees-remain-in-region.html | As Others Flee to West, Most Syrian Refugees Remain in Region | False | By Jodi Rudoren | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/protecting-pope-francis-means-being-able-to-stop-on-a-dime.html | Pope Francis, â€šÃ„Â²Peopleâ€šÃ„Â´s Popeâ€šÃ„Â´ Is Security Teamsâ€šÃ„Â´ Headache | False | By Michael S. Schmidt and Jim Yardley | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/selfie-tips-from-a-makeup-artist.html | 5 Selfie Tips From a Makeup Artist | False | By Courtney Rubin | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/europe/european-union-ministers-migrants-refugees.html | Plan on Migrants Strains the Limits of Europeâ€šÃ„Â´s Unity | False | By Steven Erlanger and James Kanter | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/the-visiting-privilege-by-joy-williams.html | â€šÃ„Â²The Visiting Privilege,â€šÃ„Â´ by Joy Williams | False | By Ben Marcus | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/selfish-by-kim-kardashian-west-and-more.html | â€šÃ„Â²Selfish,â€šÃ„Â´ by Kim Kardashian West, and More | False | By Caitlin Flanagan | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/music/review-metropolitan-operas-new-otello-bold-and-tentative.html | Review: Metropolitan Operaâ€šÃ„Â´s New â€šÃ„Â²Otello,â€šÃ„Â´ Bold and Tentative | False | By Anthony Tommasini | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/wars-borders-and-refugees.html | Wars, Borders and Refugees | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/soccer/chelsea-player-faces-punishment-for-win-at-all-costs-approach.html | Chelsea Player Faces Punishment for Win-at-All-Costs Approach | False | By Rob Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-26 | https://www.nytimes.com/2015/09/23/business/international/south-korean-chaebol-drama-lotte.html | â€šÃ„Â²War of Princesâ€šÃ„Â´ Sows Turmoil at South Korean Conglomerate | False | By Choe Sang-Hun | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/international/volkswagen-diesel-car-scandal.html | Volkswagen Says 11 Million Cars Worldwide Are Affected in Diesel Deception | False | By Jack Ewing | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/22/upshot/10-things-i-learned-about-donald-trump-in-the-art-of-the-deal.html | 10 Things I Learned About Donald Trump in â€šÃ„Â²The Art of the Dealâ€šÃ„Â´ | False | By Josh Barro | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/asian-pantry-essentials.html | Asian Pantry Essentials | False | By Sam Sifton | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/23/dining/miso-soy-sauce-asian-ingredients-for-weeknight-cooking.html | Asian Essentials for Easy Weeknight Meals | False | By Sam Sifton | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/23/world/africa/military-coup-burkina-faso.html | African Leaders Call for Reinstatement of President of Burkina Faso | False | By Hervăˆ©´Sˆ© Taoko | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/23/opinion/an-aging-population-without-the-doctors-to-match.html | An Aging Population, Without the Doctors to Match | False | By Marcy Cottrell Houle | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/why-read-books-considered-obscene.html | Why Read Books Considered Obscene? | False | By James Parker and Liesl Schillinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/scott-walkers-demise-shows-limits-of-super-pac-money-model.html | Demise of Scott Walkerâ€šÃ„Â´s 2016 Bid Shows Limits of â€šÃ„Â²Super PACsâ€šÃ„Â´. | False | By Nicholas Confessore | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/technology/personaltech/testing-iphone-6s-3d-touch-and-live-photos-features.html | Testing iPhone 6sâ€šÃ„Â´s 3D Touch and Live Photos Features | False | By Brian X. Chen | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/technology/personaltech/iphone-6s-hands-free-siri-is-an-omen-of-the-future.html | IPhone 6sâ€šÃ„Â´s Hands-Free Siri Is an Omen of the Future | False | By Farhad Manjoo | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/23/fashion/fashion-east-london-fashion-week-spring-2016.html | Fashion East: The Force Behind the Industryâ€šÃ„Ã´s Rising Stars | False | By Elizabeth Paton | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/dealbook/goldman-ceo-lloyd-blankfein-has-lymphoma.html | Lloyd Blankfein, Goldman Sachs C.E.O., Has Lymphoma | False | By Michael J. de la Merced | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/visit-london-budget-travel.html | A $1,000 Day in London for $100 | False | By Seth Kugel | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/22/t-magazine/the-worlds-most-expensive-pop-up-shop.html | The Worldâ€šÃ„Ã´s Most Expensive Pop-Up Shop | False | By Maura Egan | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/us-trying-to-protect-sage-grouse-without-listing-it-as-an-endangered-species.html | U.S. Trying to Protect Sage Grouse Without Listing It as an Endangered Species | False | By Clifford Krauss | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-24 | https://artsbeat.blogs.nytimes.com/2015/09/22/branden-jacobs-jenkins-and-dominique-morisseau-win-steinberg-playwright-awards/ | Branden Jacobs-Jenkins and Dominique Morisseau Win Steinberg Playwright Awards | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://artsbeat.blogs.nytimes.com/2015/09/22/strike-at-muse-dorsay-delays-opening-of-show-on-prostitution/ | Musâ€šÃ©e dâ€šÃ„Ã´Orsay Reopens After Strike | False | By Aurelien Breeden | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/iceland-tours-hiking.html | From Alaska to Iceland, Breaking Barriers to Arctic Travel | False | By Kelly Dinardo | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/aetna-anthem-congress-health-insurers-mergers.html | Health Insurers Seeking Mergers Play Down Antitrust Concerns | False | By Robert Pear | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/catholics-in-white-house-often-help-obama-build-support-for-thorny-policy.html | Catholics in White House Often Help Obama Build Support for Thorny Policy | False | By Michael D. Shear | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/donald-trumps-old-queens-neighborhood-now-a-melting-pot-was-seen-as-a-cloister.html | Donald Trumpâ€šÃ„Ã´s Old Queens Neighborhoodâ€šÃ„î€ Contrasts With the Diverse Area Around It | False | By Jason Horowitz | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/dealbook/bank-of-america-shareholders-allow-ceo-to-keep-chairmans-role.html | Victory for the Chief and the Board at Bank of America Over a Dual Role | False | By Michael Corkery | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-28 | https://bits.blogs.nytimes.com/2015/09/22/report-stresses-importance-of-agreement-to-avoid-cyber-conflict/ | Report Stresses Importance of Agreement to Avoid Cyber Conflict | False | By Paul Mozur | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/fbi-headquarters-replacement-is-mired-in-money-issues.html | Funding Dispute Over F.B.I. Headquarters Delays Next Step | False | By Eugene L. Meyer | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/2-die-in-west-bank-violence-as-jewish-and-muslim-holidays-approach.html | 2 Are Killed in West Bank as Jewish and Muslim Holidays Approach | False | By Diaa Hadid | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/health-insurance-deductibles-outpacing-wage-increases-study-finds.html | Health Insurance Deductibles Outpacing Wage Increases, Study Finds | False | By Reed Abelson | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-10 | https://www.nytimes.com/2015/09/10/universal/es/podra-apple-mantener-el-dominio-del-iphone.html | Â¬Ã‚Podrâ€šÃ° Apple mantener el dominio del iPhone? | False | Por Farhad Manjoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-24 | https://artsbeat.blogs.nytimes.com/2015/09/22/tate-modern-announces-opening-date-for-new-extension/ | Tate Modern Announces Opening Date for New Extension | False | By Roslyn Sulcas | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/abortion-limits-bill-senate.html | Senate Republicans Take Steps to Avert a Government Shutdown | False | By David M. Herszenhorn and Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/americas/pope-francis-cuba-us.html | Pope Francisâ€šÃ„Ã´ Arrival in the U.S. Is a Low-Key Prelude to Pageantry | False | By Peter Baker, Azam Ahmed and Jim Yardley | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/tennis/stacey-allaster-quits-as-wta-chief-executive.html | WTA Chief Stacey Allaster Decides to Leave Hectic Job Behind | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/david-petraeus-urges-stronger-us-military-effort-in-syria.html | David Petraeus Urges Stronger U.S. Military Effort in Syria | False | By Michael R. Gordon and Eric Schmitt | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/restaurant-review-gabriel-kreuther-in-midtown.html | Restaurant Review: Gabriel Kreuther in Midtown | False | By Pete Wells | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/technology/personaltech/spell-checking-your-tweet.html | Spell-Checking Your Tweet | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/22/t-magazine/harumi-klossowska-de-rola-profile.html | The Fabulous World of Harumi Klossowska de Rola | False | By Hilary Moss | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/london-fashion-week-spring-2016-burberry-christopher-bailey-anya-hindmarch.html | As London Fashion Week Ends, a Burberry Concert and Anya Hindmarchâ€šÃ„Ã´s Fun House | False | By Alexandra Jacobs | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/shadi-petosky-tsa-transgender.html | T.S.A. Defends Treatment of Transgender Air Traveler | False | By Katie Rogers | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/books/ta-nehisi-coates-to-write-black-panther-comic-for-marvel.html | Ta-Nehisi Coates to Write Black Panther Comic for Marvel | False | By George Gene Gustines | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/football/when-carson-palmer-is-healthy-cardinals-are-a-different-team.html | Cardinals Are a Different Team When Carson Palmer Is Healthy | False | By Chase Stuart | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/panda-express-takes-a-second-run-at-new-york.html | Panda Express Takes a Second Run at New York | False | By Jeff Gordinier | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/music/san-francisco-opera-picks-matthew-shilvock-an-insider-to-be-its-leader.html | San Francisco Opera Picks Matthew Shilvock, an Insider, to Be Its Leader | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://artsbeat.blogs.nytimes.com/2015/09/22/lord-of-the-dance-creator-michael-flatley-announces-his-farewell/ | â€šÃ„Ã´Lord of the Danceâ€šÃ„Ã´ Creator Michael Flatley Announces His Farewell | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/conagra-reports-1-2-billion-quarterly-loss-as-overhaul-continues.html | ConAgra Reports $1.2 Billion Quarterly Loss as Overhaul Continues | False | By Stephanie Strom | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/baseball/new-york-mets-baseball-season-endings.html | Sadness vs. Euphoria: Fans Script Endings to Metsâ€šÃ„Ã´ Season | False | Written by Readers Of The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/23/world/europe/as-germany-takes-in-refugees-it-also-rehabilitates-its-image.html | As Germany Takes In Refugees, It Also Rehabilitates Its Image | False | By Katrin Bennhold | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/black-barn-takes-its-inspiration-from-the-farm.html | Black Barn Takes Its Inspiration From the Farm | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://artsbeat.blogs.nytimes.com/2015/09/22/newfest-lineup-includes-peter-greenaway-and-todd-haynes-films/ | Newfest Lineup Includes Peter Greenaway and Todd Haynes Films | False | By Mekado Murphy | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/palestinian-woman-is-first-to-oversee-muslim-wedding-vows.html | Palestinian Woman Is First to Oversee Muslim Wedding Vows | False | By Diaa Hadid | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-25 | https://www.nytimes.com/2015/09/25/automobiles/autoreviews/video-review-the-ford-edge-adds-a-touch-of-luxury.html | Video Review: The Ford Edge Adds a Touch of Luxury | False | By Tom Voelk | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/abdu-rabbu-mansour-hadi-deposed-president-returns-to-yemen.html | Abdu Rabbu Mansour Hadi, Deposed President, Returns to Yemen | False | By Shuaib Almosawa and Kareem Fahim | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/los-angeles-plans-100-million-effort-to-end-homelessness.html | Los Angeles Puts $100 Million Into Helping Homeless | False | By Jennifer Medina | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/is-bridge-a-sport-the-high-court-will-decide.html | Is Bridge a Sport? The High Court Will Decide | False | By Victor Mather | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/technology/french-law-that-banned-uberpop-service-survives-legal-challenge.html | French Law That Banned UberPop Service Survives Legal Challenge | False | By Mark Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/how-to-cook-without-a-recipe.html | 5 Easy Meals for the Distracted Cook | False | By Melissa Clark | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/why-everything-is-bad-for-you.html | Why Everything Is Bad for You | False | By Jim Windolf | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/dealbook/the-risk-of-a-billion-dollar-valuation-in-silicon-valley.html | The Risk of a Billion-Dollar Valuation in Silicon Valley | False | By Steven Davidoff Solomon | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/economy/education-gap-between-rich-and-poor-is-growing-wider.html | Education Gap Between Rich and Poor Is Growing Wider | False | By Eduardo Porter | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/pope-francis-welcome-to-america.html | Pope Francis, Welcome to America | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/soccer/robert-lewandowski-bayern-munich-five-goals.html | Robert Lewandowski Scores Five Goals in Nine Minutes for Bayern Munich | False | By Andrew Das | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/india-withdraws-social-media-data-proposal-after-outcry.html | India Retracts Proposal on Encryption for Social Media Data After Outcry | False | By Ellen Barry | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/us-repatriates-a-saudi-detainee-from-guantanamo.html | Saudi Held at GuantÃ¡namo Is Repatriated, Reducing Number of Detainees to 114 | False | By Charlie Savage | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/weeknight-recipes-and-cooking-strategies.html | Weeknight Recipes and Cooking Strategies | False | By Sam Sifton | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/media/kardashian-sisters-off-to-big-start-with-their-own-web-channels.html | Kardashian Sisters Off to Big Start With Their Own Web Channels | False | By Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/harvards-endowment-earns-5-8-lagging-many-of-its-peers.html | Harvardâ€šÃ„Ã´s Endowment Earns 5.8%, but Lags Some of Its Peers | False | By Geraldine Fabrikant | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/us-targets-four-states-in-effort-to-enroll-the-uninsured.html | U.S. Targets Four States in Effort to Enroll the Uninsured | False | By Robert Pear | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/television/review-in-foxs-rosewood-a-cocky-crime-pathologist-in-sultry-miami.html | Review: In Foxâ€šÃ„Ã´s â€šÃ„Ã´Rosewood,â€šÃ„Ã´ a Cocky Crime Pathologist in Sultry Miami | False | By James Poniewozik | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/politics/first-draft/2015/09/22/hillary-clinton-says-she-opposes-keystone-pipeline/ | Hillary Clinton Says She Opposes Keystone Pipeline | False | By Trip Gabriel | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/realestate/commercial/a-conversation-with-hamid-r-moghadam.html | A Conversation With Hamid R. Moghadam | False | By Vivian Marino | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/xi-jinping-of-china-to-address-wary-us-business-leaders.html | Xi Jinping Pledges to Work With U.S. to Stop Cybercrimes | False | By Jane Perlez | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/television/empire-returns-second-season-fox.html | â€šÃ„Ã´Empireâ€šÃ„Ã´ Returns for Its Second Season, Still Juicy With Melodrama | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/theater/theaterspecial/tony-awards-may-leave-radio-city-for-beacon-theater.html | Tony Awards May Leave Radio City for Beacon Theater | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/design/making-times-squares-pedestrian-plazas-work.html | Making Times Squareâ€šÃ„Ã´s Pedestrian Plazas Work | False | By Michael Kimmelman | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/theater/review-baby-doll-a-child-woman-at-the-center-of-a-moral-sinkhole.html | Review: â€šÃ„Â³Baby Dollâ€šÃ„Â´ a Child-Woman at the Center of a Moral Sinkhole | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/joshua-jay-and-anna-kloots-a-magician-marries-his-assistant.html | Joshua Jay and Anna Kloots: A Magician Marries His Assistant | False | By Glenn Collins | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/new-york-city-police-officer-pleads-guilty-to-attempted-murder-in-drunken-shooting.html | New York City Police Officer Pleads Guilty to Attempted Murder in Drunken Shooting | False | By Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/music/teaming-up-together-drake-and-future-or-apart-ryan-adams-and-taylor-swift.html | Teaming Up, Together (Drake and Future) or Apart (Ryan Adams and Taylor Swift) | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/pizza-rat-spurs-debate-on-how-to-clean-up-new-yorks-subway-system.html | â€šÃ„Â³Pizza Ratâ€šÃ„Â´ Prompts a Collective â€šÃ„Â³Ewâ€šÃ„Â´ and Debate on Cleaning New York Subway | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/football/giants-cut-receiver-preston-parker-victor-cruz-runs-in-practice.html | Giants Cut Receiver Preston Parker; Victor Cruz Runs in Practice | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/the-invention-start-up-quirky-files-for-bankruptcy.html | Quirky, an Invention Start-Up, Files for Bankruptcy | False | By Steve Lohr | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/theater/review-pondling-looks-deep-into-the-heart-of-a-disturbed-child.html | Review: â€šÃ„Â³Pondlingâ€šÃ„Â´ Looks Deep Into the Heart of a Disturbed Child | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/books/review-in-deep-south-paul-theroux-takes-an-eye-opening-road-trip.html | Review: In â€šÃ„Â³Deep South,â€šÃ„Â´ Paul Theroux Takes an Eye-Opening Road Trip | False | By Dwight Garner | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/frustration-builds-in-libya-as-peace-remains-elusive.html | As Frustrations Build in Libya, So Do Calls for Help | False | By Carlotta Gall | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/late-rally-for-doc-adams-a-jeter-before-there-were-mitts.html | Late Rally for Doc Adams, a Jeter Before There Were Mitts | False | By Corey Kilgannon | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-19 | https://www.nytimes.com/2015/09/19/universal/es/perfil-francisco-un-papa-humilde-que-quiere-cambiar-al-mundo.html | Francisco, un papa humilde que quiere cambiar al mundo | False | Por Jim Yardley | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/new-york-prosecutor-accused-of-attacking-woman-at-bar-says-she-was-the-aggressor.html | New York Prosecutor Accused of Attacking Woman at Bar Says She Was the Aggressor | False | By Rick Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/media/williams-back-on-air-after-7-months.html | Brian Williams Back on Air After 7 Months | False | By Emily Steel | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/big-price-increase-for-an-old-drug-will-be-rolled-back-turing-chief-says.html | Martin Shkreli, the Mercurial Man Behind the Drug Price Increase That Went Viral | False | By Andrew Pollack and Julie Creswell | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/judge-strikes-down-new-york-citys-ban-on-foam-food-containers.html | Judge Strikes Down New York Cityâ€šÃ„Ã´s Ban on Foam Food Containers | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/media/tribune-publishing-lowers-its-profit-expectations.html | Tribune Publishing Lowers Its Profit Expectations | False | By Ravi Somaiya | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/europe/alexis-tsipras-appoints-new-greek-cabinet-much-like-the-old.html | Alexis Tsipras Appoints New Greek Cabinet Much Like the Old | False | By Niki Kitsantonis | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/pope-francis-in-new-york-will-live-like-a-diplomat.html | Pope Francis, in New York, Will Live Like a Diplomat | False | By Vivian Yee | 2016-01-27 | TX 8-258-638 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/football/ryan-fitzpatrick-gets-vote-of-confidence-from-jets-coach.html | Ryan Fitzpatrick Gets Vote of Confidence From Jets Coach | False | By Tom Pedulla | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/volkswagens-diesel-fraud-makes-critic-of-secret-code-a-prophet.html | Volkswagenâ€šÃ„Ã´s Diesel Fraud Makes Critic of Secret Code a Prophet | False | By Jim Dwyer | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/the-republican-attack-on-muslims.html | The Republican Attack on Muslims | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/mayor-rahm-emanuel-urges-tax-increases-to-mend-chicagos-finances.html | Mayor Rahm Emanuel Urges Tax Increases to Mend Chicagoâ€šÃ„Ã´s Finances | False | By Mitch Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/international/volkswagens-chief-in-the-vortex-of-the-storm.html | Volkswagenâ€šÃ„Ã´s Chief in the Vortex of the Storm | False | By Nicola Clark and Melissa Eddy | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/media/the-plot-twist-e-book-sales-slip-and-print-is-far-from-dead.html | The Plot Twist: E-Book Sales Slip, and Print Is Far From Dead | False | By Alexandra Alter | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/conflict-flavors-obamas-meeting-with-chinese-leader.html | Conflict Flavors Obamaâ€šÃ„Ã´s Meeting With Chinese Leader | False | By David E. Sanger and Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/two-activists-visiting-us-call-for-rights-in-hong-kong.html | Two Activists Visiting U.S. Call for Rights in Hong Kong | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/hillary-rodham-clinton-proposes-cap-on-drug-costs-as-sanders-pushes-his-plan.html | Hillary Clinton Proposes Cap on Patientsâ€šÃ„Ã´ Drug Costs as Bernie Sanders Pushes His Plan | False | By Patrick Healy and Margot Sanger-Katz | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleast/iraq-airstrike-kills-an-isis-leader.html | Iraq: Airstrike Kills an ISIS Leader | False | By Helene Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/basketball/liberty-advance-to-conference-finals.html | Liberty Advance to Conference Finals | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/music/sir-david-willocks-conductor-who-influenced-british-choral-music-dies-at-95.html | Sir David Willcocks, Conductor Who Influenced British Choral Music, Dies at 95 | False | By Margalit Fox | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/gov-scott-walker-goes-back-to-his-day-job.html | Gov. Scott Walker Goes Back to His Day Job | False | By Monica Davey | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/race-and-class-collide-in-a-plan-for-two-brooklyn-schools.html | Race and Class Collide in a Plan for Two Brooklyn Schools | False | By Kate Taylor | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/for-its-newest-park-governors-island-will-take-visitors-to-the-hills.html | Park Built Around 4 Mounds on Governors Island Will Offer New Views | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/baseball/mets-fall-to-the-braves-but-manage-to-gain-ground-with-outside-help.html | Mets Fall to the Braves, but Manage to Gain Ground With Outside Help | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/american-is-extradited-to-south-korea-for-trial-in-1997-murder.html | American Is Extradited to South Korea for Trial in 1997 Murder | False | By Choe Sang-Hun | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/investigators-find-emails-hillary-clinton-said-were-erased.html | Investigators Find Emails Hillary Clinton Said Were Erased | False | By Michael S. Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/media/happy-birthday-copyright-invalidated-by-judge.html | â€šÃ„Ã²Happy Birthdayâ€šÃ„Ã´ Copyright Invalidated by Judge | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/23/obituaries/georges-de-paris-tailor-to-nine-presidents-dies-at-80.html | Georges de Paris, Tailor to Nine Presidents, Dies at 80 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/23/science/dr-william-e-paul-who-helped-aids-research-save-millions-of-lives-dies-at-79.html | Dr. William E. Paul, Who Helped AIDS Research Save Millions of Lives, Dies at 79 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/23/health/dr-leon-root-orthopedic-surgeon-who-wrote-advice-books-dies-at-86.html | Dr. Leon Root, Orthopedic Surgeon Who Wrote Advice Books, Dies at 86 | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/greg-birds-home-run-in-10th-lifts-yankees-over-blue-jays.html | Greg Birdâ€šÃ„Ã´s Home Run in 10th Lifts Yankees Over Blue Jays | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/science/global-companies-joining-climate-change-efforts.html | Global Companies Joining Climate Change Efforts | False | By Justin Gillis and Nicholas St. Fleur | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/pageoneplus/corrections-september-23-2015.html | Corrections: September 23, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/baseball/yogi-berra-dies-at-90-yankees-baseball-catcher.html | Yogi Berra, Yankee Who Built His Stardom 90 Percent on Skill and Half on Wit, Dies at 90 | False | By Bruce Weber | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/shameful-policy-of-tolerating-afghan-child-abuse.html | â€šÃ„Ã²Shamefulâ€šÃ„Ã´ Policy of Tolerating Afghan Child Abuse | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/aid-in-dying-they-are-not-suicidal-and-do-not-want-to-die.html | Aid in Dying: â€šÃ„Ã²They Are Not Suicidal and Do Not Want to Dieâ€šÃ„Ã´ | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/what-was-volkswagen-thinking.html | What Was Volkswagen Thinking? | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/thomas-friedman-see-evil-hear-evil-speak-evil-in-us-and-israeli-politics.html | Politicians Seeing Evil, Hearing Evil, Speaking Evil | False | By Thomas L. Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/frank-bruni-scott-walkers-cocktail-of-ignorance.html | Scott Walkerâ€šÃ„Ã´s Cocktail of Ignorance | False | By Frank Bruni | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/handcuffed-while-pregnant.html | Handcuffed While Pregnant | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/whatever-happened-to-german-america.html | Whatever Happened to German America? | False | By Erik Kirschbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/dealbook/swiss-re-to-buy-guardian-financial-services-for-2-5-billion.html | Swiss Re to Buy Guardian Financial Services for $2.5 Billion | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/international/adviser-to-europes-top-court-calls-data-transfer-pact-insufficient.html | European Court Adviser Calls Trans-Atlantic Data-Sharing Pact Insufficient | False | By Mark Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/in-douglaston-queens-parks-and-waterfront.html | In Douglaston, Queens, Parks and Waterfront | False | By Alison Gregor | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/anne-marie-slaughters-unfinished-business-women-men-work-family.html | Anne-Marie Slaughterâ€šÃ„Ã´s â€šÃ„Ã²Unfinished Businessâ€šÃ„Ã´ | False | By Elaine Blair | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/starbucks-falls-short-after-pledging-better-labor-practices.html | Starbucks Falls Short After Pledging Better Labor Practices | False | By Noam Scheiber | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/politics/pope-francis-obama-white-house.html | Pope Francis, in Washington, Addresses Poverty and Climate | False | By Peter Baker and Michael D. Shear | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/tumult-in-a-manhattan-oasis-over-an-affordable-housing-plan.html | Tumult in a Manhattan Oasis Over an Affordable Housing Plan | False | By David W. Dunlap | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/pope-francis-popularity-bridges-great-divides.html | Pope Francisâ€™ Popularity Bridges Great Divides | False | By Vivian Yee | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/dealbook/bba-aviation-to-buy-landmark-aviation-for-2-1-billion.html | BBA Aviation to Buy Landmark Aviation for $2.1 Billion | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/23/arts/international/review-hangmen-is-a-triumphant-return-for-martin-mcdonagh.html | Review: â€˜â€¹Hangmenâ€šÃ„Â´ Is a Triumphant Return for Martin McDonagh | False | By Matt Wolf | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/margaret-atwoods-the-heart-goes-last.html | Margaret Atwoodâ€šÃ„Â´s â€šÃ„Â¨The Heart Goes Lastâ€šÃ„Â´ | False | By Mat Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/television/trevor-noah-daily-show-jon-stewart.html | Trevor Noah on â€šÃ„Â¨The Daily Showâ€šÃ„Â´ and His â€šÃ„Â¨Jewish Yoda,â€šÃ„Â´ Jon Stewart | False | By Dave Itzkoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/23/sitting-is-bad-for-children-too/ | Sitting Is Bad for Children, Too | False | By Gretchen Reynolds | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/islams-tragic-fatalism.html | Islamâ€šÃ„Â´s Tragic Fatalism | False | By Mustafa Akyol | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/putin-opens-moscows-most-elaborate-mosque.html | Putin Opens New Mosque in Moscow Amid Lingering Intolerance | False | By Neil MacFarquhar | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/migrant-crisis-raises-issues-of-refugees-rights-and-nations-obligations.html | Migrant Crisis Raises Issues of Refugeesâ€šÃ„Â´ Rights and Nationsâ€šÃ„Â´ Obligations | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/barcelona-paris-cheap-hotels.html | In Europeâ€šÃ„Â´s Top Destinations, Hotels to Suit Your Wallet | False | By Elaine Glusac | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/dance/paris-opera-ballet-aims-for-new-platforms.html | Paris Opera Aims for New Platforms | False | By Roslyn Sulcas | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/volkswagen-and-the-era-of-cheating-software.html | Volkswagen and the Era of Cheating Software | False | By Zeynep Tufekci | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/international/volkswagen-test-rigging-follows-a-long-auto-industry-pattern.html | Volkswagen Test Rigging Follows a Long Auto Industry Pattern | False | By Danny Hakim and Hiroko Tabuchi | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/24/realestate/2-million-dollar-homes-in-saratoga-springs-chicago-and-spicewood-texas.html | $2,000,000 Homes in New York, Chicago and Texas | False | By Mike Powell | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/frank-gehry-draws-ire-for-joining-los-angeles-river-restoration-project.html | Frank Gehry Draws Ire for Joining Los Angeles River Restoration Project | False | By Adam Nagourney | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/africa/burkina-faso-coup-michel-kafando.html | Burkina Fasoâ€šÃ„Â´s Interim President Returns to Power, Week After Coup | False | By Hervâ€šÃ„Â© Taoko | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/middleeast/al-jazeera-journalists-mohamed-fahmy-baher-mohamed-egypt-pardon.html | Egypt Pardons Al Jazeera Journalists Mohamed Fahmy and Baher Mohamed | False | By Kareem Fahim | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/upshot/the-great-divide-in-workplace-benefits.html | The Great Divide in Workplace Benefits | False | By Claire Cain Miller | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/23/t-magazine/ghesquiere-palm-springs-modernism.html | Palm Springs Modernism, According to Nicolas Ghesquiâ€šÃ„Â®re | False | By Matt Tymauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/yogi-berra-yogi-isms-quotes-explored.html | Reading the Yogi-isms: Those Said and Unsaid | False | By Victor Mather and Katie Rogers | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/24/sports/the-man-behind-the-mascots-is-a-character-too.html | The Man Behind the Mascots Is a Character, Too | False | By Scott Cacciola | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/t-magazine/angelo-donghia-80s-interior-design.html | Angelo Donghia, the Purist | False | By Nancy Hass | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://artsbeat.blogs.nytimes.com/2015/09/23/pianist-withdraws-from-concerts-citing-surgery/ | Pianist Withdraws from Concerts, Citing Surgery | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/international/for-free-songs-video-trumps-audio.html | For Free Songs, Video Trumps Audio | False | By Stephen Heyman | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/international/volkswagen-chief-martin-winterkorn-resigns-amid-emissions-scandal.html | Volkswagen C.E.O. Martin Winterkorn Resigns Amid Emissions Scandal | False | By Jack Ewing | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/theater/lupita-nyongo-shines-a-light-on-africa.html | Lupita Nyongâ€šÃ„Â´o Shines a Light on Africa | False | By Jennifer Schuessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://artsbeat.blogs.nytimes.com/2015/09/23/kevin-hart-to-be-trevor-noahs-first-guest-with-chris-christie-not-far-behind/ | Kevin Hart to Be Trevor Noahâ€šÃ„Â´s First Guest, With Chris Christie Not Far Behind | False | By Dave Itzkoff | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/style/pope-francis-visit-parties.html | Pope Francisâ€šÃ„Ã´ Visit Offers a Reason to Party | False | By Alyson Krueger | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://artsbeat.blogs.nytimes.com/2015/09/23/amazon-announces-new-pilots-from-louis-c-k-tig-notaro-and-sacha-baron-cohen/ | Amazon Announces New Pilots From Louis C.K., Tig Notaro and Sacha Baron Cohen | False | By Jeremy Egner | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/media/fall-tv-season-opens-onto-a-shifting-ad-landscape.html | Fall TV Season Opens Onto a Shifting Ad Landscape | False | By Sydney Ember | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/americas/intimate-escapes-for-a-few-hours-in-brazils-love-motels.html | Intimate Escapes, for a Few Hours, in Brazilâ€šÃ„Ã´s Love Motels | False | By Simon Romero | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/smallbusiness/coming-soon-to-checkouts-microchip-card-payment-systems.html | Coming Soon to Checkouts: Microchip-Card Payment Systems | False | By Stacy Cowley | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/theater/spring-awakening-in-time-for-fall.html | â€šÃ„Ã²Spring Awakening,â€šÃ„Ã´ in Time for Fall | False | By Steven McElroy | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/magazine/far-away-from-here.html | Far Away From Here | False | By Teju Cole | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/dealbook/ubm-in-highly-preliminary-talks-to-sell-pr-newswire.html | UBM in â€šÃ„Ã²Highly Preliminaryâ€šÃ„Ã´ Talks to Sell PR Newswire | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/24/sports/baseball/cubs-jake-arrieta-keeps-his-view-of-the-playoffs-unobstructed.html | Cubsâ€šÃ„Ã´ Jake Arrieta Keeps His View of the Playoffs Unobstructed | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/theater/lila-neugebauer-directs-kill-floor-but-the-cows-are-safe-in-her-hands.html | Lila Neugebauer Directs â€šÃ„Ã²Kill Floor,â€šÃ„Ã´ but the Cows Are Safe in Her Hands | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/asia/hackers-took-fingerprints-of-5-6-million-us-workers-government-says.html | Hackers Took Fingerprints of 5.6 Million U.S. Workers, Government Says | False | By David E. Sanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/football/kam-chancellor-ends-holdout-and-reports-to-seahawks.html | Kam Chancellor Ends Holdout and Reports to Seahawks | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/dance/new-york-city-ballet-gambles-on-unknown-choreographers.html | New York City Ballet Gambles on Unknown Choreographers | False | By Roslyn Sulcas | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/new-york-city-and-archdiocese-highlight-plan-for-150-beds-for-the-homeless.html | Mayor de Blasio and Cardinal Dolan Highlight Plan to Add Beds for Homeless | False | By Nikita Stewart | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/baseball/yogi-berras-second-act-as-elder-statesman-as-glorious-as-the-first.html | A Yankeeâ€šÃ„Ã´s Forgiveness Wonâ€šÃ„Ã´t Be Forgotten | False | By Harvey Araton | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/23/t-magazine/minimalism-design-studio-ko.html | HowÃ¬â€žÃ¢ Studio KO Redefines Minimalism | False | By Nancy Hass | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/opposition-to-refugee-quotas-softens-in-europes-old-communist-bloc.html | Opposition to Refugee Quotas Softens in Europeâ€šÃ„Ã´s Old Communist Bloc | False | By Rick Lyman | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/dealbook/a-big-bet-that-chinas-currency-will-devalue-further.html | A Big Bet That Chinaâ€šÃ„Ã´s Currency Will Devalue Further | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/what-to-do-in-36-hours-paris-right-bank.html | 36 Hours in Paris, Right Bank | False | By Elaine Sciolino | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/24/sports/tennis/yannick-noah-once-again-answers-frances-call.html | Yannick Noah Once Again Answers Franceâ€šÃ„Ã´s Call | False | By Christopher Clarey | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/comfort-is-style-at-totokaelos-soho-store.html | Jumpsuits, 7 Days a Week at Totokaeloâ€šÃ„Ã´s SoHo Store | False | By Molly Young | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/david-cameron-the-prime-minister-dad-what-with-a-pigs-head.html | The Prime Minister Did What With a Pigâ€šÃ„Ã´s Head? | False | By Hari Kunzru | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/montreal-want-les-essentiels-de-la-vie.html | The Montreal Brothers Behind a Jet Set Leather Brand | False | By Stephen Heyman | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/asia/ashraf-ghani-afghan-president-vows-to-crack-down-on-abuse-of-boys.html | Ashraf Ghani, Afghan President, Vows to Crack Down on Abuse of Boys | False | By Matthew Rosenberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/egypt-buys-two-french-warships-originally-built-for-russia.html | Egypt Buys Two French Warships Originally Built for Russia | False | By Alissa J. Rubin | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/television/how-brian-regan-connoisseur-of-clean-became-a-comics-comic.html | How Brian Regan, Connoisseur of Clean Jokes, Became a Comicâ€šÃ„Ã´s Comic | False | By Jason Zinoman | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/bar-goto-a-new-japanese-bar-on-the-lower-east-side.html | Bar Goto, a New Japanese Bar on the Lower East Side | False | By Brian Sloan | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/technology/personaltech/find-out-what-apples-new-iphones-and-ios-can-do.html | Find Out What Appleâ€šÃ„Ã´s New iPhones and iOS Can Do | False | By Kit Eaton | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/when-high-holy-days-and-fashion-clash.html | When High Holy Days and Fashion Clash | False | By Elizabeth Paton | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/cookie-empire-season-2-fashion.html | â€šÃ„Ã²Empireâ€šÃ„Ã´ and Cookie Are Back, and Grabbing Fashionâ€šÃ„Ã´s Eye | False | By Ruth La Ferla | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/the-cabin-porn-commune.html | Where Tiny Houses and Big Dreams Grow | False | By Penelope Green | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/coldplay-ed-sheeran-hm-alutzarra-handbands.html | Coldplay Designs T-Shirts and More Shopping Events and Sales Happening in New York | False | By Alison S. Cohn | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/politics/pope-francis-gets-ecstatic-reception-in-washington.html | Pope Francis Gets Ecstatic Reception in Washington | False | By Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/music/review-tony-bennett-and-bill-charlap-in-the-silver-lining-the-songs-of-jerome-kern.html | Review: Tony Bennett and Bill Charlap in â€šÃ„Â´The Silver Lining The Songs of Jerome Kernâ€šÃ„Â´ | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/music/review-black-spirituals-a-duo-that-defies-categories.html | Review: Black Spirituals, a Duo That Defies Categories | False | By Ben Ratliff | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/books/review-finale-by-thomas-mallon-moves-past-watergate-and-into-the-reagan-era.html | Review: â€šÃ„Â²Finaleâ€šÃ„Â´ by Thomas Mallon Moves Past â€šÃ„Â²Watergateâ€šÃ„Â´ and Into the Reagan Era | False | By Janet Maslin | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/music/review-dungens-nostalgically-heady-allas-sak.html | Review: Dungenâ€šÃ„Â´s Nostalgically Heady â€šÃ„Â²Allas Sakâ€šÃ„Â´ | False | By Ben Ratliff | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/music/review-cass-county-don-henleys-latest-album-embraces-country.html | Review: â€šÃ„Â²Cass County,â€šÃ„Â´ Don Henleyâ€šÃ„Â´s Latest Album, Embraces Country | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/soccer/fifa-officials-extradition-approved-on-eve-of-meeting-in-zurich.html | FIFA Officialâ€šÃ„Â´s Extradition Approved on Eve of Meeting in Zurich | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/gucci-milan-fashion-week.html | Gucciâ€šÃ„Â´s 600 Years of Inspiration | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/24/upshot/black-mark-for-fiorina-campaign-in-criticizing-yale-dean.html | Black Mark for Fiorina Campaign in Criticizing Yale Dean | False | By Josh Barro | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/books/review-novels-by-alexandra-kleeman-edward-st-aubyn-and-more.html | Review: Novels by Alexandra Kleeman, Edward St. Aubyn and More | False | By John Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/dance/review-swan-lake-features-an-authoritative-sara-mearns.html | Review: â€šÃ„Â²Swan Lakeâ€šÃ„Â´ Features an Authoritative Sara Mearns | False | By Alastair Macaulay | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/television/review-in-the-player-on-nbc-a-shadowy-crime-game-ensues.html | Review: In â€šÃ„Â²The Playerâ€šÃ„Â´ on NBC, a Shadowy Crime Game Ensues | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/television/viola-davis-emmys-interview.html | Viola Davis Speaks About Her Emmy, Diversity and Women on TV | False | By Rachel Syme | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/hbo-emmys-2015-party-photos.html | HBOâ€šÃ„Â´s Red Hot Emmys Party | False | By Sheila Marikar | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/a-designer-strikes-out-on-her-own-in-work-and-maybe-in-love.html | A Designer Strikes Out on Her Own â€šÃ„Â® In Work and, Maybe, in Love | False | By Marisa Meltzer | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/middleeast/amid-fresh-tension-over-syria-obama-and-putin-seek-to-meet.html | Amid Fresh Tension Over Syria, Obama and Putin Seek to Meet | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/design/the-billionaire-the-picassos-and-a-30-million-gift-to-shame-a-middleman.html | The Billionaire, the Picassos and a $30 Million Gift to Shame a Middleman | False | By Doreen Carvajal and Graham Bowley | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/asia/pentagon-says-chinese-pilot-flew-too-close-to-us-spy-plane.html | Pentagon Says Chinese Pilot Flew Too Close to U.S. Spy Plane | False | By Helene Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/24/arts/dance/review-in-a-new-work-camille-a-brown-plays-with-empowerment.html | Review: In a New Work, Camille A. Brown Plays With Empowerment | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/24/business/media/jeremy-p-tarcher-publisher-of-nonfiction-best-sellers-dies-at-83.html | Jeremy P. Tarcher, Publisher of Nonfiction Best Sellers, Dies at 83 | False | By Margalit Fox | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/americas/colombia-close-to-a-peace-accord-with-farc-rebels.html | Colombia NearsÃ¤â€žÂ¢ a Peace Deal With FARC Rebels | False | By William Neuman | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/mayor-de-blasio-sees-sympathetic-messenger-in-pope-francis.html | De Blasio Hopes Popeâ€šÃ„Â´s Message on Inequality Will Magnify His Own | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-22 | https://www.nytimes.com/2015/09/22/universal/es/una-fabrica-emplea-a-jovenes-expandilleros-y-asi-invierte-en-el-futuro-de-el-salvador.html | Una fÃ¡sÃ°brica emplea a jÃ³smÃ¶venes expandilleros, y asÃ¤Â¿â€°ï¿½ invierte en el futuro de El Salvador | False | Por Elisabeth Malkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/tribunal-may-be-formed-for-malaysia-flight-17-jet-lost-over-ukraine.html | Tribunal May Be Formed for Malaysia Flight 17 Jet Lost Over Ukraine | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/football/giants-redskins-preview-giants-must-get-the-ball-to-odell-beckham-jr.html | Giants-Redskins Preview: Giants Must Get the Ball to Odell Beckham Jr. | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/americas/canada-two-men-get-life-sentences-in-plot-to-derail-train-from-new-york.html | Canada: Two Men Get Life Sentences in Plot to Derail Train From New York | False | By Ian Austen | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/pilgrims-gather-in-washington-to-see-pope-francis-canonize-junipero-serra.html | Pilgrims Gather in Washington to See Pope Francis Canonize JunÃâ€°ï¿½ pero Serra | False | By Fernanda Santos | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/where-the-refugees-pour-into-germany-a-24-hour-window.html | Where the Refugees Pour Into Germany, a 24-Hour Window | False | By Alison Smale | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/baseball/yogi-berra-was-a-link-in-a-chain-of-star-yankees-catchers.html | A Link in a Chain of Star Yankees Catchers | False | By Victor Mather | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/hockey/discovery-of-evidence-bag-adds-twist-to-kane-case.html | Discovery of Evidence Bag Adds Twist to Kane Case | False | By Matt Higgins | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/military-analyst-again-raises-red-flags-on-progress-in-iraq.html | Military Analyst Again Raises Red Flags on Progress in Iraq | False | By Mark Mazzetti and Matt Apuzzo | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/north-carolina-3-year-old-thrown-into-pond-dies.html | North Carolina: 3-year-old Thrown Into Pond Dies | False | By Ashley Southall | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/washington-pasco-officers-are-cleared-in-killing.html | Washington State Officers Are Cleared in Shooting | False | By Ashley Southall | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/a-car-scandal-shoves-berlin-off-high-ground.html | A Car Scandal Shoves Berlin Off High Ground | False | By Alison Smale | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/as-europe-wrangles-over-migrant-relocation-reality-moves-faster.html | As Europe Wrangles Over Migrant Relocation, Reality Moves Faster | False | By Andrew Higgins | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/asia/xi-jinping-hears-tough-complaints-of-american-business.html | Xi Jinping Hears Tough Complaints of American Business | False | By Jane Perlez and Nick Wingfield | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/new-yorks-transportation-command-prepares-for-the-pope-francis-disruptions.html | New Yorkâ€šÃ„Â´s Transportation Command Prepares for the Papal Disruptions | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/phil-patton-scrutinizer-of-the-mundane-is-dead-at-63.html | Phil Patton, Design Writer Who Scrutinized the Everyday, Dies at 63 | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/homeless-on-east-harlem-street-feel-unwanted-pressure-after-raids.html | Homeless on East Harlem Street Feel Unwanted Pressure After Drug Raids | False | By Nicholas Casey and Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/missouri-governor-jay-nixons-legacy-firmly-linked-to-ferguson.html | Missouri Governor Jay Nixonâ€šÃ„Â´s Legacy Firmly Linked to Ferguson | False | By Mitch Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/media/thinkprogress-to-unionize-with-writers-guild-of-america.html | ThinkProgress to Unionize With Writers Guild of America | False | By Ravi Somaiya | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/liberty-top-fever-in-conference-finals-opener.html | With Little Rest, Liberty Give Rousing Effort to Open Conference Finals | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/los-angeles-rethinks-deportation-of-inmates.html | Los Angeles County Rethinks Deportation of Inmates | False | By Ian Lovett | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/baruchs-greek-organizations-say-ban-on-pledging-effectively-shuts-them-down.html | Baruchâ€šÃ„Â´s Greek Organizations Say Ban on Pledging Effectively Shuts Them Down | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/politics/a-day-of-empty-seats-and-donald-trump-in-full-attack.html | A Day of Empty Seats and Donald Trump in Full Attack | False | By Jonathan Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/judgeship-bid-by-robert-johnson-bronx-district-attorney-could-bolster-wifes-career.html | Judgeship Bid by Robert Johnson, Bronx District Attorney, Could Bolster Wifeâ€šÃ„Â´s Career | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/a-new-jersey-township-mourns-yogi-its-civic-treasure.html | A New Jersey Township Mourns Yogi Berra, Its Civic Treasure | False | By Kate Zernike | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/baseball/old-nemesis-reprises-role-against-mets.html | Bravesâ€šÃ„Â´ Freddie Freeman Reprises His Role as a Mets Nemesis | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/baseball/as-yankees-mourn-yogi-berra-a-former-teammate-sinks-them.html | Russell Martin Crushes Pitch, and Yankeesâ€šÃ„Â´ Hopes | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/technology/ibms-ai-system-watson-to-get-new-west-coast-home.html | IBMâ€šÃ„Â´s A.I. System Watson to Get Second Home, on West Coast | False | By Steve Lohr | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/tennis/halep-and-errani-advance-to-third-round-in-china.html | Halep and Errani Advance to Third Round in China | False | By Agence France-Presse | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/man-accused-of-killing-bronx-taxi-driver-in-fare-dispute.html | Man Accused of Killing Bronx Taxi Driver in Fare Dispute | False | By Ashley Southall | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/pageoneplus/corrections-september-24-2015.html | Corrections: September 24, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/pageoneplus/quotation-of-the-day-for-september-24-2015.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/justice-stephen-breyers-view-of-law.html | Justice Stephen Breyerâ€šÃ„Â´s View of Law | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/go-to-mars-or-save-earth.html | Go to Mars, or Save Earth? | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/california-water-rights.html | California Water Rights | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/the-suicides-in-a-marine-battalion.html | The Suicides in a Marine Battalion | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/nicholas-kristof-a-pope-for-all-species.html | A Pope for All Species | False | By Nicholas Kristof | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/gail-collins-the-pope-and-clark-gable.html | The Pope and Clark Gable | False | By Gail Collins | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/a-modest-step-for-the-refugees.html | A Modest Step for the Refugees | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/israel-and-america-after-the-iran-deal.html | Israel and America After the Iran Deal | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/the-gops-obsession-with-planned-parenthood.html | The G.O.P.â€šÃ„â´s Obsession With Planned Parenthood | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/for-women-as-priests.html | For Women as Priests | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/dealbook/nomura-monte-dei-paschi-settlement.html | Settlement With Italian Bank to Cost Nomura $287 Million | False | By Amie Tsang | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/mecca-stampede.html | Hajj Stampede Near Mecca Leaves Over 700 Dead | False | By Ben Hubbard | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/hells-kitchen-apartment-more-room-less-noise.html | Hellâ€šÃ„â´s Kitchen: More Room, Less Noise | False | By Joyce Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/odd-text-exchange-preceded-a-connecticut-couples-disappearance.html | Before Couple Disappeared, a Troubling Text Exchange: â€šÃ„Â²Did You Hurt Mom?â€šÃ„Â´ | False | By Kristin Hussey | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/asia/xi-jinping-china-cultural-revolution.html | Cultural Revolution Shaped Xi Jinping, From Schoolboy to Survivor | False | By Chris Buckley and Didi Kirsten Tatlow | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/asia/xi-jinping-china-president-obama-summit.html | China to Announce Cap-and-Trade Program to Limit Emissions | False | By Julie Hirschfeld Davis and Coral Davenport | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-the-intern-proves-experience-doesnt-have-to-start-at-the-top.html | Review: In â€šÃ„Â²The Intern,â€šÃ„Â´ Sheâ€šÃ„â´s the Boss, but Heâ€šÃ„â´s the Star | False | By Manohla Dargis | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/international/volkswagen-emissions-pollution-regulations.html | After Volkswagen Revelation, Auto Emissions Tests Come Under Global Scrutiny | False | By Danny Hakim and Keith Bradsher | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/24/combination-drug-may-ease-the-agitation-of-alzheimers/ | Combination Drug May Ease the Agitation of Alzheimerâ€šÃ„â´s | False | By Nicholas Bakalar | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/pope-francis-congress-speech.html | Pope Francis, in Congress, Pleads for Unity on Worldâ€šÃ„â´s Woes | False | By Peter Baker and Jim Yardley | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-10-04 | https://www.nytimes.com/2015/09/24/travel/tour-news-spirits-in-japan-food-in-maine.html | Tour News: Spirits in Japan, Food in Maine | False | By Shivani Vora | 2016-01-27 | TX 8-215-832 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/rugby/world-cup-schedule-takes-toll-on-second-tier-nations.html | World Cup Schedule Takes Toll on Second-Tier Nations | False | By Emma Stoney | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/a-myanmar-pact-for-peace.html | In Myanmar, Peace for Ethnic Rights | False | By Maung Zarni | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/let-refugees-fly-to-europe.html | Let Refugees Fly to Europe | False | By Alexander Betts | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/finger-lakes-craft-beer.html | Craft Breweries Multiply in the Finger Lakes | False | By Ben Jay | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/music/selena-gomez-tilts-the-disney-halo-with-revival.html | Selena Gomez Tilts the Disney Halo With â€šÃ„Â²Revivalâ€šÃ„â´ | False | By Joe Coscarelli | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/baseball/whitey-ford-a-six-time-champion-can-add-a-title-greatest-living-yankee.html | Whitey Ford, a Six-Time Champion, Can Add a Title: Greatest Living Yankee | False | By George Vecsey | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/the-supreme-courts-secret-power.html | The Supreme Courtâ€šÃ„â´s Secret Power | False | By Jeffrey L. Fisher | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/ed-and-terri-shockley-serious-illness-strengthens-marriage.html | A Husbandâ€šÃ„â´s Serious Illness Strengthens a Marriage | False | By Jane Gordon Julien | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-26 | https://www.nytimes.com/2015/09/24/arts/television/empire-and-black-ish-show-why-diversity-needs-to-be-deep-not-just-broad.html | â€šÃ„Â²Empireâ€šÃ„Â´ and â€šÃ„Â²black-ishâ€šÃ„Â´ Show Why Diversity Needs to Be Deep, Not Just Broad | False | By James Poniewozik | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/europe/croatia-and-serbia-trade-barbs-as-migration-crisis-strains-ties.html | Croatia and Serbia Trade Barbs as Migration Crisis Strains Ties | False | By Dan Bilefsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/sana-yemen-mosque-suicide-attack.html | Bombings at Mosque in Yemen Kill at Least 25 | False | By Shuaib Almosawa | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/mary-karr-by-the-book.html | Mary Karr: By the Book | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/edna-texas-suv-crash.html | Six People Killed in Texas as S.U.V. With Immigrants Wrecks While Fleeing Police | False | By David Montgomery and Katie Rogers | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/greathomesanddestinations/in-tobago-a-villa-that-faces-the-sea.html | In Tobago, a Villa That Faces the Sea | False | By Jewel Fraser | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/greathomesanddestinations/living-the-high-life-in-an-undiscovered-italian-city.html | Living the High Life in an â€šÃ„Â²Undiscoveredâ€šÃ„Â´ Italian City | False | By Penelope Colston | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/theater/dames-at-sea-embraces-those-happy-days-and-corny-jokes.html | â€šÃ„Â²Dames at Seaâ€šÃ„Â´ Embraces Those Happy Days and Corny Jokes | False | By Robin Pogrebin | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/europe/white-house-to-announce-that-obama-and-putin-will-meet.html | White House Says President Obama and Vladimir Putin Will Meet Next Week | False | By Peter Baker and Michael R. Gordon | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/hungry-city-goa-taco-lower-east-side.html | Goa Taco Takes Liberties on the Lower East Side | False | By Ligaya Mishan | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/europe/patter-of-hooves-heralds-new-season-in-tuscany-and-sustains-a-tradition.html | Patter of Hooves Heralds New Season in Tuscany and Sustains a Tradition | False | By Gaia Pianigiani | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-29 | https://www.nytimes.com/2015/09/25/upshot/a-world-without-fafsa-forms-it-might-just-happen.html | Applying for Financial Aid Is About to Get Easier | False | By Susan Dynarski | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-26 | https://artsbeat.blogs.nytimes.com/2015/09/24/sothebys-sale-includes-rare-early-english-books-and-early-english-dogs/ | Sothebyâ€šÃ„Â´s Sale Includes Rare Early English Books (and Early English Dogs) | False | By Jennifer Schuessler | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/health/fda-panel-discusses-essure-contraceptive-implant.html | F.D.A. Panel Weighs Complaints on Essure Contraceptive Implant | False | By Sabrina Tavernise | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/24/t-magazine/disclosure-interview-new-album-lorde-sam-smith.html | Full Disclosure: Howard and Guy Lawrence on the Making of â€šÃ„Â²Caracalâ€šÃ„Â´ | False | By T Magazine | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/that-stinky-cheese-is-a-result-of-evolutionary-overdrive.html | That Stinky Cheese Is a Result of Evolutionary Overdrive | False | By Carl Zimmer | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/basketball/dear-francis-anything-for-the-knicks-faithful.html | Only the Pope Can Redeem This Garden | False | By Dan Barry | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/parvez-sharma-a-sinner-in-mecca.html | A Gay Muslim Filmmaker Goes Inside the Hajj | False | By Gabrielle Glaser | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/theater/stephen-karams-plays-treat-anguish-as-a-laughing-matter.html | Stephen Karamâ€šÃ„Â´s Plays Treat Anguish as a Laughing Matter | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/media/empire-draws-16-million-viewers-for-season-2-premiere.html | â€šÃ„Â²Empireâ€šÃ„Â´ Draws 16.2 Million Viewers for Season 2 Premiere | False | By John Koblin | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/social-qs-sharing-with-thy-restaurant-neighbor.html | Sharing With Thy Restaurant Neighbor | False | By Philip Galanes | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/from-divorce-a-fractured-beauty.html | From Divorce, a Fractured Beauty (Updated With Podcast) | False | By Lara Bazelon | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/music/sviatoslav-richter-enigmatic-pianist-playing-with-contradictions.html | Sviatoslav Richter, Enigmatic Pianist, Playing With Contradictions | False | By Anthony Tommasini | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/24/t-magazine/francis-kurkdjian-fabien-ducher-rose.html | Francis Kurkdjian and Fabien Ducher, Changing History in a Bottle | False | By Nancy Hass | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/europe/vladimir-putin-calls-elton-john-this-time-for-real.html | Vladimir Putin Calls Elton John, This Time for Real | False | By Sophia Kishkovsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/books/review-hemingway-man-of-few-words-and-many-mementos-at-the-morgan.html | Hemingway Was a Pack Rat. Hereâ€šÃ„Â´s What His Mementos Reveal. | False | By Charles McGrath | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/technology/sao-paulo-and-rio-de-janeiro-to-rule-on-ubers-fate-there.html | SÃ£o Paulo and Rio de Janeiro Are Expected to Ban Uber | False | By Dan Horch | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/economy/caterpillar-feeling-global-slump-to-cut-up-to-10000-jobs.html | Caterpillar to Cut Up to 10,000 Jobs, Citing Falling Demand | False | By Nelson D. Schwartz | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/universal/es/papa-francisco-visita-washington-obama.html | Un Francisco amable, contundente y políšÃtico deja su marca en Washington | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/football/nfl-week-3-schedule-preview-picks.html | N.F.L. Week 3 Previews and Picks | False | By Benjamin Hoffman | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/politics/pope-francis-congress-speech.html | Across Political Divide, Finding Much to Cheer in Popeâ€šÃ„Â´s Speech | False | By Carl Hulse, David M. Herszenhorn and Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/wine-review-st-joseph.html | St.-Joseph: The Next Best Wine in the Northern RhÃ´Åne | False | By Eric Asimov | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://well.blogs.nytimes.com/2015/09/24/supplement-yohimbe-low-on-accurate-information/ | Yohimbe Supplement Labels Lack Accurate Information | False | By Nicholas Bakalar | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/t-magazine/vincent-darre-paris-home.html | The Wild World of Vincent DarrÃ©â€šÃ© | False | By Maura Egan | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/ashley-diamond-transgender-inmate-out-of-prison-but-not-fully-free.html | Ashley Diamond, Transgender Inmate, Is Out of Prison but Far From Free | False | By Deborah Sontag | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/vw-emissions-scandal-cheating-and-outrage.html | VW Emissions Scandal: Cheating and Outrage | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/international/volkswagen-diesel-investigation-leadership.html | Volkswagen Expected to Name C.E.O. as Pressure Mounts on Company | False | By Jack Ewing and Melissa Eddy | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/politics/republican-super-pacs-turn-to-tv-ads-for-high-stakes-primaries.html | Republican â€šÃ„Ã´Super PACsâ€šÃ„Ã´ Turn to TV Ads for High-Stakes Primaries | False | By Trip Gabriel and Ashley Parker | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/pope-francis-challenge-to-america.html | Pope Francisâ€šÃ„Ã´ Challenge to America | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/international/problems-at-volkswagen-start-in-the-boardroom.html | Problems at Volkswagen Start in the Boardroom | False | By James B. Stewart | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-martha-armstrongs-nature-scenes-at-bowery-gallery.html | Review: Martha Armstrongâ€šÃ„Ã´s Nature Scenes at Bowery Gallery | False | By Roberta Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-in-early-soviet-photography-early-soviet-film-artists-edit-reality-to-fit-an-ideal.html | Review: In â€šÃ„Ã²Early Soviet Photography, Early Soviet Film,â€šÃ„Ã´ Artists Edit Reality to Fit an Ideal | False | By Holland Cotter | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/pope-francis-new-york-city-visit.html | Arriving in Manhattan, Pope Tells Clergy to Serve Humbly | False | By Marc Santora and Sharon Otterman | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/in-99-homes-a-man-buffeted-and-then-manipulated-in-floridas-foreclosure-disaster.html | In â€šÃ„Âª99 Homes,â€šÃ„Ã´ a Man Buffeted and Then Manipulated in Floridaâ€šÃ„Ã´s Foreclosure Disaster | False | By A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/dealbook/yale-endowment-return-was-11-5-for-year.html | Yale Endowment Returns 11.5%, Eclipsing Harvardâ€šÃ„Ã´s 5.8% | False | By Geraldine Fabrikant | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/mecca-shows-how-crowds-usually-calm-in-crisis-can-panic.html | Mecca Stampede Shows How Crowds, Usually Calm in Crisis, Can Panic | False | By Benedict Carey | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/letters-between-the-world-and-me.html | Letters: â€šÃ„Ã²Between the World and Meâ€šÃ„Ã´ | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/janet-yellen-says-fed-is-likely-to-raise-interest-rates-this-year.html | Janet Yellen Says Fed Is Likely to Raise Interest Rates This Year | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/energy-environment/private-water-projects-lure-investors-preferably-patient-ones.html | Investors Are Mining for Water, the Next Hot Commodity | False | By Nelson D. Schwartz | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-philippine-gold-treasures-of-forgotten-kingdoms.html | Review: â€šÃ„Ã²Philippine Gold: Treasures of Forgotten Kingdomsâ€šÃ„Ã´ | False | By Ken Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/new-york-students-prepare-for-a-special-visitor-pope-francis.html | New York Students Prepare for a Special Visitor: Pope Francis | False | By Gareth Smit | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/theater/theater-listings-for-sept-25-oct-1.html | Theater Listings for Sept. 25-Oct. 1 | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/dance/queer-tango-brings-its-liberated-style-to-new-york.html | Queer Tango Brings Its Liberated Style to New York | False | By Marina Harss | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/new-books-analyze-the-photographs-of-frederick-douglass-and-sojourner-truth.html | New Books Analyze the Photographs of Frederick Douglass and Sojourner Truth | False | By Eve M. Kahn | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/books/review-strangers-drowning-examines-extreme-do-gooders.html | Review: â€šÃ„Ã²Strangers Drowningâ€šÃ„Ã´ Examines Extreme Do-Gooders | False | By Dwight Garner | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/dance/review-in-tape-performers-move-fluidly-and-whimsically-about-a-grid.html | Review: In â€šÃ„Ã²Tape,â€šÃ„Ã´ Performers Move Fluidly and Whimsically About a Grid | False | By Gia Kourlas | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-adrian-villar-rojas-explores-space-in-new-show.html | Review: Adriáˇˇn Villar Rojas Explores Space in New Show | False | By Roberta Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/david-nelson-exhibition-illuminates-evolution-of-his-work.html | David Nelson Exhibition Illuminates Evolution of His Work | False | By Holland Cotter | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/for-stonewall-an-indiana-born-avatar.html | Review: â€šÃ„Ã²Stonewallâ€šÃ„Ã´ Doesnâ€šÃ„Ã´t Distinguish Between Facts and Fiction | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-trisha-baga-mixes-orlando-fla-with-orlando.html | Review: Trisha Baga Mixes Orlando, Fla., with â€šÃ„Ã²Orlandoâ€šÃ„Ã´ | False | By Roberta Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/theater/review-the-new-morality-a-vintage-play-at-the-mint.html | Review: â€šÃ„Ã²The New Morality,â€šÃ„Ã´ a Vintage Play at the Mint | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/richard-prince-takes-a-new-approach-to-cowboys.html | Richard Prince Takes a New Approach to Cowboys | False | By Hilarie M. Sheets and Randy Kennedy | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/best-of-france-ooh-la-la-and-brooklyns-atlantic-antic.html | Best of France (Ooh-La-La!) and Brooklynâ€ŠÂ's Atlantic Antic | False | By Jonathan Wolfe | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/music/review-met-operas-turandot-reveals-layers-of-humanity.html | Review: Met Operaâ€ŠÂ's â€ŠÂ'Turandotâ€ŠÂ,Â' Reveals Layers of Humanity | False | By David Allen | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/when-shakespeare-is-the-subject-not-the-scribe.html | When Shakespeare Is the Subject, Not the Scribe | False | By Michael Sommers | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/new-york-film-festival-the-perils-of-popularity.html | New York Film Festival Walks the Tightrope Between Art and Commerce | False | By Manohla Dargis | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/dealbook/deutsche-bank-picks-goldman-executive-as-bank-and-insurance-adviser.html | Deutsche Bank Picks Goldman Executive as Bank and Insurance Adviser | False | By Michael J. de la Merced | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/music/jamie-barton-operas-nose-studded-rock-star-returns-to-the-met.html | Jamie Barton, Operaâ€ŠÂ's Nose-Studded Rock Star, Returns to the Met | False | By Zachary Woolfe | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/television/review-quantico-flips-between-jousting-fbi-recruits-and-a-terrorist-attack.html | Review: â€ŠÂ,Â'Quanticoâ€ŠÂ,Â' Flips Between Jousting F.B.I. Recruits and a Terrorist Attack | False | By James Poniewozik | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/music/jose-james-celebrates-billie-holiday-at-the-blue-note.html | Josâ€ŠÂ© James Celebrates Billie Holiday at the Blue Note | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/postal-service-failed-to-protect-personal-data-in-mail-surveillance-report-says.html | Postal Service Failed to Protect Personal Data in Mail Surveillance, Report Says | False | By Ron Nixon | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-26 | https://www.nytimes.com/2015/09/25/us/timing-gives-sanders-a-lift-in-his-quest.html | Timing Gives Sanders a Lift in His Quest | False | By John Harwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/movies/robert-zemeckis-master-of-illusion-returns.html | Robert Zemeckis, Master of Illusion, Returns | False | By J. Hoberman | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/review-trinity-restaurant-italian-fare-with-familys-touch.html | Review: Trinity Restaurant, Italian Fare With Familyâ€ŠÂ's Touch | False | By Rand Richards Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/movies/for-nathaniel-dorsky-and-jerome-hiler-film-is-the-star.html | For Nathaniel Dorsky and Jerome Hiler, Film Is the Star | False | By Manohla Dargis | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/restaurant-review-artaux-fine-foods-mixes-elegant-and-homey.html | Restaurant Review: Artaux Fine Foods Mixes Elegant and Homey | False | By Joanne Starkey | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/volunteers-many-once-refugees-themselves-help-as-guides-in-vienna.html | Volunteers, Many Once Refugees Themselves, Help as Guides in Vienna | False | By Barbara Surk | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/movies/jafar-panahi-iranian-filmmaker-persists-despite-a-ban.html | Jafar Panahi, Iranian Filmmaker, Persists Despite a Ban | False | By Rachel Donadio | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/movies/brian-de-palma-explains-himself-in-de-palma.html | Brian De Palma Explains Himself in â€ŠÂ'De Palmaâ€ŠÂ,Â' | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/dealbook/terror-and-corruption-prosecutor-leaves-for-private-sector.html | Terror and Corruption Prosecutor Leaves for Private Sector | False | By William K. Rashbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/bridge-turkish-mediterranean-grill-offers-reasons-to-take-your-time.html | Bridge Turkish & Mediterranean Grill Offers Reasons to Take Your Time | False | By Joel Keller | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/12-indicted-in-georgia-in-crime-rings-run-with-cellphones-from-prisons.html | 12 Indicted in Georgia in Crime Rings Run With Cellphones From Prisons | False | By Alan Blinder | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/central-park-fence-for-pope-gets-strong-reactions.html | Central Park Fence for Pope Gets Strong Reactions | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/president-xis-double-talk-on-doing-business-in-china.html | President Xiâ€ŠÂ's Double Talk on Doing Business in China | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/restaurant-review-coming-home-to-kellys-sea-level.html | Restaurant Review: Coming Home to Kellyâ€ŠÂ's Sea Level | False | By Steve Reddicliffe | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/music/for-the-philharmonics-opening-night-a-new-name-and-a-big-gift.html | For the Philharmonicâ€ŠÂ's Opening Night, a New Name and a Big Gift | False | By Michael Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-the-good-old-tasteless-days-in-drunk-stoned-brilliant-dead.html | Review: The Good Old Tasteless Days in â€ŠÂ'Drunk Stoned Brilliant Deadâ€ŠÂ,Â' | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-mississippi-grind-keeps-its-cards-close.html | Review: â€ŠÂ'Mississippi Grindâ€ŠÂ,Â' Keeps Its Cards Close | False | By A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-finders-keepers-finds-humor-and-humanity-in-the-bizarre.html | Review: â€ŠÂ'Finders Keepersâ€ŠÂ,Â' Finds Humor and Humanity in the Bizarre | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/elizabeth-m-fink-a-lawyer-for-attica-inmates-and-radicals-dies-at-70.html | Elizabeth M. Fink, a Lawyer for Attica Inmates and Radicals, Dies at 70 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/israel-acts-to-combat-violence-in-jerusalem.html | Israel Acts to Combat Violence in Jerusalem | False | By Isabel Kershner | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/police-program-aims-to-pinpoint-those-most-likely-to-commit-crimes.html | Police Program Aims to Pinpoint Those Most Likely to Commit Crimes | False | By John Eligon and Timothy Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-mission-to-lars-follows-siblings-quest-to-fulfill-their-disabled-brothers-dream.html | Review: â€ŠÂ'Mission to Larsâ€ŠÂ,Â' Follows Siblingsâ€ŠÂ' Quest to Fulfill Their Disabled Brotherâ€ŠÂ's Dream | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/saudis-seek-to-fend-off-un-inquiry-on-yemen.html | Saudis Seek to Fend Off U.N. Inquiry on Yemen | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-a-brave-heart-the-lizzie-velasquez-story-one-womans-push-for-acceptance.html | Review: â€šÃ„Â³A Brave Heart: The Lizzie Velasquez Story,â€šÃ„Â´ One Womanâ€šÃ„Â´s Push for Acceptance | False | By Ken Jaworowski | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-western-chronicles-borderland-traditions-both-charming-and-violent.html | Review: â€šÃ„Â³Westernâ€šÃ„Â´ Chronicles Borderland Traditions, Both Charming and Violent | False | By Daniel M. Gold | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/aide-recants-ordering-attack-on-texas-referee.html | Aide Recants Ordering Attack on Texas Referee | False | By Richard Pã†Å©rez-Peã±a | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/a-confluence-of-big-events-for-3-faiths.html | A Confluence of Big Events for 3 Faiths | False | By Rick Rojas | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/iraq-yazidis-turn-to-international-court.html | Iraq: Yazidis Turn to International Court | False | By Marlise Simons | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-wildlike-pits-a-teenage-girl-against-the-alaskan-wilderness.html | Review: â€šÃ„Â³Wildlikeâ€šÃ„Â´ Pits a Teenage Girl Against the Alaskan Wilderness | False | By Daniel M. Gold | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/antiquities-still-at-risk-experts-warn.html | Antiquities Still at Risk, Experts Warn | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-the-green-inferno-eli-roth-turns-collegians-into-prey.html | Review: In â€šÃ„Â³The Green Inferno,â€šÃ„Â´ Eli Roth Turns Collegians Into Prey | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-lost-in-hong-kong-is-part-music-video-part-buddy-film.html | Review: â€šÃ„Â³Lost in Hong Kongâ€šÃ„Â´ Is Part Music Video, Part Buddy Film | False | By Helen T. Verongos | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/workers-at-alabama-truck-parts-factory-vote-to-join-uaw.html | Alabama Vote Is Rare Win in the South for the U.A.W. | False | By Patricia Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-misunderstood-a-girl-seeks-relief-from-a-turbulent-household.html | Review: In â€šÃ„Â³Misunderstood,â€šÃ„Â´ a Girl Seeks Relief From a Turbulent Household | False | By Manohla Dargis | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/sharp-drop-in-currency-adds-to-growing-list-of-woes-in-brazil.html | Sharp Drop in Currency Adds to Growing List of Woes in Brazil | False | By Vinod Sreeharsha | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/two-years-later-port-authority-still-divided-on-plan-to-replace-bus-terminal.html | Port Authority Remains Divided on Plan to Replace Manhattan Bus Terminal | False | By Patrick McGeehan | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/pope-francis-most-welcome-words-to-homeless-in-washington-buon-appetito.html | In Lunch for the Homeless, a Sacred Mission for Pope Francis | False | By Laurie Goodstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/mta-chief-adds-pressure-on-new-york-city-for-more-funding.html | Tensions Build as M.T.A. Chief Keeps Pressing New York City for More Money | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/theater/review-at-hartford-stage-expectations-of-love-and-the-weight-of-memory.html | Review: At Hartford Stage, Expectations of Love and the Weight of Memory in â€šÃ„Â³An Opening in Timeâ€šÃ„Â´ | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/football/nfl-scores-roundup.html | Darrelle Revis and Two Other Top Jets May Miss Game Against Eagles | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-sleepless-in-new-york-the-misery-of-the-lovelorn.html | Review: In â€šÃ„Â³Sleepless in New York,â€šÃ„Â´ the Misery of the Lovelorn | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-hotel-transylvania-2-dracula-yearns-for-a-little-monster-of-a-grandson.html | Review: In â€šÃ„Â³Hotel Transylvania 2,â€šÃ„Â´ Dracula Yearns for a Little Monster of a Grandson | False | By Glenn Kenny | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/golf/robert-streb-tortoise-among-hares-stands-out-as-pga-tour-finale-begins.html | Robert Streb, Tortoise Among Hares, Stands Out as PGA Tour Finale Begins | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-the-keeping-room-3-women-under-siege-in-the-civil-war.html | Review: In â€šÃ„Â³The Keeping Room,â€šÃ„Â´ 3 Women Under Siege in the Civil War | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-pay-the-ghost-nicolas-cage-is-on-a-mission.html | Review: In â€šÃ„Â³Pay the Ghost,â€šÃ„Â´ Nicolas Cage Is on a Mission | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-becoming-bulletproof-follows-a-group-of-disabled-adults-in-a-film-within-a-film.html | Review: â€šÃ„Â³Becoming Bulletproofâ€šÃ„Â´ Follows a Group of Disabled Adults in a Film Within a Film | False | By Ken Jaworowski | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-ashby-pairs-a-retired-cia-killer-with-a-high-school-nerd.html | Review: â€šÃ„Â³Ashbyâ€šÃ„Â´ Pairs a Retired C.I.A. Killer With a High School Nerd | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/politics/hillary-clinton-email-inquiry-weighs-if-aides-erred-at-send.html | Hillary Clinton Email Inquiry Weighs if Aides Erred at â€šÃ„Â³Sendâ€šÃ„Â´ | False | By Eric Lipton and Michael S. Schmidt | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/spare-times-for-children-for-sept-25-oct-1.html | Spare Times for Children for Sept. 25-Oct. 1 | False | By Laurel Graeber | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/spare-times-for-sept-25-oct-1.html | Spare Times for Sept. 25-Oct. 1 | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/music/jazz-listings-for-sept-25-oct-1.html | Jazz Listings for Sept. 25-Oct. 1 | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/design/museum-gallery-listings-for-sept-25-oct-1.html | Museum & Gallery Listings for Sept. 25-Oct. 1 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/dance/dance-listings-for-sept-25-oct-1.html | Dance Listings for Sept. 25-Oct. 1 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/music/classical-opera-listings-for-sept-25-oct-1.html | Classical & Opera Listings for Sept. 25-Oct. 1 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/music/pop-music-listings-for-sept-25-oct-1.html | Pop Music Listings for Sept. 25-Oct. 1 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/bronx-district-attorney-is-tapped-for-bench-judge-is-tapped-for-his-job.html | Bronx District Attorney and Judge May Trade Roles | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/movie-listings-for-sept-25-oct-1.html | Movie Listings for Sept. 25-Oct. 1 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/comedy-listings-for-sept-25-oct-1.html | Comedy Listings for Sept. 25-Oct. 1 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/baseball/hitting-the-road-the-mets-regain-their-focus-and-widen-their-lead.html | Hitting the Road, the Mets Regain Their Focus and Widen Their Lead | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/baseball/with-one-swing-yankees-solve-left-handed-riddle.html | With One Swing, Yankees Solve Left-Handed Riddle of Chris Sale | False | By Andrew Keh | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/bill-proposed-to-give-regulatory-protection-to-puerto-rico-mutual-fund-investors.html | Bill Proposed to Give Regulatory Protection to Puerto Rico Mutual Fund Investors | False | By Mary Williams Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/football/new-york-giants-beat-washington-redskins-odell-beckham.html | Giants Build a Fourth-Quarter Lead, and Win | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/television/whats-on-television-friday.html | Whatâ€šÃ„´s on Television Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/pageoneplus/corrections-september-25-2015.html | Corrections: September 25, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/so-long-to-e-books.html | So Long to E-Books | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/thailands-monarchy.html | Thailandâ€šÃ„´s Monarchy | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/artificial-birth-control-and-the-catholic-faithful.html | Artificial Birth Control and the Catholic Faithful | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/david-brooks-the-american-idea-and-todays-gop.html | The American Idea and Todayâ€šÃ„´s G.O.P. | False | By David Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/fairness-for-franchise-businesses-and-workers.html | Fairness for Franchise Businesses and Workers | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/even-in-jail-i-will-fight-for-a-free-venezuela.html | Even in Jail, I Will Fight for a Free Venezuela | False | By Leopoldo Lã³ã¼pez | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/dewey-cheatem-howe.html | Dewey, Cheatem & Howe | False | By Paul Krugman | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/americas/pope-francis-un-general-assembly.html | Pope Francis to Address U.N.â€šÃ„´s Largest Gathering of World Leaders | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/the-stress-of-new-construction.html | The Stress of New Construction | False | By C. J. Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/sec-turns-its-eye-to-hidden-fees-in-mutual-funds.html | S.E.C. Turns Its Eye to Hidden Fees in Mutual Funds | False | By Gretchen Morgenson | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/how-to-forgive-in-four-steps.html | How to Ask for Forgiveness, in Four Steps | False | By Bruce Feiler | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/pope-francis-visits-new-york-city.html | Pope Francis, in New York, Takes On Extremism and Inequality | False | By Michael Wilson | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/27/sports/ncaabasketball/a-million-thanks-pro-athletes-are-sharing-the-wealth-with-their-alma-maters.html | A Million Thanks: Pro Athletes Share the Wealth With Their Colleges | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/pope-francis-nyc-poor-church.html | In the Bronx, â€šÃ„²Poor Churchâ€šÃ„´ Is More Than a Papal Phrase | False | By David Gonzalez | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/26/world/asia/xi-jinping-china-president-inner-circle-western-officials.html | Xi Jinpingâ€šÃ„´s Inner Circle Offers Cold Shoulder to Western Officials | False | By Edward Wong | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/international/russias-glory-days-in-space.html | Russiaâ€šÃ„´s Glory Days in Space | False | By Masha Goncharova | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-10-04 | https://www.nytimes.com/2015/09/25/travel/tours-and-parks-news-wildlife-events-in-saba-diving-in-bonaire.html | Tours and Parks News: Wildlife Events in Saba, Diving in Bonaire | False | By Elaine Glusac | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/politics/carly-fiorina-builds-off-successful-gop-debate-performance.html | Carly Fiorina Builds Off Successful G.O.P. Debate | False | By Nick Corasaniti | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/design/steve-martin-adds-curator-to-his-wild-and-crazy-resume.html | Steve Martin Adds â€šÃ„Ã²Curatorâ€šÃ„Ã´ to His Wild and Crazy Rã¨šÃ©sumã¨šÃ© | False | By Jori Finkel | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/berlin-luxury-hotels.html | The $2,000-a-Day Berlin | False | By Charly Wilder | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/magazine/the-9-13-15-issue.html | The 9.13.15 issue | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/asia/china-emissions-xi-jinping-limit-cap-and-trade.html | Enacting Cap-and-Trade Will Present Challenges Under Chinaâ€šÃ„Ã´s System | False | By Chris Buckley | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/technology/blackberry-2q-earnings-results.html | BlackBerry to Sell Android-Based Smartphone | False | By Ian Austen | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/europe/pope-francis-united-nations.html | Pope Francis Addresses U.N., Calling for Peace and Environmental Justice | False | By Somini Sengupta and Jim Yardley | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/boy-10-found-dead-after-brooklyn-apartment-fire.html | Boy, 10, Found Dead After Brooklyn Apartment Fire | False | By Eli Rosenberg and Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-ron-nagle-five-oclock-shadow-delicacy-and-tension-on-a-small-scale.html | Review: â€šÃ„Ã²Ron Nagle: Five Oâ€šÃ„Ã´Clock Shadow,â€šÃ„Ã´ Delicacy and Tension on a Small Scale | False | By Roberta Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/elizabeth-wurtzel-the-breast-cancer-gene-and-me.html | The Breast Cancer Gene and Me | False | By Elizabeth Wurtzel | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/your-money/insured-but-facing-increasingly-higher-medical-deductibles.html | How to Manage Increasingly Higher Medical Deductibles | False | By Ann Carrns | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/your-money/the-sharing-economy-attracts-older-adults.html | The Sharing Economy Attracts Older Adults | False | By Amy Zipkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/an-open-house-disguised-as-a-dinner-party.html | An Open House Disguised as a Dinner Party | False | By Larissa Zimberoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/asia/xi-jinping-white-house.html | Obama and Xi Jinping of China Agree to Steps on Cybertheft | False | By Julie Hirschfeld Davis and David E. Sanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-29 | https://www.nytimes.com/2015/09/29/health/near-the-end-its-best-to-be-friended.html | Near the End, Itâ€šÃ„Ã´s Best to Be â€šÃ„Ã²Friendedâ€šÃ„Ã´ | False | By Paula Span | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/t-magazine/ian-emilie-irving-long-island-home.html | Ian and Emilie Irvingâ€šÃ„Ã´s Bohemian Splendor â€šÃ„Ã® on Long Island | False | By Tom Delavan | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/john-boehner-to-resign-from-congress.html | John Boehner, House Speaker, Will Resign From Congress | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/ralph-naders-tort-law-museum-seeks-to-keep-his-crusade-evergreen.html | Ralph Naderâ€šÃ„Ã´s Tort Law Museum Seeks to Keep His Crusade Evergreen | False | By Erik Eckholm | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/middleeast/hajj-stampede-mecca-saudi-arabia.html | Hajj Tragedy Inflames Schisms During a Pilgrimage Designed for Unity | False | By Ben Hubbard | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/soccer/sepp-blatter-fifa-switzerland-criminal-proceedings.html | Sepp Blatter, FIFA President, Faces Criminal Investigation in Switzerland | False | By Sam Borden | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/27/upshot/a-better-government-one-tweak-at-a-time.html | A Better Government, One Tweak at a Time | False | By Justin Wolfers | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/hockey/lawyer-for-patrick-kanes-accuser-abruptly-drops-case.html | Tampering Claim in Case Against Patrick Kane Is Called a Hoax | False | By Matt Higgins and Katie Rogers | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/national-transportation-officials-to-investigate-fatal-bus-crash-in-seattle.html | College Students Killed in Seattle Bus Crash Were New to the Campus and the Country | False | By Kirk Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/international/paris-opera-shows-off-its-brilliance.html | Paris Opera Shows Off Its Brilliance | False | By Roslyn Sulcas | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/25/t-magazine/designer-john-derian-watertown-home.html | John Derian Goes Home to Watertown | False | By Sadie Stein | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/your-money/how-volkswagen-could-compensate-diesel-owners.html | How Volkswagen Could Compensate Diesel Owners | False | By Ron Lieber | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/international/a-tug-of-war-over-art-sales-transparency.html | A Tug of War Over Art-Sales Transparency | False | By Scott Reyburn | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/your-money/how-macarthur-geniuses-handle-their-money-windfalls.html | How MacArthur Geniuses Handle Their Money Windfalls | False | By Paul Sullivan | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/27/nyregion/things-to-do-in-the-hudson-valley-sept-25-to-oct-4-2015.html | Things to Do in the Hudson Valley, Sept. 25 to Oct. 4, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/27/nyregion/things-to-do-in-connecticut-sept-25-to-oct-4-2015.html | Things to Do in Connecticut, Sept. 25 to Oct. 4, 2015 | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/things-to-do-in-new-jersey-sept-25-to-oct-4-2015.html | Things to Do in New Jersey, Sept. 25 to Oct. 4, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/things-to-do-on-long-island-sept-25-to-oct-4-2015.html | Things to Do on Long Island, Sept. 25 to Oct. 4, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/owing-to-the-greeks.html | Owing to the Greeks | False | By Tom McCarthy | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-215-832 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/the-invention-of-nature-by-andrea-wulf.html | â€šÃ„Â²The Invention of Nature,â€šÃ„Â´ by Andrea Wulf | False | By Colin Thubron | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/the-contenders.html | The Contenders | False | By John Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/this-is-your-life-harriet-chance-by-jonathan-evison.html | â€šÃ„Â²This Is Your Life, Harriet Chance!â€šÃ„Â´ by Jonathan Evison | False | By Michael Schaub | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/john-banvilles-the-blue-guitar.html | John Banvilleâ€šÃ„Â´s â€šÃ„Â²The Blue Guitarâ€šÃ„Â´ | False | By Craig Taylor | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/david-maranisss-once-in-a-great-city-a-detroit-story.html | David Maranissâ€šÃ„Â´s â€šÃ„Â²Once in a Great City: A Detroit Storyâ€šÃ„Â´ | False | By Paul Clemens | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/marriage-plots.html | Marriage Plots | False | By Sarah Kokernot | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/new-disclosure-rules-for-mortgages.html | New Disclosure Rules for Mortgages | False | By Lisa Prevost | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/a-night-out-with-carol-burnett.html | A Night Out With Carol Burnett | False | By Bob Morris | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://artsbeat.blogs.nytimes.com/2015/09/25/black-mirror-to-have-new-episodes-on-netflix/ | â€šÃ„Â²Black Mirrorâ€šÃ„Â´ to Have New Episodes on Netflix | False | By Jeremy Egner | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/moroccan-lamb-shoulder-steamed-recipe.html | A Steamed Lamb Shoulder, Moroccan Style | False | By David Tanis | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://artsbeat.blogs.nytimes.com/2015/09/25/hartwig-fischer-to-lead-british-museum/ | Hartwig Fischer to Lead British Museum | False | By Christopher D. Shea | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/baseball/hot-teams-know-titles-are-won-in-october-not-september.html | Hot Teams Know Titles Are Won in October, Not September | False | By Victor Mather | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/25/universal/es/leopoldo-lopez-carcel-venezuela-new-york-times.html | Comentario: Aâ€šÃ„Â¬n en prisiâ€šÃ„Â¦n, voy a luchar por una Venezuela libre | False | Por Leopoldo Lâ€šÃ„Â³pez | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/t-magazine/baz-luhrmann-faena-hotel-miami.html | Baz Luhrmannâ€šÃ„Â´s Miami Hotel | False | By Jeff Oloizia | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/grilled-onions-shallots-labneh-recipe-video.html | Shallots Play It Cool on the Grill | False | By Melissa Clark | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/me-and-my-jetta-how-vw-broke-my-heart.html | Me and My Jetta: How VW Broke My Heart | False | By Richard Conniff | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/business/volkswagen-names-mueller-an-insider-as-chief-executive.html | Volkswagen Names Matthias Mâ€šÃ„Â´ller, an Insider, as Chief Executive | False | By Jack Ewing and Bill Vlasic | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/furtive-pleas-to-the-saints-scribbled-on-their-statues.html | Furtive Pleas to the Saints, Scribbled on Their Statues | False | By Michael Wilson | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/us-will-send-prominent-guantanamo-detainee-to-britain.html | Pentagon Says High-Profile Guantâ€šÃ„Â°namo Detainee Will Be Sent to Britain | False | By Charlie Savage | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/next-speaker-will-face-the-same-difficulties-with-conservatives.html | John Boehner Successor Is Likely to Face Similar Problems | False | By Carl Hulse | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/25/t-magazine/bernard-frize-yusef-komunyakaa-picture-poem.html | An Artist and a Poet Find Beauty in Solitude | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/technology/ftc-is-said-to-investigate-claims-that-google-used-android-to-promote-its-products.html | F.T.C. Is Said to Investigate Claims That Google Used Android to Promote Its Products | False | By Conor Dougherty | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/born-in-the-basement-and-never-left.html | Born in the Basement and Never Left | False | By Corey Kilgannon | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-10-01 | https://www.nytimes.com/2015/09/26/fashion/in-milan-the-pastry-wars.html | In Milan, the Pastry Wars | False | By Kerry Olsen | 2016-01-27 | TX 8-215-832 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/in-brooklyn-fox-meets-its-match-on-the-soccer-pitch.html | In Brooklyn, Fox Meets Its Match on the Soccer Pitch | False | By Ginia Bellafante | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/speaker-john-boehner-quits-the-arena.html | Speaker John Boehner Quits the Arena | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/politics/russia-says-putin-obama-meeting-was-american-idea.html | Obama Set to See Putin, Though Both Deny Asking | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/the-world-heard-by-hominins.html | The World Heard by Hominins 2 Million Years Ago | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/how-to-take-a-class-from-serena-williams-and-usher.html | How to Take a Class From Serena Williams and Usher | False | By Laura M. Holson | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/fashion/milan-fashion-week-prada-moschino-emporio-armani.html | At Prada, Reinventing the Power Suit | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/americas/throwing-the-book-all-8-tons-of-it-at-brazils-tax-code.html | Throwing the Book, Several Tons of It, at Brazilâ€™s Tax Code | False | By Simon Romero | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/ncaafootball/college-football-games-to-watch-this-weekend.html | College Football Games to Watch This Weekend | False | By Fred Bierman | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/business/with-subscription-snacks-entrepreneurs-think-inside-the-box.html | With Subscription Snacks, Entrepreneurs Think Inside the Box | False | By Stephanie Strom | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/the-messages-from-pope-francis-visit.html | The Messages From Pope Francisâ€™ Visit | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/middleeast/iran-hints-at-a-resolution-for-imprisoned-and-missing-americans.html | Iran Hints at Resolution for Imprisoned and Missing Americans | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/the-fragile-patchwork-of-care-for-new-yorks-oldest-old.html | The Fragile Patchwork of Care for New Yorkâ€™s Oldest Old | False | By John Leland | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/review-west-side-story-at-the-john-w-engeman-theater-in-northport.html | Review: â€˜West Side Storyâ€™ at the John W. Engeman Theater in Northport | False | By Aileen Jacobson | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/a-composer-opens-up-her-creative-process-online.html | A Composer Opens Up Her Creative Process, Online | False | By Phillip Lutz | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/childrens-authors-sign-on-for-chappaqua-book-festival.html | Childrenâ€™s Authors Sign On for Chappaqua Book Festival | False | By Tammy La Gorce | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/baseball/matt-harvey-and-other-young-pitchers-never-bargained-for-this.html | Best Arms in Baseball Have No Bargaining Power | False | By Harvey Araton | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/new-boerum-hill-condo-less-glass-more-brick.html | New Boerum Hill Condo: Less Glass, More Brick | False | By C. J. Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/jami-floyd-npr-host-on-the-upper-west-side.html | Jami Floyd, WNYC Host, on the Upper West Side | False | By Dan Shaw | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/in-tribeca-an-urban-oasis-of-glass.html | In TriBeCa, an Urban Oasis of Glass for $18.57 Million | False | By Vivian Marino | 2016-01-27 | TX 8-258-638 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/magazine/jorge-ramoss-long-game.html | Jorge Ramosâ€™s Long Game | False | By Marcela Valdes | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://artsbeat.blogs.nytimes.com/2015/09/25/yale-school-of-architecture-selects-deborah-berke-as-new-dean/ | Yale School of Architecture Selects Deborah Berke as New Dean | False | By Robin Pogrebin | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://artsbeat.blogs.nytimes.com/2015/09/25/neue-galerie-again-offering-lipstick-created-by-co-founders-daughter/ | Neue Galerie Again Offering Lipstick Created by Co-Founderâ€™s Daughter | False | By Joshua Barone | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/football/against-washington-giants-get-a-win-and-see-the-silver-lining.html | Tom Coughlinâ€™s Even Keel Rescues Giants From the Depths | False | By William C. Rhoden | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/john-boehner-fades-away.html | John Boehner Fades Away | False | By John Lawrence | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/order-of-malta-white-cross-ball.html | A Black-Tie Ball Fit for a Knight | False | By Michael Schulman | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/business/energy-environment/compensating-car-owners-will-be-big-test-for-volkswagen.html | Compensating Car Owners Will Be Big Test for Volkswagen | False | By Barry Meier | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/a-manhattan-prosecutor-is-convicted-of-assaulting-a-woman-at-a-bar.html | A Manhattan Prosecutor Is Convicted of Assaulting a Woman at a Bar | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/25/t-magazine/editor-letter-design-luxary-issue.html | All in the Family | False | By Deborah Needleman | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/kentucky-clerk-in-gay-marriage-dispute-kim-davis-joining-gop.html | Kentucky Clerk in Gay Marriage Dispute, Kim Davis, Joining G.O.P. | False | By Alan Blinder | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/music/review-lang-lang-opens-philharmonic-season-as-avery-fisher-hall-is-renamed.html | Review: Lang Lang Opens Philharmonic Season, as Avery Fisher Hall Is Renamed | False | By Anthony Tommasini | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/design/in-brooklyn-a-protest-mural-draws-its-own-protest.html | In Brooklyn, a Protest Mural Draws Its Own Protest | False | By Colin Moynihan | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/citi-bike-app-gets-an-upgrade.html | Citi Bike App Gets an Upgrade | False | By Jonah E. Bromwich | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/preparing-pinstripes-for-new-players.html | Preparing Pinstripes for New Players | False | By Michael Pollak | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/africa/un-adopts-ambitious-global-goals-after-years-of-negotiations.html | U.N. Adopts Ambitious Global Goals After Years of Negotiations | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/health/2-new-drugs-prove-more-effective-against-kidney-cancer-studies-find.html | New Drugs Prove More Effective in Treatment of Kidney Cancer, Studies Find | False | By Denise Grady | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/europe/no-end-in-sight-to-tide-of-migrants-entering-europe-un-says.html | No End in Sight to Tide of Migrants Entering Europe, U.N. Says | False | By Sewell Chan | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/business/dealbook/major-changes-under-rhode-island-pension-overhaul.html | Major Changes Under Rhode Island Pension Overhaul | False | By Mary Williams Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/business/dealbook/rhode-island-averts-pension-disaster-without-raising-taxes.html | Rhode Island Averts Pension Disaster Without Raising Taxes | False | By Mary Williams Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/dance/review-zero-one-plays-with-difference-at-danspace.html | Review: â€˜Â²Zero Oneâ€˜Â´ Plays With Difference at Danspace | False | By Siobhan Burke | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/television/for-dr-ken-a-comic-returns-to-medicine.html | For â€˜Â²Dr. Ken,â€˜Â´ a Comic Returns to Medicine | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/television/review-in-indian-summers-british-expatriates-misbehave.html | Review: In â€˜Â²Indian Summers,â€˜Â´ British Expatriates Misbehave | False | By Mike Hale | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/television/review-abcs-blood-oil-washing-away-the-past.html | Review: ABCâ€˜Â³Â´s â€˜Â²Blood & Oil,â€˜Â´ Washing Away the Past | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/how-lee-child-author-of-the-jack-reacher-novels-spends-his-sundays.html | How Lee Child, Author of the Jack Reacher Novels, Spends His Sundays | False | By John Leland | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/26/theater/up-and-away-for-young-audiences-who-dont-want-surprises.html | â€˜Â²Up and Away,â€˜Â´ for Young Audiences Who Donâ€˜Â³Â´t Want Surprises | False | By Steven McElroy | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/at-ali-babas-terrace-frequent-fliers-with-gridlock-in-mind.html | At Ali Babaâ€˜Â´s Terrace, Frequent Fliers With Gridlock in Mind | False | By Shivani Vora | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/oxycontin-and-children-the-fda-responds.html | OxyContin and Children: The F.D.A. Responds | False | | | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/drug-companies-hire-new-lobbyist-to-answer-critics.html | Drug Companies Hire New Lobbyist to Answer Critics | False | By Robert Pear | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/walker-campaign-money.html | Walker Campaign Money | False | | | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/homeless-and-mentally-ill.html | Homeless and Mentally Ill | False | | | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/browsing-to-the-beat-at-maison-kitsune.html | Browsing to the Beat at Maison KitsunÃ©â€˜Â©Â© | False | By Ilise S. Carter | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/europe/ukraine-to-ban-flights-by-major-russian-airlines.html | Ukraine to Ban Flights by Major Russian Airlines | False | By Andrew E. Kramer | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/sweet-smell-of-not-today-press-agents-wait-out-this-pope-thing.html | Sweet Smell of Not Today: Press Agents Wait Out â€˜Â²This Pope Thingâ€˜Â´ | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/design/wolfgang-tillmans-takes-pictures-of-modern-life-backlit-by-the-past.html | Wolfgang Tillmans Takes Pictures of Modern Life, Backlit by the Past | False | By Arthur Lubow | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/prosecutors-struggling-to-keep-up-with-violence-cases-from-rikers.html | Prosecutors Struggling to Keep Up With Cases of Violence From Rikers | False | By Michael Schwirtz | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/politics/kevin-mccarthy-expected-to-seek-speaker-john-boehners-post.html | Kevin McCarthy Expected to Seek Speaker John Boehnerâ€˜Â³Â´s Post in House | False | By David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/dance/patricia-hoffbauer-takes-dance-in-a-wry-irreverent-direction.html | Patricia Hoffbauer Takes Dance in a Wry, Irreverent Direction | False | By Siobhan Burke | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/music/stromae-a-european-star-with-french-songs-aims-for-us-acclaim.html | Stromae, a European Star With French Songs, Aims for U.S. Acclaim | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/middleeast/syria-rebels-reach-truce-with-assad.html | Truce Struck in 2 Areas of Syria | False | By Anne Barnard | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/music/national-sawdust-a-new-music-space-opens-in-brooklyn.html | National Sawdust, a New-Music Space, Opens in Brooklyn | False | By Anthony Tommasini | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/design/francisco-oller-exhibition-explores-impressionism-and-the-caribbean.html | Francisco Oller Exhibition Explores Impressionism and the Caribbean | False | By Holland Cotter | 2016-01-27 | TX 8-258-638 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/science/costa-rica-to-shield-sea-turtles.html | Costa Rica to Shield Sea Turtles | False | By Nicholas St. Fleur | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/immigration-advocates-in-philadelphia-see-affirmation-in-popes-visit.html | Immigration Advocates in Philadelphia See Affirmation in Popeâ€˜Â³Â´s Visit | False | By Jason Horowitz | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/refugee-crisis-in-syria-raises-fears-in-south-carolina.html | Refugee Crisis in Syria Raises Fears in South Carolina | False | By Richard Fausset | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/governor-cuomo-and-raul-castro-of-cuba-meet.html | Governor Cuomo and Raãˆˆl Castro of Cuba Meet | False | By Susanne Craig | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/in-a-void-created-by-religious-violence-pope-francis-shares-prayers-for-peace.html | In a Void Created by Religious Violence, Pope Francis Shares Prayers for Peace | False | By Laurie Goodstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/california-board-backs-new-limits-on-carbon-from-gas-and-diesel.html | California Board Backs New Limits on Carbon From Gas and Diesel | False | By Ian Lovett | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/africa/nigeria-polio-contained-who-says.html | Nigeria: Polio Contained, W.H.O. Says | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/politics/string-of-emails-raises-questions-about-when-hillary-clinton-began-using-personal-account.html | String of Emails Raises Questions About When Hillary Clinton Began Using Personal Account | False | By Michael S. Schmidt | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/john-mcneill-priest-who-pushed-catholic-church-to-welcome-gays-dies-at-90.html | John McNeill, Priest Who Pushed Catholic Church to Welcome Gays, Dies at 90 | False | By Margalit Fox | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/golf/no-1-ranking-remains-a-slippery-spot-for-day-spieth-and-mcilroy.html | No. 1 Ranking Remains a Slippery Spot for Day, Spieth and McIlroy | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/eric-cantor-the-gop-after-john-boehner.html | Eric Cantor: The G.O.P., After John Boehner | False | By Eric Cantor | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/a-day-laborer-on-his-way-to-see-pope-francis.html | A Day Laborer, on His Way to See Pope Francis | False | By Vivian Yee | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/bill-cunningham-new-york-fashion-week.html | Bill Cunningham | New York Fashion Week | False | By Bill Cunningham | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/asia/state-dinner-for-xi-jinping-has-high-tech-flavor.html | State Dinner for Xi Jinping Has High-Tech Flavor | False | By Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/politics/donald-trump-sees-in-marco-rubio-a-new-rival-to-taunt-but-gets-plenty-of-salvos-in-return.html | Donald Trump Sees in Marco Rubio a New Rival to Taunt, but Gets Plenty of Salvos in Return | False | By Jonathan Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/finding-common-ground-with-china.html | Finding Common Ground With China | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/asia/limiting-security-breaches-may-be-impossible-task-for-us-and-china.html | Limiting Security Breaches May Be Impossible Task for U.S. and China | False | By David E. Sanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/the-prospect-of-peace-in-colombia.html | The Prospect of Peace in Colombia | False | By Ernesto Londoñ´sÃ±o | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/asia/beijing-puts-ball-back-in-washingtons-court-on-climate-change.html | Beijing Puts Ball Back in Washingtonâ€šÃ„Â´s Court on Climate Change | False | By Coral Davenport | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/how-surgery-can-fight-global-poverty.html | How Surgery Can Fight Global Poverty | False | By Mark G. Shrime and John G. Meara | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/americas/colombias-president-says-peace-talks-overcame-late-surprise.html | Colombiaâ€šÃ„Â´s President Says Peace Talks Overcame Late Surprise | False | By William Neuman | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/gail-collins-bye-bye-john-boehner.html | Bye, Bye, John Boehner | False | By Gail Collins | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/ncaafootball/faculty-council-at-rutgers-says-coachs-punishment-is-too-lenient.html | Faculty Council at Rutgers Says Coachâ€šÃ„Â´s Punishment Is Too Lenient | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/africa/malawi-un-warns-of-a-food-crisis.html | Malawi: U.N. Warns of a Food Crisis | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/joe-nocera-of-peanuts-and-prosecutions.html | Of Peanuts and Prosecutions | False | By Joe Nocera | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/in-pope-francis-words.html | In Pope Francisâ€šÃ„Â´ Words | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/football/two-weeks-after-scare-jets-rookie-lorenzo-mauldin-is-set-to-return.html | Two Weeks After Scare, Jets Rookie Is Set to Return | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/new-york-city-council-initiates-steps-to-ban-the-manufacture-of-k2.html | New York City Council Initiates Steps to Ban the Manufacture of K2 | False | By Nikita Stewart | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/basketball/for-better-or-worse-these-knicks-belong-to-phil-jackson.html | For Better or Worse, These Knicks Belong to Phil Jackson | False | By Scott Cacciola | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/baseball/mets-clinch-at-least-a-tie-for-the-east-title-after-thrashing-the-reds.html | Mets Clinch at Least a Tie for the East Title After Thrashing the Reds | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/middleeast/us-says-rebel-it-trained-surrendered-materiel-in-syria.html | U.S. Says Rebel It Trained Surrendered Matáˆ´sÃCriel in Syria | False | By Helene Cooper | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/baseball/division-drifts-away-but-yankees-focus-is-steady.html | Yankees Get Mixed News on Tanaka and Bad News on the Field | False | By Andrew Keh | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/hockey/in-return-mats-zuccarello-plays-well-but-plays-it-down.html | In Return, Mats Zuccarello Plays Well but Plays It Down | False | By Pat Pickens | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/football/the-giants-wait-for-victor-cruz-could-be-nearing-an-end.html | The Giantsâ€šÃ„Â´ Wait for Victor Cruz Could Be Nearing an End | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/television/don-francisco-walks-us-through-his-final-day-on-sabado-gigante.html | Don Francisco Walks Us Through His Final Day on â€šÃ„Â²Sᢴsˆ°bado Giganteâ€šÃ„Â´ | False | By Gilbert Cruz | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/pageoneplus/corrections-september-26-2015.html | Corrections: September 26, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/new-yorkers-fast-jostle-wait-and-cook-as-pope-visits.html | New Yorkers Fast, Jostle, Wait and Cook as Pope Visits | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-26 | 2015-09-28 | https://www.nytimes.com/2015/09/26/arts/review-the-awful-truth-modern-woman-and-no-so-modern-men.html | Review: â€šÃ„Â²The Awful Truth,â€šÃ„Â´ Modern Woman and Not-So-Modern Men | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/pope-francis-philadelphia.html | At Independence Hall, Pope Offers a Broad Vision of Religious Freedom | False | By Jim Yardley and Daniel J. Wakin | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/on-the-front-line-of-campus-sexual-misconduct.html | On the Front Line of Campus Sexual Misconduct | False | By Katherine Rosman | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/complex-car-software-becomes-the-weak-spot-under-the-hood.html | Complex Car Software Becomes the Weak Spot Under the Hood | False | By David Gelles, Hiroko Tabuchi and Matthew Dolan | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/on-syria-putin-is-catering-to-an-audience-at-home.html | On Syria, Putin Is Catering to an Audience at Home | False | By Neil MacFarquhar | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/dealing-with-a-menacing-landlord.html | Dealing With a Menacing Landlord | False | By Ronda Kaysen | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/un-summit-meeting-on-womens-rights-highlights-more-tension-between-us-and-china.html | U.N. Summit Meeting on Womenâ€šÃ„Â´s Rights Highlights More Tension Between U.S. and China | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/jobs/edie-jackson-signer-with-the-band.html | Edie Jackson: Signer With the Band | False | Interview by Patricia R. Olsen | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/your-money/empty-promises-and-broken-surfboards.html | Empty Promises and Broken Surfboards | False | By David Segal | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/energy-environment/microsoft-leads-movement-to-offset-emissions-with-internal-carbon-tax.html | Microsoft Leads Movement to Offset Emissions With Internal Carbon Tax | False | By David Gelles | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/ncaafootball/long-hidden-away-columbias-football-program-is-put-on-display.html | Long Hidden Away, Columbiaâ€šÃ„Â´s Football Program Is Put on Display | False | By Zach Schonbrun | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/the-post-boehner-congress-and-washingtons-sense-of-dread.html | The Post-Boehner Congress and Washingtonâ€šÃ„Â´s Sense of Dread | False | By Jonathan Weisman and Michael D. Shear | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/john-boehner-exits-donald-trump-storms-on.html | John Boehner Exits, Donald Trump Storms On | False | By Frank Bruni | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-30 | https://www.nytimes.com/2015/09/26/movies/review-the-walk-high-wire-bravado-at-world-trade-center.html | Review: â€šÃ„Â²The Walkâ€šÃ„Â´ Captures High-Wire Bravado at World Trade Center | False | By A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/jobs/how-not-to-be-a-networking-leech-tips-for-seeking-professional-advice.html | How Not to Be a Networking Leech: Tips for Seeking Professional Advice | False | By Margaret Morford | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/technology/smaller-faster-cheaper-over-the-future-of-computer-chips.html | Smaller, Faster, Cheaper, Over: The Future of Computer Chips | False | By John Markoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/to-get-a-job-in-your-50s-maintain-friendships-in-your-40s.html | To Get a Job in Your 50s, Maintain Friendships in Your 40s | False | By Phyllis Korkki | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/in-pope-francis-philadelphia-visit-catholic-conservatives-hope-for-emphasis-on-basics.html | As Volkswagen Pushed to Be No. 1, Ambitions Fueled a Scandal | False | By Danny Hakim, Aaron M. Kessler and Jack Ewing | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/in-pope-francis-philadelphia-visit-catholic-conservatives-hope-for-emphasis-on-basics.html | A Pastoral Pope, Slipping Conservativesâ€šÃ„Â´ Grasp | False | By Jason Horowitz | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/not-naming-the-names-readers-respond-to-an-sec-investigation.html | Not Naming the Names: Reaz Islamâ€šÃ„Â´s Lawyer Responds to a Fair Game Column | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/jan-singer-of-spanx-using-votes-to-guide-a-group.html | Jan Singer of Spanx Using Votes to Guide a Group | False | By Adam Bryant | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/americas/against-odds-seeking-hope-for-mexican-students-who-vanished-a-year-ago.html | Against Odds, Seeking Hope for Mexican Students Who Vanished a Year Ago | False | By Paulina Villegas | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/washington-nationals-use-baseball-as-a-beacon-of-hope-at-youth-academy.html | Washington Nationals Use Baseball as a Beacon of Hope at Youth Academy | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/speedy-help-for-victims-of-college-fraud.html | Speedy Help for Victims of College Fraud | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/ross-douthat-springtime-for-liberal-christianity.html | Springtime for Liberal Christianity | False | By Ross Douthat | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/time-for-iran-to-correct-an-injustice.html | Time for Iran to Correct an Injustice | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/nicholas-kristof-malala-yousafzais-fight-continues.html | Malala Yousafzaiâ€šÃ„Â´s Fight Continues | False | By Nicholas Kristof | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/to-unite-the-earth-connect-it.html | To Unite the Earth, Connect It | False | By Bono and Mark Zuckerberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/a-special-education.html | A Special Education | False | By Josh Max | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/donald-trump-our-reality-tv-candidate.html | Donald Trump, Our Reality TV Candidate | False | By Seth Grossman | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/the-soaring-price-of-political-access.html | The Soaring Price of Political Access | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/maureen-dowd-francis-the-perfect-19th-century-pope.html | Francis, the Perfect 19th-Century Pope | False | By Maureen Dowd | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/protecting-apes-could-backfire.html | Â¬ï‰‰ Protecting Apes Could Backfire | False | By Peter D. Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/donald-trump-and-the-rise-of-the-moral-minority.html | Donald Trump and the Rise of the Moral Minority | False | By Molly Worthen | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sunday-review/why-students-hate-school-lunches.html | Why Students Hate School Lunches | False | By Kate Murphy | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sunday-review/putins-credo-never-let-them-see-you-sweat.html | Putinâ€šÃ„Â´s Credo: Never Let Them See You Sweat | False | By Steven Lee Myers | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/cassian-folsom.html | Cassian Folsom | False | By Kate Murphy | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/the-curious-politics-of-the-nudge.html | The Curious Politics of the â€šÃ„Â¹Nudgeâ€šÃ„Â´ | False | By Craig R. Fox and David Tannenbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/stop-googling-lets-talk.html | Stop Googling. Letâ€šÃ„Â´s Talk. | False | By Sherry Turkle | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/barriers-for-women-in-the-workplace.html | Barriers for Women in the Workplace | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/football/denver-broncos-peyton-manning-perfect-storm.html | Broncos Havenâ€šÃ„Â´t Lost, Yet Peyton Manning Is a Lightning Rod | False | By John Branch | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/terry-rosenbaum-teacher-and-civic-leader-dies-at-97.html | Terry Rosenbaum, Teacher Who Was Fired After Defying McCarthy, Dies at 97 | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/golf/as-young-golfers-surge-65-becomes-the-new-69.html | As Young Players Surge, Birdie Becomes the New Par | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/court-conundrum-offenders-who-cant-pay-or-wont.html | Court Conundrum: Offenders Who Canâ€šÃ„Â´t Pay, or Wonâ€šÃ„Â´t | False | By Shaila Dewan | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/middleeast/hospitals-devastated-in-syria-war-wounded-seek-treatment-in-jordan.html | Hospitals Devastated in Syria, War-Wounded Seek Treatment in Jordan | False | By Rana F. Sweis | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/politics/first-draft/2015/09/26/bill-clinton-blames-g-o-p-news-media-for-wifes-email-woes/ | Bill Clinton Blames G.O.P. and Press for Wifeâ€šÃ„Â´s Email Woes | False | By Amy Chozick | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/soccer/sepp-blatter-fifas-captain-clings-to-the-helm-of-his-sinking-ship.html | FIFAâ€šÃ„Â´s Captain Clings to the Helm of His Sinking Ship | False | By Juliet Macur | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/americas/mark-zuckerberg-announces-project-to-connect-refugee-camps-to-the-internet.html | Mark Zuckerberg Announces Project to Connect Refugee Camps to the Internet | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/middleeast/thousands-enter-syria-to-join-isis-despite-global-efforts.html | Thousands Enter Syria to Join ISIS Despite Global Efforts | False | By Eric Schmitt and Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/asia/as-indonesia-prospers-air-pollution-takes-toll.html | As Indonesia Prospers, Air Pollution Takes Toll | False | By Joe Cochrane | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/as-the-astros-season-wilts-a-texas-rivalry-blooms.html | As the Astrosâ€šÃ„Â´ Season Wilts, a Texas Rivalry Blooms | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/hockey/carrying-the-puck-and-a-fight-for-recognition-in-the-national-womens-hockey-league.html | Carrying the Puck, and a Fight for Recognition in the National Womenâ€šÃ„Â´s Hockey League | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/middleeast/money-flows-with-refugees-and-life-jackets-fill-the-shops.html | Money Flows With Refugees, and Life Jackets Fill the Shops | False | By Ben Hubbard | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/brewers-gm-looks-to-change-story-line.html | Brewersâ€šÃ„Â´ New G.M. Looks to Change Story Line | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/the-only-similarity-between-yogi-berra-and-hitters-today-doing-what-works.html | The Only Similarity Between Yogi Berra and Hitters Today: Doing What Works | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/reacting-to-videos-planned-parenthood-fights-to-regain-initiative.html | Reacting to Videos, Planned Parenthood Fights to Regain Initiative | False | By Jackie Calmes | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/football/new-york-jets-tight-ends-have-a-job-to-do-but-few-passes-to-catch.html | Jetsâ€šÃ„Â´ Tight Ends Have a Job to Do, but Few Passes to Catch | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/football/philadelphia-eagles-new-york-jets-matchup.html | Eagles at Jets Matchup | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/politics-and-philosophy-clash-where-the-pope-urges-an-embrace-of-refugees.html | Politics and Philosophy Clash Where the Pope Urges an Embrace of Refugees | False | By Patrick Healy | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/world/middleeast/shifting-direction-kerry-aims-to-include-iran-in-efforts-to-end-the-conflict-in-syria.html | Shifting Direction, Kerry Aims to Include Iran in Efforts to End the Conflict in Syria | False | By Michael R. Gordon | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/world/asia/us-is-struggling-in-its-effort-to-build-an-afghan-air-force.html | U.S. Is Struggling in Its Effort to Build an Afghan Air Force | False | By Rod Nordland | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/sports/baseball/mets-clinch-first-postseason-berth-since-2006.html | After Nine-Year Wait, the Mets Are Returning to the Postseason | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/sports/baseball/yankees-get-just-enough-offense-to-beat-the-white-sox.html | Yankees Get Just Enough Offense to Beat the White Sox | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/us/streets-closed-to-cars-for-pope-francis-visit-transform-philadelphia.html | Streets Closed to Cars for Pope Francisâ€šÃ„Â´ Visit Transform Philadelphia | False | By Kirk Semple | 2016-01-27 | TX 8-258-638 |
| 2015-09-26 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/music/review-kanye-west-shines-light-on-his-darkest-hour.html | Review: Kanye West Shines Light on His Darkest Hour | False | By Jon Caramanica | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/us/first-ladies-reveal-name-of-precious-panda-cub.html | First Ladies Reveal Name of â€šÃ„Â¨Preciousâ€šÃ„Â´ Panda Cub | False | By Alex Thompson | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/nyregion/cuomo-eulogizing-slain-aide-deplores-violence-and-urges-tough-gun-laws.html | Cuomo, Eulogizing Slain Aide, Deplores Violence and Urges Tough Gun Laws | False | By Benjamin Mueller and Nate Schweber | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/sports/golf/jordan-spieth-is-a-round-away-from-a-fantastic-finish.html | Jordan Spieth Is a Round Away From a Fantastic Finish | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/sports/baseball/mets-live-down-a-tortured-september-history.html | Mets Live Down a Tortured September History | False | By Jay Schreiber | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/world/africa/partnership-aims-to-bolster-local-health-care-providers.html | Partnership Aims to Bolster Local Health Care Providers | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/world/asia/president-xi-jinping-of-china-pledges-2-billion-to-fight-poverty.html | President Xi Jinping of China Pledges $2 Billion to Fight Poverty | False | By Jane Perlez | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/sports/baseball/mets-go-from-doldrums-of-summer-to-dreams-of-fall.html | Mets Go From Doldrums of Summer to Dreams of Fall | False | By Michael Powell | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Best Moments in College Football This Week | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/jamie-stone-paul-feingold.html | Jamie Stone, Paul Feingold | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/christine-sheahan-peter-kramer.html | Christine Sheahan, Peter Kramer | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/david-blazar-clay-westrope.html | David Blazar, Clay Westrope | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/alyssa-rosenberg-and-matthew-gertz.html | Alyssa Rosenberg and Matthew Gertz | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/chondita-chatterjee-and-alexander-dayton.html | Chondita Chatterjee and Alexander Dayton | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/jessica-lee-michael-yau.html | Jessica Lee, Michael Yau | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/laura-fitzpatrick-charles-rayner.html | Laura Fitzpatrick, Charles Rayner | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/joelle-getrajdman-daniel-fitzgerald.html | Joelle Getrajdman, Daniel Fitzgerald | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/carrie-rowe-eliot-bostar.html | Carrie Rowe, Eliot Bostar | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/lauren-astry-mark-sorensen.html | Lauren Astry, Mark Sorensen | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/shannon-dennis-john-conway.html | Shannon Dennis, John Conway | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/elizabeth-sweeny-philip-taylor.html | Elizabeth Sweeny, Philip Taylor | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/catherine-barnard-brian-pasquinelli.html | Catherine Barnard, Brian Pasquinelli | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/jessica-reuben-brian-krantz.html | Jessica Reuben, Brian Krantz | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/rebecca-bortman-and-bryan-garza-finding-the-person-behind-the-persona.html | Rebecca Bortman and Bryan Garza: Finding the Person Behind the Persona | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/robin-hemphill-sally-santen.html | Robin Hemphill, Sally Santen | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/kathryn-friedman-aaron-flack.html | Kathryn Friedman, Aaron Flack | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/humera-khursheed-and-aadel-chaudhuri.html | Humera Khursheed and Aadel Chaudhuri | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/sewit-teckie-beeneet-kothari.html | Sewit Teckie, Beeneet Kothari | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/chelsea-zimmerman-nathan-walcker.html | Chelsea Zimmerman, Nathan Walcker | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/mollie-chen-robert-bonstein-iii.html | Mollie Chen, Robert Bonstein III | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/christina-watka-andrew-halchak.html | Christina Watka, Andrew Halchak | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/carly-callahan-justin-bristol.html | Carly Callahan, Justin Bristol | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/brittney-martin-and-reeve-schley-a-furniture-designer-meets-his-muse.html | Brittney Martin and Reeve Schley: A Furniture Designer Meets His Muse | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/erin-mcinerney-ryan-nagle.html | Erin McInerney, Ryan Nagle | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/meredith-beck-adolf-haffenreffer.html | Meredith Beck, Adolf Haffenreffer | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/ruby-riesenberg-jeremy-winn.html | Ruby Riesenberg, Jeremy Winn | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/eric-steel-and-frank-ledda.html | Eric Steel and Frank Ledda | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/devon-morten-charles-mccombs.html | Devon Morten, Charles McCombs | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/emily-berman-and-joel-schrock.html | Emily Berman and Joel Schrock | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/jessica-greenbaum-kyle-fricker.html | Jessica Greenbaum, Kyle Fricker | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/melissa-ryan-micheal-keane.html | Melissa Ryan, Micheí˜sÂ°l Keane | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/lucinda-ballard-and-theodore-may.html | Lucinda Ballard and Theodore May | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/brittany-lemonda-michael-dutt.html | Brittany LeMonda, Michael Dutt | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/emma-haberman-caleb-powers.html | Emma Haberman, Caleb Powers | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/sally-morgridge-aaron-izakowitz.html | Sally Morgridge, Aaron Izakowitz | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/kate-mandel-christopher-bruce.html | Kate Mandel, Christopher Bruce | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/rachel-bring-andrew-underberg.html | Rachel Bring, Andrew Underberg | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/lauren-rooney-ian-belknap.html | Lauren Rooney, Ian Belknap | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/molly-arkin-and-jonathan-axell-a-truly-unscripted-romance.html | Molly Arkin and Jonathan Axell: A Truly Unscripted Romance | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/hockey/rangers-beat-the-devils.html | Rangers Beat the Devils | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/us/in-vicious-fire-season-an-endurance-test-for-california-crews.html | In Vicious Fire Season, an Endurance Test for California Crews | False | By Jack Healy | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/us/reactions-on-boehners-home-turf-reflect-divisions-in-gop.html | Reactions on Boehnerí€šÃ„Â´s Home Turf Reflect Divisions in G.O.P. | False | By Julie Bosman | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/technology/india-replaces-china-as-next-big-frontier-for-us-tech-companies.html | India Replaces China as Next Big Frontier for U.S. Tech Companies | False | By Vindu Goel | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/rugby/england-forced-into-must-win-mode-on-home-soil.html | England Forced Into Must-Win Mode on Home Soil | False | By Huw Richards | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/europe/france-says-it-has-struck-at-isis-in-syria.html | France Says Its Airstrikes Hit an ISIS Camp in Syria | False | By Aurelien Breeden | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/autoracing/hamilton-widens-formula-one-lead-with-win-in-japan.html | Hamilton Widens Formula One Lead With Win in Japan | False | By Brad Spurgeon | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/guarding-the-prison-guards-new-york-states-troubled-disciplinary-system.html | Guarding the Prison Guards: New York Stateí€šÃ„Â´s Troubled Disciplinary System | False | By Tom Robbins | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/europe/separatists-in-catalonia-win-narrow-majority-in-regional-elections.html | Separatists in Catalonia Win Narrow Majority in Regional Elections | False | By Raphael Minder | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/politics/first-draft/2015/09/27/hillary-clinton-says-she-cannot-explain-why-previously-undisclosed-emails-turned-up/ | Hillary Clinton Says She Cannot Explain Why Previously Undisclosed Emails Turned Up | False | By Amy Chozick | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/europe/scottish-village-earlston-russian-poet-mikhail-lermontov.html | A Russian Poet Is Celebrated in Scotland, a Land He Never Saw | False | By Stephen Castle | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/us/pope-francis-philadelphia-sexual-abuse.html | After Criticism, Pope Francis Confronts Priestly Sexual Abuse | False | By Laurie Goodstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/earning-a-doctorate-on-the-night-at-the-museum-campus.html | Earning a Doctorate on the â€šÃ„Â²Night at the Museumâ€šÃ„Â´ Campus | False | By James Barron | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/us/politics/john-boehner-says-there-wont-be-a-government-shutdown.html | John Boehnerâ€šÃ„Â´s Move Deepens a Republican Chasm | False | By David M. Herszenhorn and Jonathan Martin | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://artsbeat.blogs.nytimes.com/2015/09/27/hotel-transylvania-2-is-no-1-at-box-office-ending-cold-streak-for-sony/ | â€šÃ„Â²Hotel Transylvania 2â€šÃ„Â´ Is No. 1 at Box Office, Ending Cold Streak for Sony | False | By Brooks Barnes | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-29 | https://www.nytimes.com/2015/09/28/fashion/milan-fashion-week-spring-2015-jimmy-choo-giuseppe-zanotti.html | From Milan, the Accessory Grand Tour | False | By Elizabeth Paton | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/woodpecker-to-fix-my-brain.html | Woodpecker to Fix My Brain | False | By Vanessa Barbara | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/an-obama-putin-meeting-makes-sense.html | An Obama-Putin Meeting Makes Sense | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/sri-lankas-war-crimes-controversy.html | Sri Lankaâ€šÃ„Â´s War Crimes Controversy | False | By Nilan Fernando | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://artsbeat.blogs.nytimes.com/2015/09/27/artists-space-gallery-suspends-shows-in-landlord-dispute/ | Artists Space Gallery Suspends Shows in Landlord Dispute | False | By Colin Moynihan | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/middleeast/iraq-agrees-to-share-intelligence-on-isis-with-russia-syria-and-iran.html | Russia Surprises U.S. With Accord on Battling ISIS | False | By Michael R. Gordon | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/music/next-up-from-pope-francis-an-album-of-course.html | Next Up From Pope Francis? An Album, of Course | False | By Andrew R. Chow | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/technology/narendra-modi-prime-minister-of-india-visits-silicon-valley.html | Narendra Modi, Indian Premier, Courts Silicon Valley to Try to Ease Nationâ€šÃ„Â´s Poverty | False | By Vindu Goel | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-29 | https://www.nytimes.com/2015/09/27/fashion/versace-to-bottega-veneta-forging-new-frontiers.html | Versace to Bottega Veneta: Forging New Frontiers | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/television/trevor-noah-hosts-his-final-test-daily-show.html | Trevor Noah Hosts His Final Test â€šÃ„Â²Daily Showâ€šÃ„Â´ | False | By Dave Itzkoff | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/29/world/middleeast/iran-hassan-rouhani-united-nations-general-assembly.html | Iranianâ€šÃ„Â´s U.N. Speech Appears to Favor Engagement | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/football/philadelphia-eagles-new-york-jets.html | Eagles Expose the Jetsâ€šÃ„Â´ Deficiencies | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/music/review-il-trovatore-and-anna-bolena-showcase-courage-and-command-at-the-met.html | Review: â€šÃ„Â²Il Trovatoreâ€šÃ„Â´ and â€šÃ„Â²Anna Bolenaâ€šÃ„Â´ Showcase Courage and Command at the Met | False | By Anthony Tommasini | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/books/review-animals-asks-when-and-if-the-party-has-to-end.html | Review: â€šÃ„Â²Animalsâ€šÃ„Â´ Asks When, and If, the Party Has to End | False | By Sarah Lyall | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/music/review-global-citizen-festival-including-beyonce-and-pearl-jam-mixes-music-and-activism.html | Review: Global Citizen Festival, Including Beyoncâ€šÃ©© and Pearl Jam, Mixes Music and Activism | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/baseball/mets-pitching-rotation-degrom-harvey-playoffs.html | Some Players Relax After Metsâ€šÃ„Â´ Party, but Manager Ponders Playoff Strategy | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/books/margaret-atwood-digital-deep-diver-writes-the-heart-goes-last.html | Margaret Atwood, Digital Deep-Diver, Writes â€šÃ„Â²The Heart Goes Lastâ€šÃ„Â´ | False | By Alexandra Alter | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/baseball/luis-severino-pitches-yankees-a-step-closer-to-a-playoff-berth.html | Luis Severino Pitches Yankees a Step Closer to a Playoff Berth | False | By Billy Witz | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/asia/china-united-nations-womens-rights.html | Xi Jinping Vows to â€šÃ„Â²Reaffirmâ€šÃ„Â´ Chinaâ€šÃ„Â´s Commitment to Womenâ€šÃ„Â´s Rights | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/europe/refugee-crisis-europe-syria.html | The Migrant Crisis in Europe: Readersâ€šÃ„Â´ Questions Answered | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/soccer/questions-around-michel-platini-keep-fifas-future-murky.html | Questions Around Michel Platini Keep FIFAâ€šÃ„Â´s Future Murky | False | By Sam Borden | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/world/clues-to-us-relationships-can-be-seen-in-un-body-language.html | Clues to U.S. Relationships Can Be Seen in U.N. Body Language | False | By Peter Baker and Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/business/treasury-auctions-for-the-week-of-sept-28.html | Treasury Auctions for the Week of Sept. 28 | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/baseball/bryce-harper-and-jonathan-papelbon-come-to-blows-in-nationals-dugout.html | Jonathan Papelbon Attacks Bryce Harper, and Nationals Manager Fails to Send Signal | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/football/chiefs-at-packers-matchup.html | Mondayâ€™s Matchup: Chiefs at Packers | False | By Benjamin Hoffman | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-29 | https://www.nytimes.com/2015/09/28/arts/music/review-new-york-philharmonic-performs-esa-pekka-salonens-la-variations.html | Review: New York Philharmonic Performs Esa-Pekka Salonenâ€™s â€˜L.A. Variationsâ€™ | False | By David Allen | 2016-01-27 | TX 8-258-638 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/americas/obama-tackles-poverty-and-sexism-in-un-speech.html | Obama Tackles Poverty and Sexism in U.N. Speech | False | By Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/business/international/data-on-spending-trevor-noah-starts-and-tesla-unveils-an-suv.html | Data on Spending, Trevor Noah Starts and Tesla Unveils an S.U.V. | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/technology/silicon-valley-lawyer-takes-antitrust-fight-to-europe.html | Silicon Valley Lawyer, Gary Reback, Takes Antitrust Fight to Europe | False | By Conor Dougherty | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/marla-krolikowski-transgender-teacher-fired-for-insubordination-dies-at-62.html | Marla Krolikowski, Transgender Teacher Fired for Insubordination, Dies at 62 | False | By Sam Roberts | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/business/media/vws-pitch-to-americans-relied-on-fun-and-fantasy.html | VWâ€™s Pitch to Americans Relied on Fun and Fantasy | False | By Jad Mouawad and Sydney Ember | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/baseball/a-smile-came-back-to-prince-fielder-and-an-award-may-follow.html | A Smile Came Back to Prince Fielder, and an Award May Follow | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/ncaafootball/ducks-loss-heralds-changing-of-the-pac-12-guard.html | Oregonâ€™s Loss to Utah Heralds Changing of the Pac-12 Guard | False | By Marc Tracy | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/business/media/brands-woo-millennials-with-a-wink-an-emoji-or-whatever-it-takes.html | Brands Woo Millennials With a Wink, an Emoji or Whatever It Takes | False | By Sydney Ember | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/the-daily-news-layoffs-and-digital-shift-may-signal-the-tabloid-eras-end.html | The Daily News Layoffs and Digital Shift May Signal the Tabloid Eraâ€™s End | False | By Alan Feuer | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/baseball/aching-for-glory-david-wright-returns-to-playoffs.html | David Wright, Aching for Glory, Is Finally Returning to the Playoffs | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/us-investigating-contract-awards-in-buffalo-turnaround-project.html | U.S. Investigating Contract Awards in Buffalo Turnaround Project | False | By Susanne Craig, William K. Rashbaum and Thomas Kaplan | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/us/pope-departs-after-showing-a-deft-touch.html | Pope Departs, After Showing a Deft Touch | False | By Jim Yardley and Laurie Goodstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/football/no-histrionics-from-todd-bowles-just-an-even-keeled-reaction-to-a-jets-loss.html | No Histrionics From Todd Bowles, Just an Even Keel After a Jets Loss | False | By William C. Rhoden | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/golf/spieth-claims-it-all-tournament-cup-10-million-and-top-ranking.html | Jordan Spieth Claims It All: Tournament, Cup, $10 Million and Top Ranking | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/theater/review-in-antigone-at-bam-agony-and-despair-in-inexorable-motion.html | Review: In â€˜Antigoneâ€™ at BAM, Agony and Despair in Inexorable Motion | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/theater/review-spring-awakening-by-deaf-west-theater-brings-a-new-sensation-to-broadway.html | Review: â€˜Spring Awakeningâ€™ by Deaf West Theater Brings a New Sensation to Broadway | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/giving-up-the-bench-in-hopes-of-bringing-justice-to-the-bronx.html | Giving Up the Bench in Hopes of Bringing Justice to the Bronx | False | By Winnie Hu and James C. McKinley Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/28/music/review-loftopera-finding-glamour-amid-the-gritty-performs-verdi.html | Review: LoftOpera, Finding Glamour Amid the Gritty, Performs Verdi | False | By Vivien Schweitzer | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/football/the-best-of-week-3-in-the-nfl.html | The Best of Week 3 in the N.F.L. | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/business/media/in-quest-for-global-presence-netflix-acquires-rights-to-3-more-shows.html | In Quest for Global Presence, Netflix Acquires Rights to 3 More Shows | False | By Emily Steel | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/limited-progress-seen-even-as-more-nations-step-up-on-climate.html | Limited Progress Seen Even as More Nations Step Up on Climate | False | By Justin Gillis and Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/business/richard-e-rainwater-billionaire-texas-dealmaker-dies-at-71.html | Richard E. Rainwater, Billionaire Texas Dealmaker, Dies at 71 | False | By Clifford Krauss | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/28/us/share-of-immigrants-in-us-nears-highs-of-early-20th-century-report-finds.html | Share of Immigrants in U.S. Nears Highs of Early 20th Century, Report Finds | False | By Julia Preston | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/television/whats-on-tv-monday.html | Whatâ€™s on TV Monday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/pageoneplus/corrections-september-28-2015.html | Corrections: September 28, 2015 | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/breaking-up-big-tech-would-harm-consumers.html | Breaking Up Big Tech Would Harm Consumers | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/close-a-military-school.html | Close a Military School | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/a-better-way-to-vote.html | A Better Way to Vote | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/trigger-warnings-in-college-classes.html | Trigger Warnings in College Classes | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/close-formula-one-cockpits-save-lives.html | Close Formula One Cockpits, Save Lives | False | By Ethan Bregman | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/congress-should-give-the-government-more-money-for-wildfires.html | Congress Should Give the Government More Money for Wildfires | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/the-need-for-an-accountable-border-patrol.html | The Need for an Accountable Border Patrol | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/an-ambitious-development-agenda-from-the-un.html | An Ambitious Development Agenda From the U.N. | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/the-real-roots-of-70s-drug-laws.html | The Real Roots of â€š,Ã´70s Drug Laws | False | By Michael Javen Fortner | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/paul-krugman-the-blackmail-caucus-aka-the-republican-party.html | The Blackmail Caucus, a.k.a. the Republican Party | False | By Paul Krugman | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/charles-m-blow-jeb-bush-free-stuff-and-black-folks.html | Jeb Bush, â€š,Ã²Free Stuffâ€š,Ã´ and Black Folks | False | By Charles M. Blow | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/international/royal-dutch-shell-alaska-oil-exploration-halt.html | Shell Exits Arctic as Slump in Oil Prices Forces Industry to Retrench | False | By Clifford Krauss and Stanley Reed | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/vodafone-ends-talks-on-a-deal-with-liberty-global.html | Vodafone Ends Talks on a Deal With Liberty Global | False | By Mark Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/new-york-city-bar-association-urges-reduction-of-mass-incarceration-in-report.html | New York City Bar Association Urges Reduction of Mass Incarceration in Report | False | By Tatiana Schlossberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/baseball/a-season-bound-in-spiral-tracking-every-starting-pitchers-twists-and-turns.html | A Season Bound in Spiral: Tracking Every Starting Pitcherâ€š,Ã´s Twists and Turns | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/germany-migrants-refugees.html | Migrants in Germany Fleeing Poverty Find Only a Ticket Home | False | By Katrin Bennhold | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/finding-a-health-insurance-plan-that-travels-with-you.html | Finding a Health Insurance Plan That Travels With You | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-215-832 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/asia/taliban-fighters-enter-city-of-kunduz-in-northern-afghanistan.html | Taliban Fighters Capture Kunduz City as Afghan Forces Retreat | False | By Joseph Goldstein and Mujib Mashal | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/changing-the-subject-by-sven-birkerts.html | â€š,Ã²Changing the Subject,â€š,Ã´ by Sven Birkerts | False | By Tim Parks | 2016-01-27 | TX 8-215-832 |
| 2015-09-28 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/jonathan-franzen-reviews-sherry-turkle-reclaiming-conversation.html | Sherry Turkleâ€š,Ã´s â€š,Ã²Reclaiming Conversationâ€š,Ã´ | False | By Jonathan Franzen | 2016-01-27 | TX 8-215-832 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/rugby/anxious-south-african-expats-rally-to-their-beloved-springboks.html | Anxious South African Expats Rally to Their Beloved Springboks | False | By Mark Scott | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/28/hearing-loss-costs-far-more-than-ability-to-hear/ | Hearing Loss Costs Far More Than Ability to Hear | False | By Jane E. Brody | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/chief-justice-john-roberts-amasses-conservative-record-and-the-rights.html | Chief Justice John Roberts Amasses a Conservative Record, and Wrath From the Right | False | By Adam Liptak | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/testing-neurons-with-ultrasound.html | Testing Neurons With Ultrasound | False | By James Gorman | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/new-dinosaur-species-that-lived-above-arctic-circle-discovered.html | New Dinosaur Species That Lived Above Arctic Circle Is Discovered | False | By Nicholas Bakalar | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/roger-cohen-volkswagen-unreliable-troubling-germany.html | An Unreliable Germany and the Volkswagen Debacle | False | By Roger Cohen | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/asia/china-united-states-culture-policy.html | Chinese Embrace Americaâ€š,Ã´s Culture but Not Its Policies | False | By Chris Buckley | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/alcoa-to-split-into-2-separate-companies.html | Alcoa to Split Into 2 Companies | False | By Leslie Picker | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/pope-francis-sexual-abuse.html | Pope Acknowledges Cover-Ups by Bishops | False | By Jim Yardley | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/upshot/rubios-plan-for-paid-leave-depends-on-the-kindness-of-business.html | Marco Rubioâ€š,Ã´s Plan for Paid Leave Does Not Require Paid Leave | False | By Claire Cain Miller | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/international/volkswagen-winterkorn-diesel-investigation.html | German Prosecutors Investigating Winterkorn, Volkswagenâ€š,Ã´s Ex-C.E.O. | False | By Jack Ewing and Bill Vlasic | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-28 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/28/for-weight-control-fruit-and-vegetable-choice-may-matter/ | For Weight Control, Fruit and Vegetable Choice May Matter | False | By Nicholas Bakalar | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/nexstar-offers-to-buy-media-general-for-1-85-billion.html | Nexstar Offers to Buy Media General for $1.85 Billion | False | By Chad Bray | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/carly-fiorina-both-repels-and-enthralls-liberal-feminists.html | Liberal Feminists Ponder Friends, Foes and Carly Fiorina | False | By Amy Chozick | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/energy-transfer-to-buy-williams-in-37-7-billion-deal.html | Energy Transfer to Buy Williams in $37.7 Billion Deal | False | By Leslie Picker | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/technology/personaltech/apple-iphone-6s-breaks-first-weekend-sales-record.html | Apple iPhone 6s Breaks First-Weekend Sales Record | False | By Katie Benner | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/health/study-offers-support-for-cancer-treatment-during-pregnancy.html | Study Offers Support for Cancer Treatment During Pregnancy | False | By Catherine Saint Louis | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/what-to-do-about-the-refugees-in-calais.html | What to Do About the Refugees in Calais? | False | By Anders Fjellberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/space/mars-life-liquid-water.html | Mars Shows Signs of Having Flowing Water, Possible Niches for Life, NASA Says | False | By Kenneth Chang | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/technology/google-virtual-reality-system-aims-to-enliven-education.html | Google Virtual-Reality System Aims to Enliven Education | False | By Natasha Singer | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/international/for-norwegian-museum-a-loss-produces-a-gain.html | For Norwegian Museum, a Loss Produces a Gain | False | By Julia Gronnevet | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/joyce-mitchell-ex-prison-employee-is-sentenced.html | Joyce Mitchell, Ex-Prison Employee, Is Sentenced | False | By Marc Santora | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-18 | https://www.nytimes.com/2015/09/18/universal/es/illegal-immigrant-birth-certificates.html | Texas niega actas de nacimiento a hijos de inmigrantes ilegales y desata una batalla legal | False | Por Manny Fernandez | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/paris-looks-to-dispatch-keepers-of-a-different-throne.html | Paris Looks to Depose Keepers of a Different Throne | False | By Alissa J. Rubin | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/technology/momentum-grows-for-jack-dorsey-of-square-to-also-run-twitter.html | Momentum Grows for Jack Dorsey to Be Twitterâ€šÃ„¸´s Permanent C.E.O. | False | By Mike Isaac and Vindu Goel | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-30 | https://www.nytimes.com/2015/09/29/us/francis-sees-both-sides-of-business.html | Francis Sees Both Sides of Business | False | By Anand Giridharadas | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/masks-and-other-air-pollution-defenses.html | Masks and Other Air Pollution Defenses | False | By C. Claiborne Ray | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/golf/complacency-is-no-worry-as-jordan-spieth-charts-his-encore.html | As Golfâ€šÃ„¸´s Best Player, Jordan Spieth Is Determined to Get Better | False | By Karen Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/dance/merce-cunninghams-early-work-is-a-rare-glimpse-of-legacy.html | Merce Cunninghamâ€šÃ„¸´s Early Work Is a Rare Glimpse of Legacy | False | By Roslyn Sulcas | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/middleeast/airstrikes-in-yemen-hit-wedding-party-killing-dozens.html | Airstrikes in Yemen Hit Wedding Party, Killing Dozens | False | By Shuaib Almosawa and Kareem Fahim | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/anthony-bourdain-market-pier-57.html | Anthony Bourdainâ€šÃ„¸´s Food Market Takes Shape | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/upshot/trump-plan-is-tax-cut-for-the-rich-even-hedge-fund-managers.html | Trump Plan Is Tax Cut for the Rich, Even Hedge Fund Managers | False | By Josh Barro | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/review-the-theater-of-war-applying-greek-tragedies-to-our-own.html | Review: â€šÃ„¸´The Theater of Warâ€šÃ„¸´: Applying Greek Tragedies to Our Own | False | By Abigail Zuger, M.d. | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/a-new-view-of-a-nebula-full-of-newborn-stars.html | A New View of a Nebula Full of Newborn Stars | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/london-cereal-cafe-damaged-by-anti-gentrification-protests-was-unfairly-targeted-owner-says.html | London Cafeâ€šÃ„¸´s Cereal, at $5 a Bowl, Sets Off Wrath | False | By Katie Rogers | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/one-fish-stands-watch-while-another-eats.html | One Fish Stands Watch While Another Eats | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/food-mill-new-york-distilling-company-allen-katz.html | Allen Katz Finds Romance in His Food Mill | False | By Ligaya Mishan | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-28 | https://artsbeat.blogs.nytimes.com/2015/09/28/materials-from-banksys-theme-park-going-to-a-migrant-camp-in-france/ | Materials From Banksyâ€šÃ„¸´s Theme Park Going to a Migrant Camp in France | False | By Christopher D. Shea | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://artsbeat.blogs.nytimes.com/2015/09/28/sia-and-charli-xcx-cover-bleachers-on-a-women-led-version-of-strange-desire/ | Sia and Charli XCX Cover Bleachers on a Women-Led Version of â€šÃ„¸´Strange Desireâ€šÃ„¸´ | False | By Joe Coscarelli | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-27 | https://www.nytimes.com/2015/09/27/universal/es/mexico-aniversario-desaparecidos-43-estudiantes-ayotzinapa.html | Entre la indignaciã³â€°Â¥n y la esperanza conmemoran las desapariciones en Mã©xÃ©co | False | Por Paulina Villegas | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/politics/first-draft/2015/09/28/donald-trump-unveils-plan-to-overhaul-tax-code-with-broad-cuts/ | Donald Trump Unveils Plan to Overhaul Tax Code With Broad Cuts | False | By Maggie Haberman and Patricia Cohen | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-28 | 2015-09-29 | https://maxwell.blogs.nytimes.com/2015/09/28/maxwell-anderson-resigns-as-director-of-dallas-museum-of-art/ | Maxwell Anderson Resigns as Director of Dallas Museum of Art | False | By Randy Kennedy | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/television/review-grandfathered-and-the-grinder-two-new-fox-sitcoms.html | Review: â€˜Grandfatheredâ€™ and â€˜The Grinder,â€™ Two New Fox Sitcoms | False | By James Poniewozik | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/fashion/milan-fashion-week-spring-2016-giorgio-armani-missoni.html | Armani and Missoni: In the Shadow of the Supermoon | False | By Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/rail-service-threatened-as-deadline-for-train-safety-system-looms.html | Nationâ€™s Rail Service Is Threatened as Deadline for Safety System Looms | False | By Ron Nixon | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/health/children-with-hiv-more-likely-to-die-of-malaria.html | Children With H.I.V. More Likely to Die of Malaria | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/espelette-pepper-expands-reach-to-butter.html | Espelette Pepper Expands Reach to Butter | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/baseball/nationals-jonathan-papelbon-suspended-for-fight-with-bryce-harper.html | Nationalsâ€™ Jonathan Papelbon Suspended for Fight With Bryce Harper | False | By Victor Mather | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/28/is-it-alzheimers-or-a-d-h-d/ | Is It Old Age, or A.D.H.D.? | False | By Judith Berck | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/as-banks-retreat-private-equity-rushes-to-buy-troubled-home-mortgages.html | As Banks Retreat, Private Equity Rushes to Buy Troubled Home Mortgages | False | By Matthew Goldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/survey-of-republican-voters-shows-a-majority-believe-in-climate-change.html | Many Conservative Republicans Believe Climate Change Is a Real Threat | False | By Coral Davenport | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/media/hip-hop-and-rb-fans-embrace-streaming-music-services.html | Hip-Hop and R&B Fans Embrace Streaming Music Services | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://artsbeat.blogs.nytimes.com/2015/09/28/toledo-museum-to-return-four-antiquities-bought-from-dealer-now-accused-of-smuggling/ | Toledo Museum to Return Four Antiquities Bought From Dealer Now Accused of Smuggling | False | By Max Bearak | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/football/giants-victor-cruz-returns-to-practice.html | Giantsâ€™ Victor Cruz Returns to Practice | False | By Bill Pennington | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/africa/coup-faction-in-burkina-faso-fails-to-disarm-officials-say.html | Burkina Faso Coup Plotters Refuse to Give Up Arms, Imperiling Deal | False | By HervÃ© Taoko | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/court-hearing-in-dennis-hastert-case-reveals-possible-plea-deal.html | Plea Deal for Dennis Hastert Is Being Discussed, Lawyers Say | False | By Mitch Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/7-new-legionnaires-cases-in-bronx-prompt-investigation.html | 7 New Legionnairesâ€™ Cases in Bronx Prompt Investigation | False | By Marc Santora | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/music/roger-waters-on-reinventing-the-wall-and-plans-for-a-final-arena-show.html | Roger Waters on Reinventing â€˜The Wallâ€™ and Plans for a Final Arena Show | False | By Jon Pareles | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://artsbeat.blogs.nytimes.com/2015/09/28/drake-and-future-lead-a-billboard-chart-featuring-two-versions-of-1989/ | Drake and Future Lead a Billboard Chart Featuring Two Versions of â€˜1989â€™ | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://artsbeat.blogs.nytimes.com/2015/09/28/jeff-daniels-and-michelle-williams-to-star-in-blackbird-on-broadway/ | Jeff Daniels and Michelle Williams to Star in â€˜Blackbirdâ€™ on Broadway | False | By Michael Paulson | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/health/patients-are-seen-as-potential-donors-many-doctors-say.html | A New Effort Has Doctors Turn Patients Into Donors | False | By Gina Kolata | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/british-labour-partys-top-economist-tries-to-dispel-unease-over-budget-plans.html | British Labour Party, Wary of Old Image, Puts Its Focus on Prudence | False | By Stephen Castle | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/books/review-in-i-must-be-living-twice-and-chelsea-girls-eileen-myles-ruminates.html | Review: In â€˜I Must Be Living Twice,â€™ and â€˜Chelsea Girls,â€™ Eileen Myles Ruminates | False | By Dwight Garner | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/upshot/how-many-deaths-did-volkswagens-deception-cause-in-us.html | How Many Deaths Did Volkswagenâ€™s Deception Cause in the U.S.? | False | By Margot Sanger-Katz and John Schwartz | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/television/review-trutvs-adam-ruins-everything-challenges-beliefs-about-giving.html | Review: TruTVâ€™s â€˜Adam Ruins Everythingâ€™ Challenges Beliefs About Giving | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/london-gets-in-the-halloween-spirit.html | London Gets in the Halloween Spirit | False | By Matt Beardmore | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/hotel-owners-looking-to-stay-current-put-money-in-properties.html | Hotel Owners Looking to Stay Current Put Money in Properties | False | By Jane L. Levere | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/mets-keith-hernandez.html | Driving to Work With Keith Hernandez, the Real Mr. Met | False | By Michael Powell | 2016-01-27 | TX 8-215-832 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/baby-is-found-dead-in-bronx-alley.html | Newborn Is Found Dead After Fall From Bronx Building | False | By Ashley Southall and Al Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-28 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/28/coke-spends-lavishly-on-pediatricians-and-dietitians/ | Coke Spends Lavishly on Pediatricians and Dietitians | False | By Anahad O'Connor | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/us-commerce-chief-heading-to-cuba-for-talks.html | U.S. Commerce Chief Heading to Cuba for Talks | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/election-fails-to-resolve-fight-over-catalonias-direction.html | Vote Fails to Settle Dispute on Secession by Catalonia | False | By Raphael Minder | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/volkswagen-scandal-highlights-european-stalling-on-new-emissions-tests.html | Volkswagen Scandal Highlights European Stalling on New Emissions Tests | False | By Andrew Higgins | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/theater/review-asking-for-it-uses-wit-to-tackle-cultural-norms-about-rape.html | Review: â€šÃ„Â²Asking for Itâ€šÃ„Â´ Uses Wit to Tackle Cultural Norms About Rape | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-30 | https://www.nytimes.com/2015/09/29/theater/review-in-chambre-jack-ferver-and-marc-swanson-refract-a-tale-of-murderous-maids.html | Review: In â€šÃ„Â²Chambre,â€šÃ„Â´ Jack Ferver and Marc Swanson Refract a Tale of Murderous Maids | False | By Alexis Soloski | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/theater/review-in-elements-of-oz-smartphones-enhance-a-celebration-of-the-wizard-of-oz-film.html | Review: In â€šÃ„Â²Elements of Oz,â€šÃ„Â´ Smartphones Enhance a Celebration of â€šÃ„Â²The Wizard of Ozâ€šÃ„Â´ Film | False | By Charles Isherwood | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-07-19 | https://www.nytimes.com/2015/09/28/t-magazine/giorgio-armani-forty-years-in-fashion-book.html | The World of Giorgio Armani | False | By Tim Blanks | 2015-11-03 | TX 8-238-769 |
| 2015-09-28 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/paul-newman-steve-mcqueen-cary-grant-style.html | The Deities of Menâ€šÃ„Â´s Style | False | By Guy Trebay | 2016-01-27 | TX 8-215-832 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/chip-cards-will-require-users-to-dip-rather-than-swipe.html | Chip Cards Will Require Users to Dip Rather Than Swipe | False | By Rachel Abrams | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/health/a-breast-cancer-surgeon-who-keeps-challenging-the-status-quo.html | A Breast Cancer Surgeon Who Keeps Challenging the Status Quo | False | By Katie Hafner | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/yahoo-to-go-forward-with-alibaba-stake-spinoff.html | Yahoo to Go Forward With Alibaba Stake Spinoff | False | By Michael J. de la Merced | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/as-online-data-theft-escalates-banks-look-to-retailers-to-bear-the-losses.html | As Online Data Theft Escalates, Banks Look to Retailers to Bear the Losses | False | By Julie Creswell | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/keurig-aims-to-lift-profits-with-cold-drinks-machine.html | Keurig Aims to Lift Profits With Cold Drinks Machine | False | By Stephanie Strom | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/senate-backs-spending-measure-to-avert-shutdown.html | Senate Backs Spending Measure to Avert Shutdown | False | By David M. Herszenhorn | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/asia/nepal-rations-fuel-as-political-crisis-with-india-worsens.html | Nepal Rations Fuel as Political Crisis With India Worsens | False | By Bhadra Sharma and Nida Najar | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/music/chick-corea-and-bela-fleck-reveling-in-their-high-wire-interplay.html | Chick Corea and Bäïã©la Fleck, Reveling in Their High-Wire Interplay | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/basketball/optimism-reigns-at-knicks-preseason-event.html | Knicks Cast Eyes Ahead, Not Back at Their Wreck | False | By Scott Cacciola | 2016-01-27 | TX 8-258-638 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/new-york-parking-alert-alternate-side-parking-rules-suspended-on-tuesday.html | New York Parking Alert: Alternate-Side Parking Rules Suspended on Tuesday | False | By The New York Times | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/stingray-covert-electronic-surveillance-prompts-calls-for-transparency.html | Covert Electronic Surveillance Prompts Calls for Transparency | False | By Timothy Williams | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/in-florida-senator-marco-rubio-talks-with-retirees-about-age.html | In Florida, Senator Marco Rubio Talks With Retirees About Age | False | By Jeremy W. Peters | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/as-hit-factory-fades-chrome-faucets-may-supplant-gold-records.html | The Music May Stop at a Storied Manhattan Studio | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/baseball/yankees-have-a-high-payroll-sure-but-they-make-smart-moves-too.html | Yankees Have a High Payroll, Sure, but They Make Smart Moves, Too | False | By Tyler Kepner | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/media/facebook-and-google-two-giants-in-digital-ads-seek-more.html | Facebook and Google, Two Giants in Digital Ads, Seek More | False | By Sydney Ember | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/colleges-vow-to-simplify-application-process.html | Colleges Vow to Simplify Application Process | False | By Richard Pãï½ã©rez-Peï½ã±a | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/some-counts-dismissed-in-indictment-of-robert-menendez.html | Some Counts Dismissed in Indictment of Robert Menendez | False | By Alexander Burns | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/oklahoma-court-rejects-death-row-inmates-plea-for-hearing.html | Oklahoma Court Rejects Death Row Inmateâ€šÃ„Â´s Plea for Hearing | False | By Richard Pãï½ã©rez-Peï½ã±a | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/theater/sheri-m-goldhirsch-who-nurtured-young-playwrights-dies-at-55.html | Sheri M. Goldhirsch, Who Nurtured Young Playwrights, Dies at 55 | False | By Margalit Fox | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/investors-fears-on-commodities-add-to-pressure-on-share-prices.html | Investorsâ€šÃ„Â´ Fears on Commodities Add to Pressure on Share Prices | False | By Peter Eavis | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/putin-and-obama-have-profound-differences-on-syria.html | Putin and Obama Have Profound Differences on Syria | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/puerto-rico-officials-to-testify-on-debt-crisis-before-senate-panel.html | Puerto Rico Officials to Testify on Debt Crisis Before Senate Panel | False | By Mary Williams Walsh | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/middleeast/obama-and-putin-clash-at-un-over-syria-crisis.html | Obama and Putin Play Diplomatic Poker Over Syria | False | By Michael R. Gordon and Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/the-perils-of-forcing-a-sale-of-illiquid-assets.html | The Perils of Forcing a Sale of Illiquid Assets | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/americas/rallying-global-support-obama-pledges-larger-us-role-in-peacekeeping-missions.html | Rallying Global Support, Obama Pledges Larger U.S. Role in Peacekeeping Missions | False | By Somini Sengupta | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/football/As-Worries-Rise-and-Players-Flee-a-Missouri-School-Board-Cuts-Football.html | As Worries Rise and Players Flee, a Missouri School Board Cuts Football | False | By Ken Belson | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/fiat-chrysler-union-contract-faces-hurdles.html | Fiat Chrysler Union Contract Faces Hurdles | False | By Mary M. Chapman | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/middleeast/lebanon-tv-executive-is-fined-in-case-tied-to-hariri-tribunal.html | Lebanon: TV Executive Is Fined in Case Tied to Hariri Tribunal | False | By Marlise Simons | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/exuberance-and-disappointment-at-shells-about-face-in-the-arctic.html | Exuberance and Disappointment at Shellâ€šÃ„Ã´s About-Face in the Arctic | False | By Kirk Johnson | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/search-for-speaker-to-replace-john-boehner-falls-to-splintered-republicans.html | Search for Speaker to Replace John Boehner Falls to Splintered Republicans | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/theater/review-revisiting-gertrude-steins-writings-in-reread-another.html | Review: Revisiting Gertrude Steinâ€šÃ„Ã´s Writings in â€šÃ„Â¢Reread Anotherâ€šÃ„Ã´ | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/theater/review-fondly-collette-richland-offers-open-eyed-dreaming.html | Review: â€šÃ„Â¢Fondly, Collette Richlandâ€šÃ„Ã´ Offers Open-Eyed Dreaming | False | By Ben Brantley | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/staten-island-ferry-riders-helping-to-pick-new-seats.html | Staten Island Ferry Riders Helping to Pick New Seats | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/media/lawsuit-filed-against-porsche-in-fast-furious-actors-death.html | Lawsuit Filed Against Porsche in â€šÃ„Â¢Fast & Furiousâ€šÃ„Ã´ Actorâ€šÃ„Ã´s Death | False | By Michael Cieply | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/owner-of-grand-central-sues-developer-and-city-for-1-1-billion-over-air-rights.html | Owner of Grand Central Sues Developer and City for $1.1 Billion Over Air Rights | False | By Charles V. Bagli | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/football/after-defeat-jets-share-blame-which-is-plentiful.html | After Defeat, Jets Share Blame, Which Is Plentiful | False | By Ben Shpigel | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/basketball/even-before-opening-training-center-has-the-nets-feeling-a-weight.html | Even Before Opening, Training Center Has the Nets Feeling a Weight | False | By Andrew Keh | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/baseball/navigating-maze-to-playoffs-yanks-seem-lost-against-lowly-rivals.html | Navigating Maze to Playoffs, Yanks Seem Lost Against Lowly Rivals | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/macarthur-genius-grant-winners-for-2015-are-announced.html | MacArthur â€šÃ„Â¢Genius Grantâ€šÃ„Ã´ Winners for 2015 Are Announced | False | By Robin Pogrebin | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/29/sports/islanders-opening-night-at-barclays-will-blare-familiar-for-fans-new-and-old.html | Sounding the Islandersâ€šÃ„Ã´ Arrival in Brooklyn | False | By Allan Kreda | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s On TV Tuesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/pageoneplus/corrections-september-29-2015.html | Corrections: September 29, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/unfunny-jokes-nah.html | Unfunny Jokes? Nah | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/gop-attack-on-planned-parenthood.html | G.O.P. Attack on Planned Parenthood | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/pope-francis-clerical-sex-abuse-and-women-in-the-church.html | Pope Francis, Clerical Sex Abuse and Women in the Church | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/disciplining-police-officers-stronger-penalties.html | Disciplining Police Officers: Stronger Penalties | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/mr-boehners-october-miracle.html | Mr. Boehnerâ€šÃ„Ã´s October Miracle? | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/joe-nocera-is-donald-trump-serious.html | Is Donald Trump Serious? | False | By Joe Nocera | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/anarchy-in-the-house.html | Anarchy in the House | False | By Geoffrey Kabaservice | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/the-world-needs-to-build-on-its-success-against-malaria.html | The World Needs to Build on Its Success Against Malaria | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/speaker-boehners-decision-what-led-to-it.html | Speaker Boehnerâ€šÃ„Ã´s Decision: What Led to It? | False | | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/david-brooks-the-prison-problem.html | The Prison Problem | False | By David Brooks | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/how-dragging-our-feet-on-refugees-creates-more-terrorists.html | How Dragging Our Feet on Refugees Creates More Terrorists | False | By Anne Speckhard | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/watches-vacheron-constantine-reference-57260.html | With 57 Functions, Vacheron Constantin Watch Claims â€šÃ„Ã²Most Complicatedâ€šÃ„Ã´ | False | By Robin Swithinbank | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/arachnophobia-a-clock-with-legs.html | Arachnophobia, a Clock With Legs | False | By David Belcher | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/bell-ross-celebrates-with-limited-edition-watches.html | Bell & Ross Celebrates With Limited-Edition Watches | False | By Julie Carriat | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/watch-portraits-atom-moore.html | Watch Portraits by Atom Moore | False | By Kathleen Beckett | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/investing-in-watches-is-it-worth-the-risk.html | Investing in Watches: Is It Worth the Risk? | False | By Libby Banks | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/donald-trump-is-not-going-anywhere.html | Donald Trump Is Not Going Anywhere | False | By Mark Leibovich | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/oiselle-womens-athletic-apparel-brand-lines-up-with-yale.html | Oiselle, Womenâ€šÃ„Ã´s Athletic-Apparel Brand, Lines Up With Yale | False | By Lindsay Crouse | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/molly-ringwald-beauty-routine.html | Molly Ringwald Shares Her Beauty Routine, and Likes Her Freckles | False | By Bee Shapiro | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style-is-that-cappuccino-youre-drinking-really-a-cappuccino.html | Is That Cappuccino Youâ€šÃ„Ã´re Drinking Really a Cappuccino? | False | By John Ortved | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/generals-sought-more-positive-coverage-document-shows.html | Generals Sought More Positive Coverage on Head Injuries, Document Shows | False | By Dave Philipps | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/despite-concussions-boxing-is-still-required-for-military-cadets.html | Concussions in a Required Class: Boxing at Military Academies | False | By Dave Philipps | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/new-yorks-southern-tier-once-a-home-for-big-business-is-struggling.html | New Yorkâ€šÃ„Ã´s Southern Tier, Once a Home for Big Business, Is Struggling | False | By Susanne Craig | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/sloane-crosleys-the-clasp.html | Sloane Crosleyâ€šÃ„Ã´s â€šÃ„Ã²The Claspâ€šÃ„Ã´ | False | By Julia Pierpont | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/asia/afghan-forces-seek-to-regain-kunduz-city-from-taliban.html | Afghan Crisis Grows as Push to Retake Kunduz From Taliban Fails | False | By Joseph Goldstein and Mujib Mashal | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/asia/-isis-bangladesh-cesare-tavella.html | ISIS Says It Killed Italian Aid Worker in Bangladesh | False | By Julfikar Ali Manik and David Barstow | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/aurel-bacs-a-star-returns-to-watch-auctions.html | Aurel Bacs, a Star Returns to Watch Auctions | False | By Nazanin Lankarani | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/watches-made-in-china.html | Watches: Made in China | False | By Chris Horton | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/the-huawei-watch.html | The Huawei Watch | False | By Chris Horton | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/politics/big-donors-seek-larger-roles-in-presidential-campaigns.html | Big Donors Seek Larger Roles in Presidential Campaigns | False | By Ashley Parker | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/un-adds-four-britons-to-sanctions-list-over-isis-membership.html | U.N. Adds Four British Members of ISIS to Sanctions List | False | By Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/soccer/with-robert-lewandowski-firing-bayern-munich-amplifies-a-strength.html | With Robert Lewandowski Firing, Bayern Munich Amplifies a Strength | False | By Rob Hughes | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/is-cultural-appropriation-always-wrong.html | Is Cultural Appropriation Always Wrong? | False | By Parul Sehgal | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/star-wars-disneyland.html | â€šÃ„Ã²Star Warsâ€šÃ„Ã´ : Coming to a Theme Park Near You | False | By Elaine Glusac | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/jose-andres-haiti.html | Chef Josâ€šÃ© Andrâ€šÃ©s on Giving and Getting Back in Haiti | False | By Shivani Vora | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/jerome-lambert-chief-executive-of-planet-montblanc.html | Jâ€šÃ©râ€šÃ´me Lambert: Chief Executive of Planet Montblanc | False | By Jack Ewing | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/in-the-age-of-memoir-whats-the-legacy-of-the-confessional-mode.html | In the Age of Memoir, Whatâ€šÃ„Ã´s the Legacy of the Confessional Mode? | False | By Leslie Jamison and Charles McGrath | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/is-your-financial-adviser-making-money-off-your-bad-investments.html | Is Your Financial Adviser Making Money Off Your Bad Investments? | False | By Lily Batchelder and Jared Bernstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/television/trevor-noah-daily-show-debut.html | Review: Trevor Noah Keeps â€šÃ„Ã²Daily Showâ€šÃ„Ã´ DNA in Debut | False | By James Poniewozik | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/jeremy-corbyn-labour-conference-values.html | Jeremy Corbyn Talks of â€šÃ„Ã²Shared British Valuesâ€šÃ„Ã´ at Labour Party Conference | False | By Stephen Castle and Steven Erlanger | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/international/capturing-the-voices-of-hong-kong.html | Capturing the Voices of Hong Kong | False | By Joyce Lau | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/suhartos-purge-indonesias-silence.html | Suhartoâ€šÃ„Ã´s Purge, Indonesiaâ€šÃ„Ã´s Silence | False | By Joshua Oppenheimer | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/media/axel-springer-to-acquire-controlling-stake-in-business-insider.html | Axel Springer to Acquire Controlling Stake in Business Insider | False | By Ravi Somaiya and Nicola Clark | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/africa/central-african-republic-bangui-violence.html | Dozens Killed in Clashes in Central African Republic | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/dealbook/imf-cautions-on-concentrated-positions-in-us-mutual-funds.html | I.M.F. Cautions on Concentrated Positions in U.S. Mutual Funds | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/guardian-industries-clean-air-act-epa.html | Guardian Industries Settles Allegations It Violated Clean Air Act | False | By Coral Davenport | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/television/catherine-coulson-log-lady-of-twin-peaks-dies-at-71.html | Catherine Coulson, the Enigmatic Log Lady of â€šÃ„Ã²Twin Peaks,â€šÃ„Ã´ Dies at 71 | False | By Katie Rogers | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/football/green-bay-packers-aaron-rodgers-outdoes-himself-at-lambeau.html | Green Bay Packersâ€šÃ„Ã´ Aaron Rodgers Outdoes Himself at Lambeau | False | By Chase Stuart | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/finnish-protester-who-wore-klan-style-robe-is-arrested.html | Finnish Protester Who Wore Ku Klux Klan-Style Robe Is Arrested | False | By Mari-Leena Kuosa | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/rise-of-austrian-right-lengthens-shadow-of-nazi-era.html | Rise of Austrian Right Lengthens Shadow of Nazi Era | False | By Alison Smale | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/dieudonne-france-court.html | Dieudonnâ€šÃ„Ã©, French Comedian, Ordered to Vacate Theater | False | By Aurelien Breeden | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/okra-helps-dress-up-potato-salad.html | Okra Helps Dress Up Potato Salad | False | By Martha Rose Shulman | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/politics/house-leadership-race.html | House Republicans Start the Search for a Leader and a Message in 2016 | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/technology/chinese-official-faults-us-internet-security-policy.html | Chinese Official Faults U.S. Internet Security Policy | False | By Paul Mozur | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/gerry-adams-sinn-fein-jean-mcconville.html | Gerry Adams, Sinn Fein Leader, Wonâ€šÃ„Ã´t Face Charges Over 1972 Murder | False | By Douglas Dalby | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/just-the-right-chicken-parmesan.html | Just the Right Chicken Parmesan | False | By Sam Sifton | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/frank-bruni-hillary-clintons-pajama-party.html | Hillary Clintonâ€šÃ„Ã´s Pajama Party | False | By Frank Bruni | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/restaurant-review-houseman-in-hudson-square.html | Restaurant Review: Houseman in Hudson Square | False | By Pete Wells | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/dance/review-etle-and-the-anders-is-a-sarah-ao-rosner-take-on-feminism.html | Review: â€šÃ„Ã²ETLE and the Andersâ€šÃ„Ã´ Is a Sarah A.O. Rosner Take on Feminism | False | By Brian Seibert | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/movies/racing-extinction-and-this-changes-everything-how-films-market-a-harrowing-message.html | Filmmakersâ€šÃ„Ã´ Pitch: See Our Movie, Save the World | False | By Cara Buckley | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/technology/google-unveils-new-chromecast-devices-to-connect-smartphone-and-tv.html | Google Unveils New Devices to Connect Smartphone and TV | False | By Conor Dougherty | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/politics/planned-parenthood-congress-republicans.html | Planned Parenthoodâ€šÃ„Ã´s Leader Pushes Back Against G.O.P. Critics | False | By Michael D. Shear | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/africa/burkina-faso.html | Burkina Faso Military Puts Down Last Holdouts From Coup Attempt | False | By Hervâ€šÃ„Ã© Taoko | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/americas/obama-and-raul-castro-meet-as-us-cuba-ties-deepen.html | Obama and Raâ€šÃ„Ã²l Castro Meet as U.S.-Cuba Ties Deepen | False | By Gardiner Harris | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/energy-environment/ecuadors-president-warns-of-a-surge-in-oil-prices.html | Ecuadorâ€šÃ„Ã´s President Warns of a Surge in Oil Prices | False | By Clifford Krauss | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/attack-on-statue-of-new-saint-junipero-serra-digs-up-old-conflicts.html | Sainthood of Â¬â€ Junâ€šÃâ€°pero Serra Reopens Wounds of Colonialism in California | False | By Laura M. Holson | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-05 | https://www.nytimes.com/2015/10/05/dining/vegan-diet-lifestyle-recipes.html | Vegans Go Glam | False | By Jeff Gordinier | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/middleeast/saudis-faces-mounting-pressure-over-civilian-deaths-in-yemen-conflict.html | Saudis Face Mounting Pressure Over Civilian Deaths in Yemen Conflict | False | By Kareem Fahim | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/international/volkswagen-diesel-europe.html | Despite Volkswagen Scandal, Europeâ€šÃ„Ã´s Diesel Habit Could Be Hard to Kick | False | By Stanley Reed | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-05 | https://bits.blogs.nytimes.com/2015/09/29/tim-cook-apples-chief-speaks-on-civic-duty/ | Tim Cook, Appleâ€šÃ„Ã´s Chief, Speaks on Civic Duty | False | By Katie Benner | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-10-05 | https://bits.blogs.nytimes.com/2015/09/29/rios-mayor-signs-bill-banning-ride-hailing-services/ | Rioâ€šÃ„Ã´s Mayor Decides to Sign Bill Banning Ride-Hailing Services | False | By Dan Horch | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/soccer/fifa-bars-jack-warner-a-former-executive-from-soccer-activities.html | FIFA Bars Jack Warner, a Former Executive, From Soccer Activities | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/kelly-gissendaner-execution-georgia.html | Georgia Executes Woman on Death Row Despite Clemency Bid and Popeâ€šÃ„Ã´s Plea | False | By Alan Blinder | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/middleeast/at-the-un-obama-states-his-case-for-fighting-isis-with-ideas.html | Obamaâ€šÃ„Ã´s Call at U.N. to Fight ISIS With Ideas Is Largely Seen as Futile | False | By Gardiner Harris and Eric Schmitt | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/youtube-to-expand-shopping-links-to-more-videos.html | YouTube to Expand Shopping Links to More Videos | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/now-following-the-nsa-on-twitter-snowden.html | Now Following the N.S.A. on Twitter, @Snowden | False | By Robert Mackey | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/war-crimes-court-opens-trial-on-congolese-witness-tampering.html | War Crimes Court Opens Trial on Congolese Witness Tampering | False | By Marlise Simons | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/ralph-lauren-creator-of-fashion-empire-steps-down-as-ceo.html | Ralph Lauren, Creator of Fashion Empire, Is Stepping Down as C.E.O. | False | By Hiroko Tabuchi and Vanessa Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/27-ways-to-be-a-modern-man.html | 27 Ways to Be a Modern Man | False | By Brian Lombardi | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/media/comscore-and-rentrak-strike-merger-deal.html | ComScore and Rentrak Strike Merger Deal | False | By Emily Steel | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/with-the-tv-business-in-upheaval-targeted-ads-offer-hope.html | With the TV Business in Upheaval, Targeted Ads Offer Hope | False | By Steve Lohr | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/dealbook/puerto-rico-debt.html | Senate Panel Seeks More Details About Puerto Ricoâ€šÃ„Ã´s Debt and Long-Term Needs | False | By Mary Williams Walsh and Michael Corkery | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/shahendra-ohnsswere-jay-z.html | The Man Who Manages Jay Zâ€šÃ„Ã´s Website (and Brand) | False | By Stacey Anderson | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/trial-set-for-first-of-6-baltimore-officers-charged-in-freddie-gray-case.html | Trial Set for First of 6 Baltimore Officers Charged in Freddie Gray Case | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/television/review-in-code-black-cbss-new-drama-the-er-is-bustling.html | Review: In â€šÃ„Â²Code Black,â€šÃ„Â´ CBSâ€šÃ„Ã´s New Drama, the E.R. Is Bustling | False | By Neil Genzlinger | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-01 | https://www.nytimes.com/2015/09/30/theater/review-in-daddy-long-legs-an-orphan-with-a-mysterious-benefactor.html | Review: In â€šÃ„Â²Daddy Long Legs,â€šÃ„Â´ an Orphan With a Mysterious Benefactor | False | By Alexis Soloski | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/science/increase-in-fur-seal-strandings-on-california-coast.html | Increase in Fur Seal Strandings on California Coast | False | By James Gorman | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/cookbook-review-the-food-lab-j-kenji-lopez-alt.html | In â€šÃ„Â²The Food Lab,â€šÃ„Â´ the Science of Home Cooking | False | By Emily Weinstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/einat-admony-branches-out.html | Einat Admony Branches Out | False | By Florence Fabricant | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/getting-to-100-billion-in-climate-change-aid.html | Getting to $100 Billion in Climate Change Aid | False | By Eduardo Porter | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/baseball/at-service-for-yogi-berra-friends-recall-much-more-than-a-ballplayer.html | Person, Not Player, Is the Main Focus at Yogi Berraâ€šÃ„Ã´s Funeral | False | By Harvey Araton | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/books/review-margaret-atwoods-the-heart-goes-last-conjures-a-kinky-dystopia.html | Review: Margaret Atwoodâ€šÃ„Ã´s â€šÃ„Â²The Heart Goes Lastâ€šÃ„Â´ Conjures a Kinky Dystopia | False | By Sarah Lyall | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/design/nicole-eisenman-savors-her-macarthur-moment.html | Nicole Eisenman Savors Her MacArthur Moment | False | Interview by Roberta Smith | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/movies/review-in-labyrinth-of-lies-the-frankfurt-auschwitz-trials-break-a-conspiracy-of-silence.html | Review: In â€šÃ„Â²Labyrinth of Lies,â€šÃ„Â´ the Frankfurt Auschwitz Trials Break a Conspiracy of Silence | False | By Stephen Holden | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/movies/review-the-creeping-garden-on-the-wonders-of-the-slime-mold.html | Review: â€šÃ„Â²The Creeping Garden,â€šÃ„Â´ on the Wonders of the Slime Mold | False | By Nicolas Rapold | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/realestate/commercial/camden-nj-waterfront-revitalization-efforts-are-announced.html | A Bold Plan to Remake Camdenâ€šÃ„Ã´s Waterfront | False | By Jon Hurdle | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/pilot-program-will-gauge-air-quality-in-new-york-nail-salons.html | Pilot Program Will Gauge Air Quality in New York Nail Salons | False | By Benjamin Mueller | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/a-conversation-with-ian-bruce-eichner.html | A Conversation With Ian Bruce Eichner | False | By Vivian Marino | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/asia/japans-leader-shinzo-abe-triples-aid-to-address-mideast-refugee-crisis.html | Japanâ€šÃ„Ã´s Leader Shinzo Abe Triples Aid to Address Mideast Refugee Crisis | False | By Rick Gladstone | 2016-01-27 | TX 8-258-638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/toys-r-us-brings-temporary-foreign-workers-to-us-to-move-jobs-overseas.html | Toys â€šÃ‚Âªâ€šÃ‚Â' Us Brings Temporary Foreign Workers to U.S. to Move Jobs Overseas | False | By Julia Preston | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/politics/jeb-bush-calls-for-ending-ban-on-crude-oil-exports.html | Jeb Bush Calls for Ending Ban on Crude Oil Exports | False | By Matt Flegenheimer | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-10-02 | https://www.nytimes.com/2015/09/30/fashion/decorator-ryan-korban-apartment.html | A Downtown Decorator in His Own Space | False | By Steven Kurutz | 2016-01-27 | TX 8-215-832 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/possible-nazi-tunnels-fuel-treasure-seekers-in-poland.html | Possible Nazi Tunnels Fuel Treasure Seekers in Poland | False | By Joanna Berendt | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-26 | https://www.nytimes.com/2015/09/26/universal/es/santos-revela-detalles-de-la-reunion-en-la-habana-sobre-el-acuerdo-con-las-farc.html | Santos revela detalles de la reuniã³šâ€°n en La Habana con las FARC | False | Por William Neuman | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/a-lack-of-consensus-on-corporate-governance.html | A Lack of Consensus on Corporate Governance | False | By Steven Davidoff Solomon | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/with-its-stock-price-down-over-80-cumulus-media-replaces-its-chief-executive.html | With Its Stock Price Down Over 80%, Cumulus Media Replaces Its Chief Executive | False | By Ben Sisario | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/behaviorists-show-the-us-how-to-improve-government-operations.html | Behaviorists Show the U.S. How to Improve Government Operations | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/mother-threw-newborn-7-floors-to-her-death-in-bronx-authorities-say.html | Mother Is Accused of Throwing Newborn to Death From 7th-Floor Window in Bronx | False | By RICK ROJAS and ELI ROSENBERG | 2016-01-27 | TX 8-258-638 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/new-york-city-to-join-us-anti-terrorist-program-criticized-by-rights-groups.html | New York City to Join U.S. Anti-Terrorist Program Criticized by Rights Groups | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/new-ralph-lauren-chief-revived-old-navy-after-successes-at-hm.html | New Ralph Lauren Chief Revived Old Navy After Successes at H&M | False | By Rachel Abrams | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-24 | https://www.nytimes.com/2015/09/24/universal/es/moteles-brasilenos-conquistan-a-las-parejas-combinando-entretenimiento-y-escapismo.html | Moteles brasileÃ±â±os conquistan a las parejas combinando entretenimiento y escapismo | False | Por Simon Romero | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/music/phil-woods-saxophonist-revered-in-jazz-dies-at-83.html | Phil Woods, Saxophonist Revered in Jazz and Heard on Hits, Dies at 83 | False | By Nate Chinen | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/fiat-chrysler-concedes-violating-rule-on-reporting-death-and-injury-claims.html | Fiat Chrysler Concedes Violating Rule on Reporting Death and Injury Claims | False | By Bill Vlasic | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/russia-buildup-seen-as-fanning-flames-in-syria.html | Russia Buildup Seen as Fanning Flames in Syria | False | By Helene Cooper and Michael R. Gordon | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/basketball/knicks-start-practice-with-a-coach-of-fewer-words.html | Knicks Start Practice With a Coach of Fewer Words | False | By Scott Cacciola | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/middleeast/john-kerry-rushes-in-where-obama-will-not-tread.html | John Kerry Rushes In Where Obama Will Not Tread | False | By Peter Baker | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/police-killing-in-delaware-brings-calls-for-inquiry-jeremy-mcdole-wheelchair.html | Police Killing in Delaware Brings Calls for Inquiry | False | By Jess Bidgood | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/politics/john-boehners-exit-will-cost-mitch-mcconnell-a-kindred-spirit.html | John Boehnerâ€šÃ‚Â's Exit Will Cost Mitch McConnell a Kindred Spirit | False | By Carl Hulse and Jennifer Steinhauer | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/officer-who-disclosed-police-misconduct-settles-suit.html | Officer Who Disclosed Police Misconduct Settles Suit | False | By J. David Goodman | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/basketball/liberty-fall-to-fever-missing-chance-at-wnba-finals.html | Liberty Fall to Fever, Missing Chance at W.N.B.A. Finals | False | By Seth Berkman | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/09/30/books/phyllis-tickle-who-energized-a-market-for-books-on-religion-dies-at-81.html | Phyllis Tickle, Who Energized a Market for Books on Religion, Dies at 81 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/drone-for-hire-business-makes-big-bet-on-industry.html | Drone-for-Hire Business Makes Big Bet on Industry | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/ncaabasketball/misguided-brown-adds-to-his-list-of-transgressions.html | Larry Brown Adds to His List of Transgressions at S.M.U. | False | By Michael Powell | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/design/ionel-talpazan-whose-ufo-art-had-sightings-all-over-dies-at-60.html | Ionel Talpazan, Whose U.F.O. Art Had Sightings All Over, Dies at 60 | False | By William Grimes | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/chinese-magnate-is-accused-of-lying-about-millions-in-cash-he-brought-to-us.html | Chinese Magnate Is Accused of Lying About Millions in Cash He Brought to U.S. | False | By Benjamin Weiser | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/bills-aim-to-protect-renters-during-construction-work.html | Bills Aim to Protect Renters During Construction Work | False | By Mireya Navarro | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/09/30/theater/review-believers-a-couples-extreme-tests-of-faith.html | Review: â€šÃ‚Â'Believers,â€šÃ‚Â' a Coupleâ€šÃ‚Â's Extreme Tests of Faith | False | By Sandy MacDonald | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/09/30/us/politics/doug-kendall-liberal-who-challenged-supreme-courts-conservatives-dies-at-51.html | Doug Kendall, Liberal Who Challenged Supreme Courtâ€šÃ„Â´s Conservatives, Dies at 51 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/a-catch-22-for-mars.html | A Catch-22 for Mars | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/new-charge-against-ex-rikers-guard-accused-in-inmates-2012-death.html | New Charge Against Ex-Rikers Guard Accused in Inmateâ€šÃ„Â´s 2012 Death | False | By Michael Schwirtz | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/baseball/red-sox-pound-pineda-as-yanks-continue-stumble-toward-playoffs.html | Red Sox Pound Pineda as Yanks Continue Stumble Toward Playoffs | False | By David Waldstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/baseball/mets-faith-in-colon-could-extend-to-a-bullpen-role.html | Metsâ€šÃ„Â´ Faith in Colon Could Extend to a Bullpen Role | False | By Tim Rohan | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/old-cell-block-at-baruch-college-is-no-barrier-to-learning.html | Old Cell Block at Baruch College Is No Barrier to Learning | False | By Ralph Blumenthal | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/asia/japan-china-detains-2-japanese-on-suspicion-of-espionage.html | Japan: China Detains 2 Japanese on Suspicion of Espionage | False | By Jonathan Soble | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/nursing-homes-bill-for-more-therapy-than-patients-need-us-says.html | Nursing Homes Bill for More Therapy Than Patients Need, U.S. Says | False | By Robert Pear | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/politics/reflections-of-a-master-legislator-senator-edward-kennedy.html | Reflections of a â€šÃ„Â³Master Legislatorâ€šÃ„Â´ | False | By Adam Clymer | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/politics/freshman-senator-edward-kennedys-scotch-infused-job-interview.html | Edward Kennedyâ€šÃ„Â´s Scotch-Infused Senate Job Interview | False | By Adam Clymer | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/county-clerk-kim-davis-who-denied-gay-couples-visited-pope.html | Pope Francis Met With Kim Davis, Kentucky County Clerk, in Washington | False | By Jim Yardley and Laurie Goodstein | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/pageoneplus/corrections-september-30-2015.html | Corrections: September 30, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/pageoneplus/quotation-of-the-day-september-30-2015.html | Quotation of the Day: September 30, 2015 | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/pita-barcelona-timepieces-independent-watchmaking.html | Founder of Pita Barcelona Watches Sees His Work as 'Something Special' | False | By Kevin Brass | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/watch-collecting-for-passion-and-fun.html | Watch Collecting, for Passion and Fun | False | By Michelle Innis | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/fashion/dubai-watch-week-accelerates-the-industrys-reach-in-the-middle-east.html | Dubai Watch Week Accelerates the Industry's Reach in the Middle East | False | By Victoria Gomelsky | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/off-label-drugs.html | Off-Label Drugs | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/the-bronx-da-responds.html | The Bronx D.A. Responds | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/fair-wages-for-uber-drivers.html | Fair Wages for Uber Drivers | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/using-behavioral-science-in-public-policy.html | Using Behavioral Science in Public Policy | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/the-us-russia-discord-over-syria.html | The U.S.-Russia Discord Over Syria | False | | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/brutalized-behind-bars-in-new-york-state.html | Brutalized Behind Bars in New York State | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/dishonest-prosecutors-lots-of-them-in-southern-calif.html | Dishonest Prosecutors, Lots of Them | False | By The Editorial Board | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/thomas-friedman-syria-obama-and-putin.html | Syria, Obama and Putin | False | By Thomas L. Friedman | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/europe/russia-airstrikes-syria.html | Russians Strike Targets in Syria, but Not ISIS Areas | False | By Helene Cooper, Michael R. Gordon and Neil MacFarquhar | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/pequannock-nj-challenged-by-flooding.html | Pequannock, N.J., Challenged by Its Geography | False | By Jill P. Capuzzo | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/baseball/mets-psychologist-helps-players-catch-their-breath.html | Metsâ€šÃ„Â´ Psychologist Helps Players Catch Their Breath | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/meet-the-american-vigilantes-who-are-fighting-isis.html | Meet the American Vigilantes Who Are Fighting ISIS | False | By Jennifer Percy | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/new-regulations-on-smog-remain-as-divisive-as-ever.html | New Regulations on Smog Remain as Divisive as Ever | False | By Coral Davenport | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/gay-rights-battle-in-indiana-moves-to-local-level.html | Gay Rights Battle in Indiana Moves to Local Level | False | By Monica Davey | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/conde-nast-has-left-times-square-but-gehrys-cafeteria-will-remain.html | Condé Nast Has Left Times Square, but Gehry's Cafeteria Will Remain | False | By David W. Dunlap | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/conde-nast-one-world-trade-center.html | Condé Nast Colonizes Lower Manhattan | False | By Laura M. Holson | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/middleeast/mahmoud-abbas-palestinian-authority-un-speech.html | Mahmoud Abbas, at U.N., Says Palestinians Are No Longer Bound by Oslo Accords | False | By Rick Gladstone and Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/technology/vw-scandal-shows-a-need-for-more-tech-not-less.html | VW Scandal Shows a Need for More Tech, Not Less | False | By Farhad Manjoo | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/south-toward-home-by-margaret-eby.html | 'South Toward Home,' by Margaret Eby | False | By Howell Raines | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/niall-fergusons-kissinger-volume-i.html | Niall Ferguson's 'Kissinger. Volume I. 1923-1968: The Idealist' | False | By Andrew Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-11 | https://www.nytimes.com/2015/09/30/travel/cruise-and-resort-news-bangladesh-itineraries-wellness-in-mexico.html | Cruise and Resort News: Bangladesh Itineraries; Wellness in Mexico | False | By Elaine Glusac | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-06 | https://well.blogs.nytimes.com/2015/09/30/does-mindfulness-make-for-a-better-athlete/ | Does Mindfulness Make for a Better Athlete? | False | By Gretchen Reynolds | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/middleeast/turkey-construction-workers-released-iraq.html | Shiite Militia Releases 16 Turkish Workers Abducted in Iraq | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/kunduz-afghanistan-taliban-fight.html | Shaken by Taliban Victory in Kunduz, Afghans Flee Another Provincial Capital | False | By Joseph Goldstein and Jawad Sukhanyar | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/international/review-mr-footes-other-leg-dinner-with-saddam-and-tipping-the-velvet-in-london.html | Review: 'Mr. Foote's Other Leg,' 'Dinner With Saddam' & 'Tipping the Velvet' in London | False | By Matt Wolf | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/east-by-west-indies.html | East by West Indies | False | By Francis Lam | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/what-should-an-ethicist-tell-his-readers.html | What Should an Ethicist Tell His Readers? | False | By Kwame Anthony Appiah | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/the-politics-of-pantyhose.html | The Politics of Pantyhose | False | By Troy Patterson | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/beaune-burgundy-wine-tour.html | Seduced by Beaune in Burgundy | False | By Robert Draper | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/theater/ryan-and-ali-and-me-love-story-stars-reunite-and-a-fan-squeezes-in.html | Ryan and Ali and Me: 'Love Story' Stars Reunite, and a Fan Squeezes In | False | By Lisa Birnbach | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/soccer/time-to-play-pin-the-blame-on-the-coach-in-champions-league.html | Time to Play 'Pin the Blame on the Coach' in Champions League | False | By Rob Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/media/survivor-defies-gravity-to-hang-on-as-cbs-ratings-stalwart.html | 'Survivor' Defies Gravity to Hang On as CBS Ratings Stalwart | False | By John Koblin | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/masha-gessen-vladimir-putins-guide-to-world-history.html | Vladimir Putin's Guide to World History | False | By Masha Gessen | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/china-liucheng-guangxi-explosions.html | Series of Explosions in Southern China Kill at Least 7 | False | By Chris Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/test-emissions-where-cars-pollute-on-the-road.html | Test Emissions Where Cars Pollute: On the Road | False | By Peter M. McClintock | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/slipping-backward-in-nepal.html | Slipping Backward in Nepal | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/automobiles/autoreviews/video-review-a-new-mazda-mx-5-but-still-the-old-driving-joy.html | Video Review: A New Mazda MX-5, but Still the Old Driving Joy | False | By Tom Voelk | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/china-mona-lisa-draws-long-lines-and-heightened-fervor-for-culture.html | A Fervor to Glimpse China's Mona Lisa | False | By Amy Qin | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/automobiles/tesla-delivers-model-x-its-first-sport-utility-vehicle.html | Tesla Delivers Model X, Its First Sport Utility Vehicle | False | By Jad Mouawad | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/the-next-move-for-catalans.html | The Next Move for Catalans | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/at-domand-deli-and-caterers-heroes-and-hot-dogs-in-a-changing-bronx.html | Heroes and — Hot Dogs in a Changing Bronx | False | By Gloria Dawson | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/television/alexander-fehling-a-wild-ride-from-inglourious-basterds-to-homeland.html | Alexander Fehling: A Wild Ride From 'Inglourious Basterds' to 'Homeland' | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/government-shutdown-congress.html | Spending Bill Passes, Averting a Shutdown | False | By David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/new-music-from-tim-berne-emilie-ogden-and-rey-pila.html | New Music From Tim Berne, Emilie & Ogden and Rey Pila | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/dance/aparna-ramaswamy-will-dance-a-solo-honoring-the-wisdom-of-women.html | Aparna Ramaswamy Will Dance a Solo Honoring the Wisdom of Women | False | By Gia Kourlas | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/design/jim-shaws-odd-career-to-unfold-at-new-museum.html | Jim Shaw's Odd Career to Unfold at a New Museum | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/john-luther-adams-a-sonic-nod-to-nature-in-new-york-premieres.html | John Luther Adams, a Sonic Nod to Nature in New York Premieres | False | By Vivien Schweitzer | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/bigbang-smooth-k-pop-criminals-bring-made-to-newark.html | BigBang, Smooth K-Pop Criminals, Bring â€˜Madeâ€™ to Newark | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/television/showtimes-the-affair-adds-new-perspectives.html | Showtimeâ€™s â€˜The Affairâ€™ Adds New Perspectives | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/as-carly-fiorina-surges-so-does-the-work-of-her-super-pac.html | Carly Fiorinaâ€™s â€˜Super PACâ€™ Aids Her Campaign, in Plain Sight | False | By Nick Corasaniti | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/health/millions-more-need-hiv-treatment-who-says.html | Millions More Need H.I.V. Treatment, W.H.O. Says | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/house-leadership-race.html | Can Kevin McCarthy, House Speaker Favorite, Go From Buddy to Boss? | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/obannon-ncaa-case-court-of-appeals-ruling.html | Court Strikes Down Payments to College Athletes | False | By Marc Tracy and Ben Strauss | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/dealbook/senator-warren-to-join-call-to-alter-sales-of-distressed-loans.html | Senator Elizabeth Warren to Join Call to Alter Sales of Distressed Loans | False | By Matthew Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/a-new-life-for-the-classic-trench-coat.html | A New Life for the Classic Trench Coat | False | By Alex Tudela | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/study-says-faster-medical-evacuation-was-lifesaver-for-us-troops.html | Study Says Faster Medical Evacuation Was Lifesaver for U.S. Troops | False | By Thom Shanker | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/the-other-victims-of-the-volkswagen-scandal-dealers.html | The Other Victims of the Volkswagen Scandal: Dealers | False | By Jad Mouawad | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/oklahoma-execution-richard-glossip.html | Oklahoma Governor Grants Richard Glossip a Stay of Execution | False | By Carol Cole-Frowe and Manny Fernandez | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/netanyahu-will-address-un-but-focus-may-be-healing-rift-with-us.html | Benjamin Netanyahu, at U.N., Continues to Condemn Iran Nuclear Deal | False | By Rick Gladstone and Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/upshot/one-of-the-worlds-most-powerful-central-bankers-is-worried-about-climate-change.html | One of the Worldâ€™s Most Powerful Central Bankers Is Worried About Climate Change | False | By Neil Irwin | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/europe/france-investigates-syria-torture-bashar-assad.html | France Opens Criminal Investigation of Torture in Syria Under Assad | False | By Adam Nossiter | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/india-mob-kills-muslim-man-cow-slaughter.html | Mob in India Kills Muslim Man Over Rumors of Cow Slaughter | False | By Suhasini Raj | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/europe/jeremy-corbyn-labour-party-leader-says-hed-never-use-nuclear-weapons.html | Jeremy Corbyn, Labour Party Leader, Says Heâ€™d Never Use Nuclear Weapons | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/basketball/fever-follow-tamika-catchings-lead-right-into-wnba-finals.html | Fever Follow Tamika Catchingsâ€™s Lead, Right Into W.N.B.A. Finals | False | By William C. Rhoden | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/smallbusiness/a-lifesaving-smartphone-app-inspired-by-a-brush-with-tragedy.html | A Lifesaving Smartphone App Inspired by a Brush With Tragedy | False | By Glenn Rifkin | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/us-base-seen-as-monument-to-futility-as-afghans-watch-kunduz-fall.html | U.S. Base Seen as Monument to Futility as Afghans Watch Kunduz Fall | False | By James Dao | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/dance/limon-dance-thrives-decades-after-its-founders-death.html | Limã³n Dance Thrives, Decades After Its Founderâ€™s Death | False | By Marina Harss | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/middleeast/europe-refugee-crisis-syria-civil-war.html | Refugee Crisis in Europe Prompts Western Engagement in Syria | False | By Somini Sengupta | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/classical-duets-of-a-singular-nature.html | Classical Duets of a Singular Nature | False | By William Robin | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/americas/david-cameron-grapples-with-issue-of-slavery-reparations-in-jamaica.html | David Cameron Grapples With Issue of Slavery Reparations in Jamaica | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/the-legacy-of-robert-loughlin-artist-behind-the-brute.html | Now Trending The Artist Robert Loughlin | False | By Jacob Bernstein | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/jed-lubin-hatchet-outdoor-supply-company.html | The Great Outdoors Begins in Brooklyn Heights | False | By John Ortved | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/health/study-finds-psychotherapys-effectiveness-for-depression-overstated.html | Effectiveness of Talk Therapy Is Overstated, a Study Says | False | By Benedict Carey | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/vittorio-de-sica-retrospective-at-film-forum-will-end-on-a-high.html | Vittorio De Sica Retrospective at Film Forum Will End on a High | False | By Daniel M. Gold | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/end-boxing-at-west-point-a-former-army-secretary-says.html | End Boxing at West Point, a Former Army Secretary Says | False | | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/what-to-do-in-36-hours-in-bologna-italy.html | 36 Hours in Bologna, Italy | False | By Evan Rail | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/melania-trump-the-silent-partner.html | Melania Trump, the Silent Partner | False | By Guy Trebay | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/baseball/dodgers-clayton-kershaw-and-zack-greinke-form-1-2-punch-not-seen-in-decades.html | Dodgersâ€™ Clayton Kershaw and Zack Greinke Form 1-2 Punch Not Seen in Decades | False | By Victor Mather | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/international/volkswagen-porsche-chief.html | Volkswagen Names New Porsche Chief, Promoting From Within | False | By Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/technology/personaltech/a-grab-bag-of-software-for-the-apple-watch-upgrade.html | A Grab Bag of Software for the Apple Watch Upgrade | False | By Kit Eaton | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/football/baltimore-ravens-pittsburgh-steelers-nfl-pick.html | N.F.L. Thursday Matchup: RavensÂ â€ (0-3) at Steelers (2-1) | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/hillary-clinton-emails-state-department.html | 3 Hillary Clinton Emails Deemed â€˜Â Secretâ€šÂ Â´ in State Dept. Review of 6,300 Pages | False | By Michael D. Shear and Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/theater/rothschild-sons-a-reimagined-show-from-a-beloved-songwriting-team.html | â€šÂ Â´Rothschild & Sons,â€šÂ Â´ a Reimagined Show From a Beloved Songwriting Team | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/middleeast/the-syria-conflicts-overlapping-agendas-and-competing-visions.html | Who Is Fighting Whom in Syria | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/01/theater/the-gray-man-a-tale-of-spooky-disappearances.html | â€šÂ Â´The Gray Man,â€šÂ Â´ a Tale of Spooky Disappearances | False | By Ken Jaworowski | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/as-alexander-wang-exits-balenciaga-three-potential-successors-emerge.html | As Alexander Wang Exits Balenciaga, Three Potential Successors Emerge | False | By Matthew Schneier | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/technology/unisplendour-of-china-buys-15-stake-in-western-digital.html | Unisplendour of China Buys 15% Stake in Western Digital | False | By Paul Mozur | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/autoracing/tony-stewart-will-retire-from-nascar-racing-after-2016-season.html | Tony Stewartâ€šÂ Â´s Plan: Retire After â€šÂ Â´16 Sprint Cup Season but Stay Active | False | By Jodie Valade | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/technology/personaltech/easing-screen-based-eyestrain.html | Easing Screen-Based Eyestrain | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/fcc-seeks-to-limit-and-lower-costs-of-inmates-phone-calls.html | High Cost of Inmatesâ€šÂ Â´ Phone Calls May End | False | By Timothy Williams | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/robert-curvin-scholar-who-fought-bias-and-poverty-in-newark-dies-at-81.html | Robert Curvin, Scholar Who Fought Bias and Poverty in Newark, Dies at 81 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/julianne-moore-and-ellen-page-attend-freeheld-screening.html | Julianne Moore and Ellen Page Attend â€šÂ Â´Freeheldâ€šÂ Â´ Screening | False | By Michael Schulman | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-09-26 | https://www.nytimes.com/2015/09/26/universal/es/don-francisco-ultimo-dia-en-sabado-gigante.html | Una emergencia dental y, al final, champaï¿½Ã±a: Don Francisco relata su ï¿½Ã¼ltimo â€šÂ Â´Sï¿½Â°bado Giganteâ€šÂ Â´ | False | Por Gilbert Cruz | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/politics/first-draft/2015/09/30/next-main-republican-debate-likely-to-have-smaller-field/ | Next Republican Debate Is Likely to Have a Smaller Field | False | By Alan Rappeport | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/football/giants-victor-cruz-leaves-practice-after-calf-injury-setback.html | Giantsâ€šÂ Â´ Victor Cruz Leaves Practice After Calf Injury Setback | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/tulsa-sheriff-indicted-on-misconduct-charges-in-killing-by-a-deputy.html | Tulsa Sheriff to Resign Over Killing by Deputy | False | By Lenzy Krebbiel-Burton and Richard Pï¿½Â©rez-Peï¿½Â±a | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/12-sentenced-in-2006-bombings-of-mumbai-commuter-trains.html | 12 Sentenced in 2006 Bombings of Mumbai Commuter Trains | False | By Hari Kumar | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/chick-fil-a-brings-its-sandwich-and-its-values-to-new-york.html | Chick-Fil-A Brings Its Sandwich, and Its Values, to New York | False | By Stephanie Strom | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/prosecutors-to-review-08-death-of-baby-born-to-woman-charged-in-bronx-killing.html | Murder Case Against Mother Spurs Review of â€šÂ Â´08 Death of Another Child | False | By Rick Rojas and Eli Rosenberg | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/01/books/review/letters-what-she-tells-us.html | Letters: What She Tells Us | False | | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/a-reason-to-keep-coming-back-to-tomorrowland.html | A Reason to Keep Coming Back to Tomorrowland | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-09-28 | https://www.nytimes.com/2015/09/28/universal/es/elecciones-espana-independencia-cataluna-mas-rajoy.html | Elecciones intensifican ansias independentistas de Cataluñâ³â¢â¤a, pero revelan una profunda divisiâ³â¢ñn | False | Por Raphael Minder | 2016-01-27 | TX 8-258-638 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/media/viacom-names-sean-atkins-head-of-mtv.html | Viacom Names Sean Atkins Head of MTV | False | By Emily Steel | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/one-dead-in-new-bronx-outbreak-of-legionnaires-disease.html | One Dead in New Bronx Outbreak of Legionnaires⢠Disease | False | By Benjamin Mueller | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/television/review-in-dr-ken-on-abc-ken-jeong-is-a-physician-with-jokes.html | Review: In â¢â²Dr. Kenâ¢â¤â¢â´ on ABC, Ken Jeong Is a Physician With Jokes | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/television/review-benders-features-hip-checks-and-humiliations.html | Review: â¢â²Bendersâ¢â¤â¢â´ Features Hip Checks and Humiliations | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/movies/the-new-york-film-festival-contrasts-the-human-pulse-and-the-digital.html | The New York Film Festival Contrasts the Human Pulse and the Digital | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/books/review-a-little-life-hanya-yanagiharas-traumatic-tale-of-male-friendship.html | Review: â¢â²Aâ² A Little Life,â¢â¤â¢â´ Hanya Yanagiharaâ¢â¤â¢â´s Traumatic Tale of Male Friendship | False | By Janet Maslin | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/books/for-amy-schumer-multimillion-dollar-book-deal-is-all-in-the-timing.html | For Amy Schumer, Multimillion-Dollar Book Deal Is All in the Timing | False | By Alexandra Alter | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/debating-otello-blackface-and-casting-trends.html | Debating â¢â²Otello,â¢â¤â¢â´ Blackface and Casting Trends | False | By Ben Brantley and Anthony Tommasini | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/review-janet-jacksons-unbreakable-focuses-on-love-outside-the-bedroom.html | Review: Janet Jacksonâ¢â¤â¢â´s â¢â²Unbreakableâ¢â¤â¢â´ Focuses on Love Outside the Bedroom | False | By Jon Pareles | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/review-wavves-celebrates-the-joys-of-bad-decisions-on-v.html | Review: Wavves Celebrates the Joys of Bad Decisions on â¢â²Vâ¢â¤â¢â´ | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/kenzos-milan-store-under-new-management.html | Kenzoâ¢â¤â¢â´s Milan Store: Under New Management | False | By Matthew Schneier | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/review-press-enter-from-the-pianist-and-composer-romain-collin.html | Review: â¢â²Press Enter,â¢â¤â¢â´ From the Pianist and Composer Romain Collin | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/chvrches-offer-hymns-from-the-altar-of-80s-new-wave-at-summerstage.html | Chvrches Offer Hymns From the Altar of â¢â´80s New Wave at SummerStage | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/dance/review-batsheva-dance-companys-young-ensemble-embodies-a-signature-litheness.html | Review: Batsheva Dance Companyâ¢â¤â¢â´s Young Ensemble Embodies a Signature Litheness | False | By Siobhan Burke | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/review-yarn-wire-provides-two-flavors-of-thrill.html | Review: Yarn/Wire Provides Two Flavors of Thrill | False | By Zachary Woolfe | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/toxic-algae-outbreak-overwhelms-a-polluted-ohio-river.html | Toxic Algae Outbreak Overwhelms a Polluted Ohio River | False | By Michael Wines | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/business/carole-little-fashion-designer-for-working-women-dies-at-80.html | Carole Little, Fashion Designer for Working Women, Dies at 80 | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/military-deaths-in-isis-operations.html | Military Deaths in ISIS Operations | False | | | |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/middleeast/syrian-rebels-say-russia-targets-them-rather-than-isis.html | Syrian Rebels Say Russia Is Targeting Them Rather Than ISIS | False | By Anne Barnard | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/middleeast/western-nations-drop-push-for-un-inquiry-into-yemen-conflict.html | Saudi Objections Halt U.N. Inquiry of Yemen War | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/uaw-members-are-said-to-reject-fiat-chrysler-contract.html | Fiat Chrysler Workers Appear to Reject Contract Proposal | False | By Bill Vlasic and Mary M. Chapman | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/judge-blocks-obama-administration-rules-on-fracking.html | Judge Blocks Obama Administration Rules on Fracking | False | By Coral Davenport | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/09/30/fashion/how-to-wear-burgundy-the-hot-color-for-fall.html | How to Wear Burgundy, the Hot Color for Fall | False | By Erica M. Blumenthal | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/rick-owens-leather-biker-jacket.html | Rick Owens and the Leather Jacket That Changed His Career | False | By Ruth La Ferla | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/baseball/mets-steven-matz-to-skip-next-start.html | Mets Must Deal With Injuries to Yoenis Cespedes, Steven Matz and Wilmer Flores | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/the-soho-block-party-and-more-shopping-events-and-sales-happening-in-new-york.html | The SoHo Block Party and More Shopping Events and Sales Happening in New York | False | By Alison S. Cohn | 2016-01-27 | TX 8-215-832 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/border-havoc-as-nepalis-accuse-india-of-payback.html | Border Havoc as Nepalis Accuse India of Payback | False | By Nida Najar | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/media/3-women-join-ranks-of-cosbys-accusers.html | Bill Cosbyâ¢â¤â¢â´s List of Accusers Grows by 3 | False | By Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/africa/global-court-takes-up-case-of-cultural-crimes-in-mali.html | Global Court Takes Up Case of Cultural Crimes in Mali | False | By Marlise Simons | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/california-caitlyn-jenner-wont-be-charged-in-car-crash.html | California: Caitlyn Jenner Wonâ€šÃ„Â´t Be Charged in Car Crash | False | By John Koblin | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/georgia-report-seeks-dekalb-government-shake-up.html | Georgia: Report Seeks Dekalb Government Shake-Up | False | By Alan Blinder | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/international/successful-auction-for-oil-drilling-rights-in-mexico-follows-weak-debut.html | Successful Auction for Oil Drilling Rights in Mexico Follows Weak Debut | False | By Elisabeth Malkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/us-struggles-for-way-to-help-afghans-regain-territory-it-thought-was-secure.html | U.S. Struggles for Way to Help Afghans Regain Territory It Thought Was Secure | False | By Matthew Rosenberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/ford-windstar-minivans-recalled-for-a-second-time.html | Ford Windstar Minivans Recalled for a Second Time | False | By Christopher Jensen | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/americas/mexico-signaling-shift-extradites-drug-kingpins-to-united-states.html | Mexico, Signaling Shift, Extradites Drug Kingpins to United States | False | By Azam Ahmed | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/baseball/mets-still-playing-for-home-field-edge.html | Mets Still Playing for Home-Field Edge | False | By Jay Schreiber | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/a-taliban-prize-won-in-a-few-hours-after-years-of-strategy.html | A Taliban Prize, Won in a Few Hours After Years of Strategy | False | By Joseph Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/dealbook/risky-strategy-sinks-small-hedge-fund.html | Risky Strategy Sinks Small Hedge Fund | False | By Alexandra Stevenson and Matthew Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/limits-put-forth-for-topless-performers-in-times-square.html | Limits Put Forth for Topless Performers in Times Square | False | By Patrick McGeehan and Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/senior-secret-service-official-proposed-embarrassing-a-critic-in-congress-jason-chaffetz.html | Senior Secret Service Official Proposed Embarrassing a Critic in Congress | False | By Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/dealbook/paul-taubman-taking-reins-of-investment-bank-with-blackstone-ties.html | Paul Taubman Taking Reins of Investment Bank With Blackstone Ties | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/hockey/after-unusual-route-to-flyersdave-hakstol-plots-a-radical-ascent.html | After Unusual Route to Flyers,Â¬â€ Dave Hakstol Plots a Radical Ascent | False | By Dave Caldwell | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/de-blasio-returning-to-the-national-political-stage.html | De Blasio Returning to the National Political Stage | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/pacific-trade-deal-talks-resume-under-fire-from-us-presidential-hopefuls.html | Pacific Trade Deal Talks Resume, Under Fire From U.S. Presidential Hopefuls | False | By Jackie Calmes | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/lauren-asserts-his-control-after-naming-of-new-chief.html | Ralph Lauren Asserts His Control After Naming of New Chief | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/hillary-clinton-camp-begins-to-ramp-for-run-by-joe-biden.html | Hillary Clinton Camp Is Making Moves to Check Joe Biden | False | By Amy Chozick and Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/pope-francis-kim-davis-kentucky-clerk-washington-same-sex-marriage.html | Pope Francis, the Kentucky Clerk and Culture Wars Revisited | False | By Laurie Goodstein and Jim Yardley | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/01/arts/dance/review-ali-moinis-lives-tracks-an-artists-personal-history.html | Review: Ali Moiniâ€šÃ„Â´s â€šÃ„Â²Livesâ€šÃ„Â´ Tracks an Artistâ€šÃ„Â´s Personal History | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/africa/burkina-faso-coup-leader-finds-haven.html | Burkina Faso: Coup Leader Finds Haven | False | By Thibault Bluy | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/01/us/gen-john-galvin-a-nato-supreme-allied-commander-dies-at-86.html | Gen. John Galvin, a NATO Supreme Allied Commander, Dies at 86 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/international/slowdown-continues-for-china-in-factories.html | Slowdown Continues for China in Factories | False | By Neil Gough | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/new-york-military-academy-to-reopen-under-new-owners.html | New York Military Academy to Reopen Under New Owners | False | By Joseph Berger | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/new-york-police-will-document-virtually-all-instances-of-force.html | New York Police Will Document Virtually All Instances of Force | False | By Al Baker and J. David Goodman | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/realestate/manhattan-apartment-prices-near-million-dollar-mark-reports-say.html | Manhattan Apartment Prices Near Million-Dollar Mark, Reports Say | False | By Michelle Higgins | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/baseball/another-step-forward-for-the-regressing-yankees.html | Another Step Forward for the Regressing Yankees | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/pageoneplus/quotation-of-the-day-for-thursday-october-1-2015.html | Quotation of the Day for Thursday, October 1, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/pageoneplus/corrections-october-1-2015.html | Corrections: October 1, 2015 | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/welcome-refugees-and-treat-survivors-of-torture.html | Welcome Refugees, and Treat Survivors of Torture | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/too-many-parties-on-the-ballot-in-new-york.html | Too Many Parties on the Ballot in New York | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/doctors-as-fund-raisers.html | Doctors as Fund-Raisers | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/ways-to-combat-global-warming.html | Ways to Combat Global Warming | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/gail-collins-planned-parenthood-talks.html | Planned Parenthood Talks | False | By Gail Collins | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/nicholas-kristof-the-most-important-thing-and-its-almost-a-secret.html | The Most Important Thing, and Itâ€šÃ„Â´s Almost a Secret | False | By Nicholas Kristof | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/do-we-value-low-skilled-work.html | Do We Value Low-Skilled Work? | False | By Brittany Bronson | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/president-obama-and-the-power-of-mercy.html | President Obama and the Power of Mercy | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/afghan-forces-on-the-run.html | Afghan Forces on the Run | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/technology/personaltech/ad-blockers-mobile-iphone-browsers.html | Putting Mobile Ad Blockers to the Test | False | By Brian X. Chen | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/kunduz-taliban-afghanistan.html | Afghan Forces Rally in Kunduz, but Fight Is Far From Decided | False | By Alissa J. Rubin | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/a-midtown-east-rental-sight-unseen.html | A Midtown East Rental, Sight Unseen | False | By Joyce Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/baby-faced-men-opt-for-beard-transplants.html | Baby-Faced Men Opt for Beard Transplants | False | By Andrew Adam Newman | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/bayer-to-lower-price-range-for-ipo-of-covestro.html | Bayer to Lower Price Range for I.P.O. of Covestro | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/01/arts/international/estate-planning-can-get-tricky-when-art-is-concerned.html | Estate Planning Can Get Tricky When Art Is Concerned | False | By Conrad De Aenlle | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/01/arts/international/curator-puts-contemporary-african-art-on-the-map.html | Curator Puts Contemporary African Art on the Map | False | By Ginanne Brownell Mitic | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/01/arts/international/a-greco-roman-tour-of-myth-and-nature.html | A Greco-Roman Tour of Myth and Nature | False | By Roderick Conway Morris | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/01/arts/international/munch-and-van-gogh-together-at-last.html | Munch and Van Gogh, Together at Last | False | By Nina Siegal | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-11 | https://www.nytimes.com/2015/10/01/travel/tour-and-resort-news-an-africa-trip-through-human-history.html | Tour and Resort News: An Africa Trip Through Human History | False | By Shivani Vora | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/01/comic-website-presents-new-star-wars-material/ | Comic Website Presents New â€šÃ„Â²Star Warsâ€šÃ„Â´ Material | False | By George Gene Gustines | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/senate-plan-to-ease-sentencing-laws.html | Sentencing Overhaul Proposed in Senate With Bipartisan Backing | False | By Carl Hulse and Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/bernie-sanders-narrows-fund-raising-gap-with-hillary-clinton.html | Bernie Sanders Narrows Fund-Raising Gap With Hillary Clinton | False | By Nicholas Confessore | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/is-libya-headed-for-another-qaddafi.html | Is Libya Headed for Another Qaddafi? | False | By Frederic Wehrey | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/olympics/ioc-goal-for-2020-olympics-take-the-games-to-the-people.html | Summer Games Likely to Add Five Sports to a Crowded Slate | False | By Christopher Clarey | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/judge-john-hodgman-on-a-christmas-wish.html | Judge John Hodgman on a Christmas Wish | False | By John Hodgman | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/aaron-sorkin-thinks-were-all-too-mean.html | Aaron Sorkin Thinks Weâ€šÃ„Â´re All Too Mean | False | Interview by Ana Marie Cox | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/letter-of-recommendation-aesops-fables.html | Letter of Recommendation: Aesopâ€šÃ„Â´s Fables | False | By Vinson Cunningham | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/how-ned-yost-made-the-kansas-city-royals-unstoppable.html | How Ned Yost Made the Kansas City Royals Unstoppable | False | By Bruce Schoenfeld | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/ellen-page-goes-off-script.html | Ellen Page Goes Off-Script | False | By Sam Anderson | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/books/review-m-train-patti-smith-on-all-the-roads-she-has-taken.html | Review: â€šÃ„Â²M Train,â€šÃ„Â´ Patti Smith on All the Roads She Has Taken | False | By Michiko Kakutani | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/sydney-australia-bars.html | The Hidden Bars of Sydney | False | By Robert Simonson | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/ernest-hemingway-michigan.html | When Hemingway Was a Young Fisherman in Michigan | False | By John Oâ€šÃ„Â´Connor | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/television/pete-davidson-nuzzles-up-to-the-prickly-joke.html | Pete Davidson Nuzzles Up to the Prickly Joke | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/england-real-tennis.html | â€šÃ„Â¨Real Tennisâ€šÃ„Â´ May Be Obscure, but It Has Fans in Britain | False | By David Shaftel | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/greathomesanddestinations/victorian-era-industrial-relics-become-an-urban-centerpiece.html | Victorian-Era Industrial Relics Become an Urban Centerpiece | False | By Richard Holledge | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/china-liucheng-guangxi-explosions.html | Officials Seek Quarry Worker in Southern China Bombings | False | By Dan Levin | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/russia-syria-airstrikes-isis.html | Russia Carries Out Airstrikes in Syria for 2nd Day | False | By Anne Barnard and Andrew E. Kramer | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/greathomesanddestinations/a-grand-home-in-southwestern-france.html | A Grand Home in Southwestern France | False | By Nicola Venning | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/soccer/monchengladbach-tries-to-rekindle-past-glory.html | Mâ€šÃ¶â€šnchengladbach Tries to Rekindle Past Glory | False | By Rob Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/colm-toibin-by-the-book.html | Colm Toibin: By the Book | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/troy-newman-head-of-anti-abortion-group-is-held-in-australia-over-canceled-visa.html | Troy Newman, Head of U.S. Anti-Abortion Group, Is Held in Australia Over Canceled Visa | False | By Austin Ramzy | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/01/opinion/kunduz-and-the-many-failures-in-afghanistan.html | Kunduz and the Many Failures in Afghanistan | False | By Ershad Ahmadi | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/international/the-artistdinh-q-le-expands-his-gaze-to-worlds-beyond-vietnam.html | The ArtistÂ–â€ Dinh Q. Le Expands His Gaze to Worlds Beyond Vietnam | False | By Amy Qin | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/turkey-cant-be-europes-gatekeeper.html | Turkey Canâ€šÃ„Â´t Be Europeâ€šÃ„Â´s Gatekeeper | False | By Sinan Ulgen | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/deena-herr-from-gap-year-volunteer-to-ugandan-pop-star.html | Deena Herr: From Gap-Year Volunteer to Ugandan Pop Star | False | By Stephen Heyman | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/first-data-seeks-to-raise-3-2-billion-in-ipo.html | First Data Seeks to Raise $3.2 Billion in I.P.O. | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-03 | https://www.nytimes.com/2015/10/02/business/international/china-confinement-care-for-new-mothers-now-27000-a-month.html | A Tradition for New Mothers in China, Now $27,000 a Month | False | By Dan Levin | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/crows-may-learn-lessons-from-death.html | Crows May Learn Lessons From Death | False | By Carl Zimmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/media/josh-tyrangiel-leaving-as-editor-of-bloomberg-businessweek.html | Josh Tyrangiel Leaving as Editor of Bloomberg Businessweek | False | By Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/international/volkswagen-martin-winterkorn-investigation-emissions-scandal.html | In Reversal, German Prosecutors Say Volkswagenâ€šÃ„Â´s Former C.E.O. Isnâ€šÃ„Â´t Under Investigation | False | By Melissa Eddy and Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/jonathan-lippman-bail-incarceration-new-york-state-chief-judge.html | Stateâ€šÃ„Â´s Chief Judge, Citing â€šÃ„Â¨Injustice,â€šÃ„Â´ Lays Out Plans to Alter Bail System | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://artsbeat.blogs.nytimes.com/2015/10/01/oregon-shakespeare-festival-plans-shakespeare-translation-project/ | Oregon Shakespeare Festival Plans Shakespeare â€šÃ„Â¨Translationâ€šÃ„Â´ Project | False | By Jennifer Schuessler | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/iranians-killed-hajj-stampede-mecca.html | Number of Iranians Killed in Hajj Stampede Grows to 464 | False | By Ben Hubbard | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/kissingers-shadow-by-greg-grandin.html | â€šÃ„Â¨Kissingerâ€šÃ„Â´s Shadow,â€šÃ„Â´ by Greg Grandin | False | By Mark Atwood Lawrence | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/china-supercity-baoding-beijing.html | Chinaâ€šÃ„Â´s Supercity Policy Keeps Ex-Provincial Capital Waiting for Revival | False | By Ian Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/football/jets-head-to-london-with-a-detailed-game-plan-and-thats-just-for-their-laundry.html | Jets Head to London With a Detailed Game Plan, and Thatâ€šÃ„Â´s Just for Their Laundry | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/epa-to-unveil-new-limit-for-smog-causing-ozone-emissions.html | New Limit for Smog-Causing Emissions Isnâ€šÃ„Â´t as Strict as Many Had Expected | False | By Coral Davenport | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/with-consumer-lenders-under-regulatory-glare-big-banks-tighten-purse-strings.html | With Consumer Lenders Under Regulatory Glare, Big Banks Tighten Purse Strings | False | By Peter Eavis | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/bernie-sanders-election-campaign.html | Bernie Sandersâ€šÃ„Â´s Campaign, Hitting Fund-Raising Milestone, Broadens Focus | False | By Patrick Healy | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/hungry-city-safari-somali-restaurant-harlem.html | Safari Brings Somali Cuisine to Harlem | False | By Ligaya Mishan | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/01/john-krasinski-to-make-stage-debut-off-broadway/ | John Krasinski to Make Stage Debut Off Broadway | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/bratton-tracking-police-use-of-force-aims-to-stay-step-ahead-of-watchdogs.html | Bratton, Tracking Police Use of Force, Aims to Stay Step Ahead of Watchdogs | False | By J. David Goodman and Al Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/jackthreads-mens-clothing.html | JackThreads Offers E-Clothes for Guys and Bros | False | By Alex Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/syria-russia-airstrikes-rebels-army-conquest-jaish-al-fatah.html | A Look at the Army of Conquest, a Prominent Rebel Alliance in Syria | False | By Ben Hubbard | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/01/emory-acquires-trove-of-rare-jack-kerouac-material/ | Emory Acquires Trove of Rare Jack Kerouac Material | False | By Jennifer Schuessler | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/new-jersey-declares-state-of-emergency-ahead-of-hurricane-joaquin.html | Storm-Battered Towns Watch Hurricane Joaquinâ€™s Forecast With Anxiety | False | By Patrick McGeehan | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/richard-hell-a-punks-proposal.html | A Punkâ€™s Proposal | False | By Richard Hell | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/football/giants-rule-out-victor-cruz-for-bills-game.html | Giants Rule Out Victor Cruz for Bills Game | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/cutting-off-calls-from-taxi-riders.html | Cutting Off Calls From Taxi Riders | False | By Philip Galanes | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/wine-school-assignment-gigondas.html | Your Next Lesson: Gigondas | False | By Eric Asimov | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/wine-school-chinon.html | Chinon, a Red With Attitude | False | By Eric Asimov | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/a-lesser-known-modernism-inspired-by-african-american-culture.html | A Lesser-Known Modernism Inspired by African-American Culture | False | By Holland Cotter | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/mahmoud-abbas-gives-up-on-peace.html | Mahmoud Abbas Gives Up on Peace | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/prison-guard-known-as-captain-america-is-feared-on-upstate-cell-block.html | Prison Inmates Put a Name to a Feared Guard Known as Captain America | False | By Michael Schwirtz and Michael Winerip | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/taking-a-break-for-friendship.html | Taking a Break for Friendship | False | By Elinor Lipman | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/europe/germany-volkswagen-autos-merkel.html | In Germany, a Cozy Relationship Between Carmakers and Government | False | By Alison Smale | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/uaw-and-fiat-chrysler-to-resume-talks-after-tentative-pact-is-rejected.html | U.A.W. and Fiat Chrysler to Resume Talks After Tentative Pact Is Rejected | False | By Bill Vlasic and Mary M. Chapman | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/shares-of-pjt-partners-decline-on-debut.html | Shares of PJT Partners Decline on Debut | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/at-94-the-real-betty-doesnt-regret-dumping-a-creator-of-archie.html | At 94, the Real Betty Doesnâ€™t Regret Dumping a Creator of â€˜Â³Archieâ€™ | False | By George Gene Gustines | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/01/john-doyle-to-be-artistic-director-of-the-classic-stage-company/ | John Doyle to Be Artistic Director of the Classic Stage Company | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/science/ibm-scientists-find-new-way-to-shrink-transistors.html | IBM Scientists Find New Way to Shrink Transistors | False | By John Markoff | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-the-martian-marooned-but-not-alone.html | Review: In â€˜Â²The Martian,â€™ Marooned but Not Alone | False | By Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-09-18 | https://www.nytimes.com/2015/09/18/universal/es/resena-sicario-pelicula-violencia-mexico-benicio-deltoro-emily-blunt.html | Reseï¿½Â±a: â€˜Â²Sicarioâ€™ se adentra en elÂï¿½ desgarrador mundo de la guerra contra las drogas | False | Por A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/balmain-chloe-paris-fashion-week-spring-2015.html | Balmain, Chloĭ© and the Instagram Imperative | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/nfl-week-4-schedule-preview-picks.html | N.F.L. Games to Watch This Week | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/bronx-district-attorney-candidate-defends-her-nomination-by-democratic-leaders.html | Bronx District Attorney Candidate Defends Her Nomination by Democratic Leaders | False | By Kate Pastor | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/volkswagen-sales-are-flat-in-first-report-since-scandal.html | Volkswagen Sales Are Flat in First Report Since Scandal | False | By Aaron M. Kessler | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-05 | https://bits.blogs.nytimes.com/2015/10/01/a-seattle-start-up-studio-pioneer-square-labs-starts-with-prominent-backers/ | A Seattle Start-Up Studio, Pioneer Square Labs, Starts With Prominent Backers | False | By Nick Wingfield | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/oregon-shooting-umpqua-community-college.html | Oregon Shooting at Umpqua College Kills 10, Sheriff Says | False | By Dirk Vanderhart, Kirk Johnson and Julie Turkewitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/supreme-court-adds-terrorism-and-money-laundering-cases-to-docket.html | Reparations in 1983 Beirut Bombing Among Cases Added by Supreme Court | False | By Adam Liptak | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/with-divers-joanna-newsom-is-clinging-to-her-every-word.html | With â€šÃ„Â²Divers,â€šÃ„Â´ Joanna Newsom Is Clinging to Her Every Word | False | By Jon Pareles | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/automobiles/wheels/harnessing-new-technology-to-make-old-cars-safer.html | Harnessing New Technology to Make Old Cars Safer | False | By John R. Quain | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/animal-mummies-unwrapped.html | Animal Mummies Unwrapped | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/subway-murals-from-a-bygone-career-auctioned-online.html | Subway Murals From a Bygone Career, Auctioned Online | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/alicia-mccarthy-expands-her-illusions-in-new-work.html | Alicia McCarthy Expands Her Illusions in New Work | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/study-finds-asteroid-ahead-of-dinosaur-extinction-accelerated-volcanoes.html | Study Finds Asteroid Ahead of Dinosaur Extinction Accelerated Volcanoes | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/hashtag-campaign-twitter-abortion.html | #ShoutYourAbortion Gets Angry Shouts Back | False | By Tamar Lewin | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/incorrect-count-on-visas-disrupts-lives-of-highly-skilled-immigrants.html | MiscalculationÂ¨â€ on Visas Disrupts Lives of Highly Skilled Immigrants | False | By Julia Preston | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/early-planning-for-new-hudson-rail-tunnel-is-underway-us-transportation-secretary-says.html | Early Planning for New Hudson Rail Tunnel Is Underway, U.S. Transportation Secretary Says | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/guantanamo-yunis-abdurrahman-shokuri-morocco-reprieve.html | Ex-GuantÃ¡Â¨namo Prisoner Said to Be Held by Morocco | False | By Charlie Savage | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/music/gotham-chamber-opera-announces-that-it-will-close.html | Gotham Chamber Opera Announces That It Will Close | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/a-morning-with-the-star-chef-yotam-ottolenghi.html | A Morning With the Star Chef Yotam Ottolenghi | False | By Alexandra Jacobs | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-he-named-me-malala-on-a-taliban-target-and-nobel-laureate.html | Review: â€šÃ„Â²He Named Me Malala,â€šÃ„Â´ on a Taliban Target and Nobel Laureate | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/mapplethorpe-print-at-center-of-culture-wars-returns-to-public-eye.html | Mapplethorpe Print at Center of Culture Wars Returns to Public Eye | False | By Randy Kennedy and Hilarie M. Sheets | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/bar-sardines-charming-bartender.html | Bar Sardineâ€šÃ„Â´s Charming Bartender | False | By Foster Kamer | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/music/review/buster-poindexter-a-rocker-who-wants-to-be-taken-lightly.html | Review: Buster Poindexter, a Rocker Who Wants to Be Taken Lightly | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/feting-alice-forever-young-at-150.html | Feting Alice, Forever Young at 150 | False | By Joshua Barone | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/jessica-hershberg-and-santino-fontana-a-real-life-fairy-tale-broadway-cinderella-frozen.html | Jessica Hershberg and Santino Fontana: A Real-Life Fairy Tale | False | By Alison Leigh Cowan | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/congress-debt-limit.html | Government Set to Default Weeks Earlier Than Forecast | False | By Michael D. Shear and David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/soccer/how-did-east-timor-soccer-improve-so-much-brazilians.html | Success Is No Longer Foreign to East Timor, but the Players Are | False | By Jack Kerr | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/kazuo-kitais-record-of-a-japan-in-transition.html | Kazuo Kitaiâ€šÃ„Â´s Record of a Japan in Transition | False | By Holland Cotter | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/francisco-oller-core-of-impressionism-and-the-caribbean-at-the-brooklyn-museum.html | Francisco Oller, Core of â€šÃ„Â²Impressionism and the Caribbean,â€šÃ„Â´ at the Brooklyn Museum | False | By Ken Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/double-standard-at-alden-projects-takes-a-photographic-trip-to-the-past.html | â€šÃ„Â²Double Standard,â€šÃ„Â´ at Alden Projects, Takes a Photographic Trip to the Past | False | By Ken Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/design/the-tower-that-enchanted-yeats.html | The Tower That Enchanted Yeats | False | By Dan Barry | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/ncaafootball/for-uab-football-diaspora-a-second-wind.html | For U.A.B. Football Diaspora, a Second Wind | False | By Ray Glier | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/01/museum-directors-release-plan-to-help-provide-safe-havens-for-endangered-antiquities/ | Museum Directors Release Plan to Help Provide Safe Havens for Endangered Antiquities | False | By Serge F. Kovaleski | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/dance/review-dances-for-intimate-spaces-offers-fun-and-intimacy.html | Review: â€šÃ„Â²Dances for Intimate Spacesâ€šÃ„Â´ Offers Fun and Intimacy | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/arts/design/elias-sime-recycles-discarded-objects-into-abstract-works.html | Elias Sime Recycles Discarded Objects Into Abstract Works | False | By Holland Cotter | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-03 | https://artsbeat.blogs.nytimes.com/2015/10/01/search-continues-for-a-new-home-for-the-tony-awards/ | Search Continues for a New Home for the Tony Awards | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/fashion/mens-style/-the-men-behind-common-projects-the-minimalist-sneaker-label.html | The Men Behind a Minimalist Sneaker Label | False | By Alex Hawgood | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-brand-a-second-coming-allows-a-comedian-to-be-serious.html | Review: â€šÃ„Â²Brand: A Second Comingâ€šÃ„Â´ Allows a Comedian to Be Serious | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/comedy-listings-for-oct-1-8.html | Comedy Listings for Oct. 2-8 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/theater/review-tabac-rouge-james-thierrees-dystopia-at-bam.html | Review: â€šÃ„Â²Tabac Rouge,â€šÃ„Â´ James Thierrâ€šÃ‚Â©eâ€šÃ„Â´s Dystopia, at BAM | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/music/pop-rock-cabaret-listings-for-oct-2-8.html | Pop, Rock & Cabaret Listings for Oct. 2-8 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-freeheld-a-dying-detective-fights-for-gay-rights.html | Review: In â€šÃ„Â²Freeheld,â€šÃ„Â´ a Dying Detective Fights for Gay Rights | False | By Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/music/review-the-momenta-quartet-salutes-contemporary-composition-in-amber-waves.html | Review: The Momenta Quartet Salutes Contemporary Composition in Amber Waves | False | By James R. Oestreich | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/international/glencore-isnt-out-of-the-woods-yet.html | Glencore Isnâ€šÃ„Â´t Out of the Woods Yet | False | By Stanley Reed | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/music/classical-opera-listings-for-oct-2-8.html | Classical & Opera Listings for Oct. 2-8 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/baseball/mets-finish-road-schedule-but-its-an-empty-victory-for-the-phillies.html | Mets Finish Road Schedule, but Itâ€šÃ„Â´s an Empty Victory for the Phillies | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/movie-listings-for-oct-2-8.html | Movie Listings for Oct. 2-8 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-this-changes-everything-sweetly-confronts-climate-change.html | Review: â€šÃ„Â²This Changes Everythingâ€šÃ„Â´ Sweetly Confronts Climate Change | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/dance/dance-listings-for-oct-2-8.html | Dance Listings for Oct. 2-8 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/museum-gallery-listings-for-oct-2-8.html | Museum & Gallery Listings for Oct. 2-8 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/addicted-to-fresno-a-comedy-of-codependent-sisters.html | â€šÃ„Â²Addicted to Fresno,â€šÃ„Â´ a Comedy of Codependent Sisters | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/spare-times-for-oct-2-8.html | Spare Times for Oct. 2-8 | False | By Joshua Barone | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/dance/review-new-york-city-ballet-gives-a-dance-form-a-makeover.html | Review: New York City Ballet Gives a Dance Form a Makeover | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/spare-times-for-children-for-oct-2-8.html | Spare Times for Children for Oct. 2-8 | False | By Laurel Graeber | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/hope-and-dread-are-infused-in-berlin-metropolis.html | Hope and Dread Are Infused in â€šÃ„Â²Berlin Metropolisâ€šÃ„Â´ | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-a-christmas-horror-story-for-the-gory-faithful.html | Review: â€šÃ„Â²A Christmas Horror Story,â€šÃ„Â´ for the Gory Faithful | False | By Glenn Kenny | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/02/arts/dance/review-fall-for-dance-opens-with-miami-ballet-and-che-malambo.html | Review: Fall for Dance Opens With Miami Ballet and Che Malambo | False | By Siobhan Burke | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-deathgasm-listening-to-heavy-metal-has-nasty-consequences.html | Review: In â€šÃ„Â²Deathgasm,â€šÃ„Â´ Listening to Heavy Metal Has Nasty Consequences | False | By Anita Gates | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/theater/theater-listings-for-oct-2-8.html | Theater Listings for Oct. 2-8 | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/music/jazz-listings-for-oct-2-8.html | Jazz Listings for Oct. 2-8 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-going-away-everyone-is-leaving.html | Review: In â€šÃ„Â²Going Away,â€šÃ„Â´ Everyone Is Leaving | False | By Anita Gates | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/gucci-balenciaga-bally-loafers.html | The Loafer, Reinvigorated | False | By Alex Tudela | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-05 | https://www.nytimes.com/2015/10/02/theater/review-anxious-puppets-and-other-dummies-in-the-daisy-theater.html | Review: Anxious Puppets and Other Dummies in â€šÃ„Â²The Daisy Theaterâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-northern-soul-shows-70s-england-through-a-music-lens.html | Review: â€šÃ„Â²Northern Soulâ€šÃ„Â´ Shows â€šÃ„Â´70s England Through a Music Lens | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-partisan-training-assassins-without-a-cause.html | Review: â€šÃ„Â²Partisan,â€šÃ„Â´ Training Assassins Without a Cause | False | By Helen T. Verongos | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/obama-oregon-shooting-umpqua-community-college-gun-control.html | Obama Condemns â€šÃ„Â²Routineâ€šÃ„Â´ of Mass Shootings, Says U.S. Has Become Numb | False | By Gardiner Harris and Michael D. Shear | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-shanghai-john-cusack-is-a-naval-intelligence-operative-in-a-bind.html | Review: In â€šÃ„Â²Shanghai,â€šÃ„Â´ John Cusack Is a Naval Intelligence Operative in a Bind | False | By Glenn Kenny | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/new-college-rankings-dont-show-how-alma-mater-affects-earnings.html | College Rankings Fail to Measure the Influence of the Institution | False | By James B. Stewart | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/restaurant-review-french-without-the-fuss-at-amuse.html | Restaurant Review: French Without the Fuss at Amuse | False | By Marissa Rothkopf Bates | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-sherpa-delves-into-a-risky-profession.html | Review: â€šÃ„Â²Sherpaâ€šÃ„Â´ Delves Into a Risky Profession | False | By Ken Jaworowski | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/john-guillermin-towering-inferno-director-dies-at-89.html | John Guillermin, â€šÃ„Â²Towering Infernoâ€šÃ„Â´ Director, Dies at 89 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/judge-allows-class-action-suit-over-mississippi-prison-conditions.html | Judge Allows Class-Action Suit Over Mississippi Prison Conditions | False | By Timothy Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/private-probation-company-accused-of-abuses-in-tennessee.html | Private Probation Company Accused of Abuses in Tennessee | False | By Shaila Dewan | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/review-comfort-food-at-the-gm-burger-bar-in-massapequa-park.html | Review: Comfort Food at the GM Burger Bar in Massapequa Park | False | By Joanne Starkey | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/restaurant-review-anaya-sushi-in-new-haven-caters-to-students.html | Restaurant Review: Anaya Sushi in New Haven Caters to Students | False | By Sarah Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-shout-gladi-gladi-on-the-fight-to-curb-fistula.html | Review: â€šÃ„Â²Shout Gladi Gladi,â€šÃ„Â´ on the Fight to Curb Fistula | False | By Anita Gates | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/restaurant-review-eating-with-the-seasons-at-237-kitchen-in-harrison.html | Restaurant Review: Eating With the Seasons at 273 Kitchen in Harrison | False | By Alice Gabriel | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-taken-by-storm-about-the-mind-behind-a-design.html | Review: â€šÃ„Â²Taken by Storm,â€šÃ„Â´ About the Mind Behind a Design | False | By Nicolas Rapold | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/hill-stead-museum-art-nature-and-a-trailblazing-architects-legacy.html | Hill-Stead Museum: Art, Nature and a Trailblazing Architectâ€šÃ„Â´s Legacy | False | By Susan Hodara | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-taxi-a-filmmaker-pushes-against-iranian-censorship-from-behind-the-wheel.html | Review: In â€šÃ„Â²Taxi,â€šÃ„Â´ a Filmmaker Pushes Against Iranian Censorship From Behind the Wheel | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/things-to-do-in-connecticut-oct-2-to-11-2015.html | Things to Do in Connecticut, Oct. 2 to 11, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/things-to-do-in-the-hudson-valley-oct-2-to-11-2015.html | Things to Do in the Hudson Valley, Oct. 2 to 11, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/a-film-festival-on-four-legs-its-not-what-you-think.html | A Film Festival on Four Legs (Itâ€šÃ„Â´s Not What You Think) | False | By Cheryl Levenbrown | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/at-un-assembly-sri-lankan-leader-aims-to-lift-countrys-stature.html | At U.N. Assembly, Sri Lankan Leader Aims to Lift Countryâ€šÃ„Â´s Stature | False | By Somini Sengupta | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/things-to-do-on-long-island-oct-2-to-11-2015.html | Things to Do on Long Island, Oct. 2 to 11, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/uniteds-chief-says-airline-must-improve.html | Unitedâ€šÃ„Â´s Chief Says Airline Must Improve | False | By Jad Mouawad | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/things-to-do-in-new-jersey-oct-2-to-11-2015.html | Things to Do in New Jersey, Oct. 2 to 11, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/the-tappan-zee-bridge-inspires-a-sleepy-hollow-artist.html | The Tappan Zee Bridge Inspires a Sleepy Hollow Artist | False | By Brooke Lea Foster | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/military-plane-in-fatal-crash-in-afghanistan.html | U.S. Military Plane Crashes in Afghanistan, Killing 14 | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/journalism-on-the-screen-at-hamptons-film-festival.html | Journalism on the Screen at Hamptons Film Festival | False | By Karin Lipson | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/pieces-of-nature-preserved-as-art-at-the-new-jersey-state-museum.html | Pieces of Nature Preserved as Art at the New Jersey State Museum | False | By Tammy La Gorce | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/taking-hold-in-kunduz-afghanistan-new-taliban-echoed-the-old.html | Taking Hold in Kunduz, Afghanistan, New Taliban Echoed the Old | False | By Joseph Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/economy/uaw-contract-vote-at-fiat-chrysler-takes-a-populist-tone.html | U.A.W. Contract Vote at Fiat Chrysler Takes a Populist Tone | False | By Noam Scheiber | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/idaho-city-of-immigrants-debates-taking-in-middle-eastern-refugees.html | Idaho City of Immigrants Debates Taking In Middle Eastern Refugees | False | By Kirk Johnson | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/puerto-rico-development-bank-goes-to-court-for-400-million-in-taxes.html | Puerto Rico Development Bank Goes to Court for $400 Million in Taxes | False | By Mary Williams Walsh | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/europe/despite-shrinking-populations-eastern-europe-resists-accepting-migrants.html | Despite Shrinking Populations, Eastern Europe Resists Accepting Migrants | False | By Rick Lyman | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/tennis/in-painful-news-for-tour-serena-williams-ends-her-season.html | In Painful News for Tour, Serena Williams Ends Her Season | False | By Christopher Clarey | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/dogs-hurting-the-most-have-a-special-place-to-heal.html | Dogs Hurting the Most Have a Special Place to Heal | False | By Corey Kilgannon | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/india-announces-plan-to-lower-rate-of-greenhouse-gas-emissions.html | India Announces Plan to Lower Rate of Greenhouse Gas Emissions | False | By Ellen Barry and Coral Davenport | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/iran-us-detainee-may-face-more-charges.html | Iran: U.S. Detainee May Face More Charges | False | By Rick Gladstone | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/palestinian-gunmen-kill-israeli-parents-of-4-in-west-bank.html | Palestinian Gunmen Kill Israeli Parents of 4 in West Bank | False | By Isabel Kershner | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/amazon-to-stop-selling-apple-tv-and-chromecast.html | Amazon to Stop Selling Apple TV and Chromecast | False | By David Streitfeld and Katie Benner | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/malware-on-hillary-clinton-server-prompts-look-at-suspected-russian-hacking.html | Spam Sent to Hillary Clinton Server Prompts Look at Suspected Russian Hacking | False | By David E. Sanger and Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/vladimir-putin-plunges-into-a-cauldron-saving-assad.html | Vladimir Putin Plunges Into a Caldron in Syria: Saving Assad | False | By Anne Barnard and Neil MacFarquhar | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/baseball/with-some-luck-the-flawed-yankees-may-have-a-prayer.html | With Some Luck, the Flawed Yankees May Have a Prayer | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/international/matthias-muller-in-the-drivers-seat-at-volkswagen.html | Matthias MãÂ?Â¼ller, in the DriverâÂÂ?Â?Â´s Seat at Volkswagen | False | By Danny Hakim and Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/legionnaires-bacteria-regrew-in-bronx-cooling-towers-that-were-disinfected.html | LegionnairesâÂÂ?Â´ Bacteria Regrew in Bronx Cooling Towers That Were Disinfected | False | By Benjamin Mueller | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/case-that-could-erode-amateur-model-takes-a-small-step.html | Case That Could Erode Amateur Model Takes a Small Step | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/international/us-proposes-provision-on-tobacco-in-trade-pact.html | U.S. Proposes Provision on Tobacco in Trade Pact | False | By Jackie Calmes and Sabrina Tavernise | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/theater/review-the-quare-land-a-tubcentric-comedy.html | Review: âÂÂ?Â?The Quare Land,âÂÂ?Â´ a Tubcentric Comedy | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/health-law-revision-is-approved.html | Health Law Revision Is Approved | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/baseball/yankees-clinch-wild-card-berth.html | Yankees Hold On to Clinch Wild Card | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/basketball/kristaps-porzingis-hurts-knee-but-says-hell-be-fine.html | Kristaps Porzingis Hurts Knee but Says HeâÂÂ?Â´ll Be Fine | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-05 | https://www.nytimes.com/2015/10/02/world/europe/yuri-n-afanasyev-historian-who-repudiated-communism-dies-at-81.html | Yuri N. Afanasyev, Historian Who Repudiated Communism, Dies at 81 | False | By Sophia Kishkovsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/hockey/islandersput-subway-horn-out-of-service.html | IslandersÂâÂ€ Put Subway Horn Out of Service | False | By Allan Kreda | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/basketball/former-head-of-joint-chiefs-will-advise-nba-and-adam-silver.html | Former Head of Joint Chiefs Will Advise N.B.A. and Adam Silver | False | By Zach Schonbrun | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/02/nyregion/joseph-coffey-detective-who-took-son-of-sams-confession-dies-at-77.html | Joseph Coffey, Detective Who Took Son of SamâÂÂ?Â´s Confession, Dies at 77 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/television/whats-on-tv-friday.html | WhatâÂÂ?Â´s On TV Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/pageoneplus/corrections-october-2-2015.html | Corrections: October 2, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/chris-harper-mercer-umpqua-community-college-shooting.html | Oregon Killer Described as Man of Few Words, Except on Topic of Guns | False | By Jack Healy and Ian Lovett | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/overmedicating-patients.html | Overmedicating Patients | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/hillary-clintons-planned-spontaneity.html | Hillary ClintonâÂÂ?Â´s Planned Spontaneity | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/pope-franc-secret-meeting-with-kim-davis.html | Pope FrancisâÂÂ?Â´ Secret Meeting With Kim Davis | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/behind-the-rise-in-mass-incarceration.html | Behind the Rise in Mass Incarceration | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/turning-un-development-goals-into-reality.html | Turning U.N. Development Goals Into Reality | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/william-brattons-shift-on-the-use-of-force.html | William Brattonâ€šÃ„Ã´s Shift on the Use of Force | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/russias-dangerous-escalation-in-syria.html | Russiaâ€šÃ„Ã´s Dangerous Escalation in Syria | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/02/opinion/salmon-sex-in-the-city.html | Salmon Sex in the City | False | By Timothy Egan | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/dont-repeal-the-cadillac-tax.html | Donâ€šÃ„Ã´t Repeal the Cadillac Tax | False | By Ezekiel J. Emanuel and Bob Kocher | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/carly-fiorina-the-marketing-genius.html | Carly Fiorina: The Marketing Genius | False | By David Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/voodoo-never-dies.html | Voodoo Never Dies | False | By Paul Krugman | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/accidental-new-yorkers-grandparents-relocate.html | Accidental New Yorkers: Grandparents Relocate | False | By Ronnie Koenig | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/03/fashion/vetements-authentic-style-in-a-big-rush.html | Vetements, Authentic Style in a Big Rush | False | By Matthew Schneier | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/my-bitmoji-my-better-self.html | My Bitmoji, My Better Self | False | By Ashley Parker | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/the-flaneur-discovers-paris-a-step-at-a-time.html | The Flâ€šÃ¢neur Discovers Paris, a Step at a Time | False | By Elaine Sciolino | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/rugby/yearning-to-play-in-the-rugby-world-cup-but-forbidden-by-a-contract.html | Yearning to Play in the Rugby World Cup, but Forbidden by a Contract | False | By Sam Borden | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/economy/jobs-report-hiring-unemployment-wages-fed-rates.html | Grim Jobs Report Is Likely to Delay a Move by the Fed on Rates | False | By Patricia Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/pope-francis-kim-davis-meeting.html | Before Pope Francis Met Kim Davis, He Met With Gay Ex-Student | False | By Jim Yardley and Laurie Goodstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/jeb-bushs-remarks-about-blacks-echo-a-firestorm-he-faced-as-governor.html | Jeb Bushâ€šÃ„Ã´s Remarks About Blacks Echo a Showdown He Faced as Governor | False | By Matt Flegenheimer | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/rugby/pool-of-death-could-hinge-on-a-bonus-point-try.html | â€šÃ„Ã²Pool of Deathâ€šÃ„Ã´ Could Hinge on a Bonus-Point Try | False | By Huw Richards | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/troy-newman-operation-rescue-australia-deport.html | Australia Set to Deport Troy Newman, Head of U.S. Anti-Abortion Group | False | By Austin Ramzy | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/horse-racing/longchamp-revamp-splits-french-racing-prix-arc-triomphe.html | Longchamp Revamp Splits French Racing | False | By Ryan Goldberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/horse-racing/a-jockey-rises-after-hard-fall-from-grace-frankie-dettori-prix-arc-triomphe.html | A Jockey Rises After Hard Fall From Grace | False | By Ryan Goldberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/horse-racing/a-fillys-date-with-history-criquette-head-maarek-treve-prix-arc-triomphe.html | A Fillyâ€šÃ„Ã´s Date With History | False | By Ryan Goldberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/barberism.html | â€šÃ„Ã²Barberismâ€šÃ„Ã´ | False | By Terrance Hayes | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/the-brother-who-made-it-across-the-mediterranean.html | The Brother Who Made It Across the Mediterranean | False | By Nils Sandstrom | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/the-9-20-15-issue.html | The 9.20.15 Issue | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/how-to-hold-a-strangers-baby.html | How to Hold a Strangerâ€šÃ„Ã´s Baby | False | By Malia Wollan | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/television/review-the-leftovers-starts-over-beautifully-in-season-2.html | â€šÃ„Ã²The Leftoversâ€šÃ„Ã´ Starts Over Beautifully in Season 2 | False | By James Poniewozik | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/upshot/soda-industry-struggles-as-consumer-tastes-change.html | The Decline of â€šÃ„Ã²Big Sodaâ€šÃ„Ã´ | False | By Margot Sanger-Katz | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://lens.blogs.nytimes.com/2015/10/02/bracing-for-gentrification-in-the-south-bronx/ | Bracing for Gentrification in the South Bronx | False | By Michael Kamber | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/international/vigee-le-brun-a-delayed-tribute-to-a-french-trailblazer.html | Vigí'Ã©e Le Brun: A Delayed Tribute to a French Trailblazer | False | By Roderick Conway Morris | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/middleeast/syria-russia-airstrikes.html | Obama Sees Russia Failing in Syria Effort | False | By Peter Baker and Neil MacFarquhar | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/us-states-jumping-into-investigation-of-vw-emissions-deception.html | U.S. States Jumping Into Investigation of VW Emissions Deception | False | By Danielle Ivory | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/european-leaders-summit-meeting-ukraine.html | European Leaders Take Up Ukraine Issues as Russia Hits Syria | False | By Adam Nossiter, Aurelien Breeden and Neil MacFarquhar | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-09-29 | https://www.nytimes.com/2015/09/28/business/international/the-value-of-relationships.html | The Value of Relationships | False | By Sonia Kolesnikov-Jessop | 2016-01-27 | TX 8-258-638 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/china-guangxi-blasts-wei-yinyong.html | Suspect in Southern China Bombings Died in Blast, Police Say | False | By Dan Levin | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/oregon-shooting-umpqua-chris-harper-mercer.html | In Note Left Behind, Gunman â€šÃ‚Â²Did Not Like His Lot in Life,â€šÃ‚Â´ Officials Say | False | By Dirk Vanderhart, Richard PâˆšÃ‚©rez-PeâˆšÃ‚±a and Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/homevideo/obsession-on-the-high-seas-john-hustons-moby-dick.html | Obsession on the High Seas: John Hustonâ€šÃ‚Â´s â€šÃ‚Â²Moby Dickâ€šÃ‚Â´ | False | By J. Hoberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/talk-about-a-directors-cut-victoria-packs-134-minutes-into-one-shot.html | Talk About a Directorâ€šÃ‚Â´s Cut: â€šÃ‚Â²Victoriaâ€šÃ‚Â´ Packs 134 Minutes Into One Shot | False | By Logan Hill | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/audrey-and-danny-meyer-at-home-on-gramercy-park.html | Audrey and Danny Meyer at Home on Gramercy Park | False | By Joanne Kaufman | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/theater/brian-friel-irish-playwright-dies.html | Brian Friel, Playwright Called the Irish Chekhov, Dies at 86 | False | By Benedict Nightingale | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/us-church-in-pope-francis-afterglow-sees-chance-to-win-back-faithful.html | U.S. Church, in Pope Francisâ€šÃ‚Â´ Afterglow, Sees Chance to Win Back Faithful | False | By Vivian Yee and Andy Newman | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/sonia-faleiro-india-free-speech-kalburgi-pansare-dabholkar.html | Indiaâ€šÃ‚Â´s Attack on Free Speech | False | By Sonia Faleiro | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/energy-environment/solarcity-to-make-high-efficiency-panel.html | SolarCity to Make High-Efficiency Panel | False | By Diane Cardwell | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/anzac-day-terrorism-plot.html | British Teenager Sentenced in Plot to Kill Police on Anzac Day in Australia | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/taliban-kunduz-afghanistan.html | U.S. Strikes in Afghanistan Try to Cut Taliban Momentum | False | By Joseph Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/chinese-colonels-hard-line-views-seep-into-the-mainstream.html | Chinese Colonelâ€šÃ‚Â´s Hard-Line Views Seep Into the Mainstream | False | By Edward Wong | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/your-money/new-mortgage-rules-and-how-to-make-the-most-of-them.html | New Mortgage Rules and How to Make the Most of Them | False | By Ann Carrns | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/upshot/hurricane-joaquin-forecast-european-model-leads-pack-again.html | Hurricane Joaquin Forecast: Â¨â€ Why U.S. Weather Model Has Fallen Behind | False | By Nate Cohn | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/your-money/downsizing-offers-a-fresh-start-for-older-adults.html | Downsizing Offers a Fresh Start for Older Adults | False | By Harriet Edleson | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/indonesia-aviastar-plane.html | Passenger Plane Vanishes in Eastern Indonesia | False | By Joe Cochrane | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/your-money/tips-for-the-aspiring-angel-investor.html | Tips for the Aspiring Angel Investor | False | By Paul Sullivan | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/man-killed-in-elevator-accident-in-brooklyn-apartment-building.html | Man Visiting Brooklyn Apartment Building Dies in Elevator Accident | False | By Benjamin Mueller | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/your-money/a-tax-to-curb-excessive-trading-could-be-a-boon-to-returns.html | A Tax to Curb Excessive Trading Could Be a Boon to Returns | False | By Ron Lieber | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/international/florence-turns-up-the-celebrity-heat.html | Florence Turns Up the Celebrity Heat | False | By Scott Reyburn | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/places-where-hemingway-lived-or-traveled.html | Places Where Hemingway Lived or Traveled | False | By John Oâ€šÃ‚ÂˋConnor | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/americas/australia-britain-canada-us-gun-legislation.html | How Australia, Britain and Canada Have Responded to Gun Violence | False | By Dan Bilefsky, Austin Ramzy and Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/film-snob-is-that-so-wrong.html | Film Snob? Is That So Wrong? | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/rocky-horror-is-doing-the-time-warp-forever.html | â€šÃ‚Â²Rocky Horrorâ€šÃ‚Â´ Is Doing the Time Warp, Forever | False | By Marc Spitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/02/arts/design/paul-reed-painter-of-the-washington-color-school-dies-at-96.html | Paul Reed, of the Washington Color School, Dies at 96 | False | By William Grimes | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/theater/drinking-with-sam-rockwell-a-fool-for-love-on-broadway.html | Drinking With Sam Rockwell, a â€šÃ„Ã²Fool for Loveâ€šÃ„Ã´ on Broadway | False | By Melena Ryzik | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/sarajevo-tourism-history.html | Sarajevoâ€šÃ„Ã´s Enduring Optimism | False | By Reif Larsen | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/anticipating-a-mortgage-rate-increase.html | Anticipating a Mortgage Rate Increase | False | By Lisa Prevost | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/the-panthers-revolutionary-feminism.html | The Panthersâ€šÃ„Ã´ Revolutionary Feminism | False | By Salamishah Tillet | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/friends-has-new-bffs-new-york-teenagers.html | â€šÃ„Ã²Friendsâ€šÃ„Ã´ Has New BFFs: New York Teenagers | False | By Ginia Bellafante | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/fried-shrimp-recipe-tips.html | Fried Shrimp That Welcome the Spice | False | By David Tanis | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/arne-duncan.html | Arne Duncan, Education Secretary, to Step Down in December | False | By Gardiner Harris and Motoko Rich | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/business/valeants-high-price-drug-strategy.html | Valeantâ€šÃ„Ã´s High-Price Drug Strategy | False | By Gretchen Morgenson | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/baseball/yankees-one-game-showdowns-before-bucky-dent-there-was-1949.html | A Yankees Victory in a Do-or-Die Game, Before Bucky Dent Was Alive | False | By Victor Mather | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/st-louis-county-police-escalated-tensions-in-ferguson-report-finds.html | U.S. Advises Force inÃ¢â€ž¢ Missouri to Mend Ties | False | By John Eligon | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/carine-roitfeld-is-her-own-muse.html | Carine Roitfeld Is Her Own Muse | False | By Matthew Schneier | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/hurricane-joaquin-forecast-east-coast.html | As Hurricane Joaquin Swirls Away, 2nd Storm Follows | False | By Alan Blinder | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/a-stab-of-fate.html | A Stab of Fate | False | By Marilyn Stasio | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/the-theater-of-war-by-bryan-doerries.html | â€šÃ„Ã²The Theater of War,â€šÃ„Ã´ by Bryan Doerries | False | By James Shapiro | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/mary-mcgrory-the-first-queen-of-journalism-by-john-norris.html | â€šÃ„Ã²Mary McGrory: The First Queen of Journalism,â€šÃ„Ã´ by John Norris | False | By Ana Marie Cox | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/colm-toibin-talks-about-brooklyn-film-adaptation.html | About a Girl | False | By John Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/the-double-life-of-liliane-by-lily-tuck.html | â€šÃ„Ã²The Double Life of Liliane,â€šÃ„Ã´ by Lily Tuck | False | By Fiammetta Rocco | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/gold-fame-citrus-by-claire-vaye-watkins.html | â€šÃ„Ã²Gold Fame Citrus,â€šÃ„Ã´ by Claire Vaye Watkins | False | By Emily St. John Mandel | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/kenzaburo-oes-death-by-water.html | Kenzaburo Oeâ€šÃ„Ã´s â€šÃ„Ã²Death by Waterâ€šÃ„Ã´ | False | By Janice P. Nimura | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/story-collections.html | Story Collections | False | By Nicholas Mancusi | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/paul-theroux-deep-south.html | Paul Therouxâ€šÃ„Ã´s â€šÃ„Ã²Deep Southâ€šÃ„Ã´ | False | By Geoffrey C. Ward | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/salman-rushdies-two-years-eight-months-and-twenty-eight-nights.html | Salman Rushdieâ€šÃ„Ã´s â€šÃ„Ã²Two Years Eight Months and Twenty-Eight Nightsâ€šÃ„Ã´ | False | By Marcel Theroux | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/today-is-not-your-day-by-marian-thurm.html | â€šÃ„Ã²Today Is Not Your Day,â€šÃ„Ã´ by Marian Thurm | False | By Michelle Wildgen | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/the-gay-revolution-by-lillian-faderman.html | â€šÃ„Ã²The Gay Revolution,â€šÃ„Ã´ by Lillian Faderman | False | By Kenji Yoshino | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/padgett-powells-cries-for-help-various.html | Padgett Powellâ€šÃ„Ã´s â€šÃ„Ã²Cries for Help, Variousâ€šÃ„Ã´ | False | By Teddy Wayne | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/music/review-karin-krog-a-norwegian-star-plays-at-joes-pub.html | Review: Karin Krog, a Norwegian Star, Plays at Joeâ€šÃ„Ã´s Pub | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/jobs/a-secret-that-hr-may-not-keep.html | A Secret That H.R. May Not Keep | False | By Rob Walker | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/television/showtimes-the-affair-expands-its-points-of-view.html | Showtimeâ€šÃ„Ã´s â€šÃ„Ã²The Affairâ€šÃ„Ã´ Expands Its Points of View | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/television/pbss-home-fires-and-the-widower-staking-a-period-drama-thirst.html | PBSâ€šÃ„Ã´s â€šÃ„Ã²Home Firesâ€šÃ„Ã´ and â€šÃ„Ã²The Widower,â€šÃ„Ã´ Slaking a Period-Drama Thirst | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/television/review-tito-jacksons-sons-on-the-jacksons-next-generation.html | Review: Tito Jacksonâ€šÃ„Ã´s Sons on â€šÃ„Ã²The Jacksons: Next Generationâ€šÃ„Ã´ | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/02/audience-member-shouts-at-keira-knightley-in-broadway-play-removed-by-security/ | Audience Member Shouts at Keira Knightley in Broadway Play and Is Removed by Security | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/hake-bell-pepper-sheet-pan-recipe-video.html | Hake and Bell Peppers Get the Sheet-Pan Timing Right | False | By Melissa Clark | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/the-hypocrisy-of-helping-the-poor.html | The Hypocrisy of â€šÃ„Ã²Helpingâ€šÃ„Ã´ the Poor | False | By Paul Theroux | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/calls-for-gun-control-after-oregon-college-shooting.html | Calls for Gun Control After Oregon College Shooting | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/books-on-new-york-city-celebrate-its-sports-and-its-jewish-delis.html | Books on New York City Celebrate Its Sports and Its Jewish Delis | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/former-dr-martens-executive-buys-in-the-flatiron-district.html | Former Dr. Martens Executive Buys in the Flatiron District | False | By Vivian Marino | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/the-age-of-alerts-wake-me-when-its-over.html | The Age of Alerts: Wake Me When Itâ€šÃ„Ã´s Over | False | By Bob Morris | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/middleeast/syria-civil-war-israel-golan-heights.html | As Syria Reels, Israel Looks to Expand Settlements in Golan Heights | False | By Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/leaving-brooklyn-for-a-charleston-cottage.html | Leaving Brooklyn for a Charleston Cottage | False | By Elaine Louie | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/theater/recalling-the-eloquent-loneliness-of-the-playwright-brian-friel.html | Recalling the Eloquent Loneliness of the Playwright Brian Friel | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/joshua-jackson-of-the-affair-an-unlikely-fashion-guy.html | Joshua Jackson of â€šÃ„Ã²The Affairâ€šÃ„Ã´: An Unlikely Fashion Guy | False | By Steven Kurutz | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/football/can-another-michael-vick-comeback-save-the-steelers-season.html | Yet Another Comeback Attempt for Michael Vick in a Career of Them | False | By William C. Rhoden | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/searching-deeper-on-online-video.html | Searching Deeper on Online Video | False | Greg Beato | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/on-a-trip-to-fenway-only-the-game-was-meaningless.html | On a Trip to Fenway, Only the Game Was Meaningless | False | By Dan Barry | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/fashion/on-the-couch-with-rick-owens-dior-and-lanvin.html | On the Couch With Rick Owens, Dior and Lanvin | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/soccer/behind-red-bulls-surge-loads-of-data-and-a-little-forgiveness.html | Behind Red Bullsâ€šÃ„Ã´ Surge, Loads of Data and a Little Forgiveness | False | By Filip Bondy | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/americas-first-gossip-column-and-eating-on-subways-and-buses.html | Americaâ€šÃ„Ã´s First Gossip Column, and Eating on Subways and Buses | False | By Michael Pollak | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/poison-ivy-in-autumn-in-new-york.html | Poison Ivy in Autumn in New York | False | By Dave Taft | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/youtube-younger-viewers-content-creators.html | YouTubeâ€šÃ„Ã´s Young Viewers Are Becoming Its Creators | False | By Noel Murray | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/results-of-bill-cosby-investigation-are-weighed-by-prosecutors.html | Results of Bill Cosby Investigation Are Weighed by Prosecutors | False | By Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/television/in-homeland-carrie-mathison-is-a-doting-mom-who-cant-help-herself.html | In â€šÃ„Ã²Homeland,â€šÃ„Ã´ Carrie Mathison Is a Doting Mom Who Canâ€šÃ„Ã´t Help Herself | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/the-ben-affleck-scandal-meter.html | The Ben Affleck Scandal Meter | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-05 | https://www.nytimes.com/politics/first-draft/2015/10/02/obama-planning-to-see-hamilton-again-to-raise-money-for-democrats/ | Obama Planning to See â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Again to Raise Money for Democrats | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/the-political-ritual-after-mass-shootings.html | The Political Ritual After Mass Shootings | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/the-power-of-precise-predictions.html | The Power of Precise Predictions | False | By Philip E. Tetlock and J. Peter Scoblic | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/a-zaha-hadid-design-at-the-high-line.html | A Zaha Hadid Design at the High Line | False | By Alison Gregor | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/how-melissa-smey-director-of-the-miller-theater-spends-her-sunday.html | How Melissa Smey, Director of the Miller Theater, Spends Her Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/middleeast/west-bank-settlements-henkins-palestinians-israel.html | Tensions High in West Bank After Killing of Israeli Settler Couple | False | By Diaa Hadid | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/pedro-passos-coelho-who-led-austerity-plan-in-portugal-nears-re-election.html | Pedro Passos Coelho, Who Led Austerity Plan in Portugal, Nears Re-Election | False | By Raphael Minder | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/hopelessly-devoted-to-a-connection-to-grease.html | Hopelessly Devoted to a Connection to â€šÃ„Â¹Greaseâ€šÃ„Â´ | False | By Corey Kilgannon | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/for-andrew-luck-an-unruly-beard-is-a-commercial-asset.html | For Andrew Luck, an Unruly Beard Is a Commercial Asset | False | By Alex Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/ncaafootball/notre-dame-minus-six-starters-faces-clemson-on-a-roll.html | Depleted by Injuries, Notre Dame Refuses a Crutch | False | By Jeff Arnold | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/soccer/sepp-blatter-coca-cola-modonals-fifa-resign.html | Coca-Cola, Visa, McDonaldâ€šÃ„Â´s and Anheuser-Busch Call On FIFAâ€šÃ„Â´s Sepp Blatter to Resign | False | By Andrew Das | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/fighting-for-the-right-to-sell-a-smoothie-on-new-york-streets.html | Fighting for the Right to Sell a Smoothie on New York Streets | False | By Daniel Krieger | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/ncaafootball/college-football-games-to-watch-this-weekend.html | College Football Games to Watch on Saturday | False | By Fred Bierman | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-05 | https://artsbeat.blogs.nytimes.com/2015/10/02/a-doctor-who-spinoff-aimed-at-teenagers-coming-from-bbc/ | A â€šÃ„Â¹Doctor Whoâ€šÃ„Â´ Spinoff, Aimed at Teenagers, Coming From BBC | False | By Roslyn Sulcas | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/04/us/oklahoma-court-stays-execution-for-3-inmates.html | Oklahoma Appellate Court Stays Execution for 3 Inmates | False | By Manny Fernandez | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/on-sunday-nights-new-yorks-busboys-become-cowboys.html | On Sunday Nights, New Yorkâ€šÃ„Â´s Busboys Become Cowboys | False | By Annie Correal | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-09-27 | https://www.nytimes.com/2015/09/27/universal/es/comentario-suelta-el-telefono-vamos-a-conversar.html | Comentario: Suelta el telâˆšÃ‚Â©fono, vamos a conversar | False | Por Sherry Turkle | 2016-01-27 | TX 8-258-638 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/literati-toast-knopfs-100th-anniversary.html | Literati Toast Knopfâ€šÃ„Â´s 100th Anniversary | False | By Liesl Schillinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/don-edwards-congressman-who-championed-civil-rights-dies-at-100.html | Don Edwards, Congressman Who Championed Civil Rights, Dies at 100 | False | By Adam Clymer | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-05 | https://artsbeat.blogs.nytimes.com/2015/10/02/the-mets-james-levine-wont-conduct-new-lulu/ | The Metâ€šÃ„Â´s James Levine Wonâ€šÃ„Â´t Conduct New â€šÃ„Â¹Luluâ€šÃ„Â´ | False | By Zachary Woolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/movies/from-compton-to-the-black-panthers-to-peace-officer-a-raw-and-resonant-conversation.html | From â€šÃ„Â¹Comptonâ€šÃ„Â´ to â€šÃ„Â¹The Black Ppanthersâ€šÃ„Â´ to â€šÃ„Â¹Peace Officer,â€šÃ„Â´ a Raw and Resonant Conversation | False | By Cara Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-01 | https://www.nytimes.com/2015/10/01/universal/es/pope-francis-kim-davis-kentucky-clerk-washington-same-sex-marriage.html | Dos reuniones privadas del papa durante su visita a Washington generan controversia | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/music/review-a-bill-withers-tribute-with-his-soul-disciples.html | Review: A Bill Withers Tribute With His Soul Disciples | False | By Jon Pareles | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/dance/review-liebeslieder-walzer-and-tschaikovsky-suite-no-3-balanchine-couples-baring-their-souls.html | Review: â€šÃ„Â¹Liebeslieder Walzerâ€šÃ„Â´ and â€šÃ„Â¹Tschaikovsky Suite No. 3,â€šÃ„Â´ Balanchine Couples Baring Their Souls | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/music/review-canta-concerto-by-marc-neikrug-by-the-new-york-philharmonic.html | Review: â€šÃ„Â¹Canta-Concertoâ€šÃ„Â´ by Marc Neikrug by the New York Philharmonic | False | By Anthony Tommasini | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/theater/lights-gestures-action-how-to-stage-a-broadway-musical-with-deaf-actors.html | Lights, Gestures, Action! How to Stage a Broadway Musical With Deaf Actors | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/dance/review-new-york-theater-ballet-mixing-classics-with-comedy.html | Review: New York Theater Ballet, Mixing Classics With Comedy | False | By Gia Kourlas | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/bruce-wennerstrom-founder-of-yearly-beauty-contest-for-classic-cars-dies-at-88.html | Bruce Wennerstrom, Founder of Yearly Beauty Contest for Classic Cars, Dies at 88 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/albertsons-prices-ipo-at-23-to-26-a-share.html | Albertsons Prices I.P.O. at $23 to $26 a Share | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/the-popes-confounding-consistency.html | The Popeâ€šÃ„Â´s Confounding Consistency | False | By Peter Manseau | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/music/national-sawdust-a-music-space-years-in-the-making-opens-in-brooklyn.html | National Sawdust, a Music Space Years in the Making, Opens in Brooklyn | False | Zachary Woolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/oregons-gun-debate-goes-beyond-liberals-vs-conservatives.html | Oregonâ€šÃ„Â´s Gun Debate Goes Beyond Liberals vs. Conservatives | False | By Kirk Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/theater/review-in-17-border-crossings-thaddeus-phillips-contemplates-the-complexities-of-travel.html | Review: In â€šÃ„Â¹17 Border Crossings,â€šÃ„Â´ Thaddeus Phillips Contemplates the Complexities of Travel | False | By Alexis Soloski | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/chris-mintz-who-tried-to-block-oregon-gunman-has-history-of-service.html | Former Soldier Who Tried to Block Gunman Has a History of Service | False | By Laura M. Holson | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/fashion/alexander-wangs-finale-at-balenciaga.html | Alexander Wangâ€šÃ„Â´s Finale at Balenciaga | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/tensions-rise-among-republican-candidates-still-behind-donald-trump.html | Republican Candidates From Establishment Wing Vie to Take Stage FromÂ¬â€ž Donald Trump | False | By Jonathan Martin and Maggie Haberman | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/italian-lab-battles-not-to-lose-the-dead-from-migrant-ships.html | Italian Lab Battles â€šÃ„Â²Not to Lose the Deadâ€šÃ„Â´ From Migrant Ships | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/dream-of-a-mall-starts-to-rise-out-of-a-meadowlands-nightmare.html | Huge Mall Rising at Troubled Site in North Jersey | False | By Charles V. Bagli | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/archbishop-at-center-of-mystery-of-papal-meeting-with-kim-davis.html | Archbishop at Center of Mystery of Papal Meeting With Kim Davis | False | By Jason Horowitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/bill-cunningham-welcoming-fall.html | Bill Cunningham | Welcoming Fall | False | By Bill Cunningham | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/finding-path-to-inclusion-through-exclusion-at-an-oakland-meditation-center.html | Finding Path to Inclusion Through Exclusion at an Oakland Meditation Center | False | By Mark Oppenheimer | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/putins-plan-for-syria.html | Putinâ€šÃ„Â´s Plan for Syria | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/pardon-edward-snowden.html | Pardon Edward Snowden | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/baseball/for-south-korean-baseball-players-a-few-kinds-of-school-spirit.html | School Spirit May Be Metaphysical for South Korean Baseball Players | False | By Andrew Keh | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/helping-desperate-parents.html | Helping Desperate Parents | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/firefighters-union-backs-away-from-endorsement-of-hillary-clinton.html | Firefightersâ€šÃ„Â´ Union Backs Away From Endorsement of Hillary Clinton | False | By Noam Scheiber and Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/new-jersey-transportation-chief-to-leave-amid-federal-inquiry.html | New Jersey Transportation Chief to Leave Amid Federal Inquiry | False | By Emma G. Fitzsimmons and Kate Zernike | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/greece-a-record-number-of-migrants-come-ashore.html | Greece: A Record Number of Migrants Come Ashore | False | By Rick Gladstone | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/the-ethics-of-ad-blockers.html | The Ethics of Ad Blockers | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/tajikistan-european-group-rebukes-government-over-crackdown-on-opposition-party.html | Tajikistan: U.N. Agency Rebukes Government Over Crackdown on Opposition Party | False | By Ivan Nechepurenko | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/fighting-cancer-but-killed-by-disease-of-the-street-after-stopping-a-brawl.html | Fighting Cancer, but Killed by â€šÃ„Â²Disease of the Streetâ€šÃ„Â´ After Stopping a Brawl | False | By Michael Wilson | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/negotiations-on-trans-pacific-trade-pact-are-extended-fueling-hope.html | Negotiations on Trans-Pacific Trade Pact Are Extended, Fueling Hope | False | By Jackie Calmes | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/automakers-ask-europe-for-leniency-in-emissions-testing.html | Automakers Ask Europe for Leniency in Emissions Testing | False | By Danny Hakim | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/missouri-inmate-is-spared-death-sentence.html | Missouri Inmate Is Spared Death Sentence | False | By John Eligon | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/joe-nocera-obannons-hollow-victory.html | Oâ€šÃ„Â´Bannonâ€šÃ„Â´s Hollow Victory Over the N.C.A.A. | False | By Joe Nocera | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/oregon-shooting-victims-umpqua-community-college-students.html | A Snapshot of Students Lost: Young and Old, but All Striving | False | By Claire Cain Miller, Dave Philipps and Julie Turkewitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/baseball/with-mets-terry-collins-finally-arrives-at-the-playoffs.html | At 66, Metsâ€šÃ„Â´ Terry Collins Hopes the Playoffs Are a Start | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/the-candidates-on-health-care.html | The Candidates on Health Care | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/the-folly-of-big-science-awards.html | The Folly of Big Science Awards | False | By Vinay Prasad | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/americas/brazils-president-takes-steps-on-austerity.html | Brazilâ€šÃ„Â´s President Takes Steps on Austerity | False | By Simon Romero | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/obama-rebukes-bush-on-stuff-happens-reaction-to-oregon-shootings.html | Obama Rebukes Bush on â€šÃ„Â²Stuff Happensâ€šÃ„Â´ Reaction to Oregon Shootings | False | By Michael D. Shear and Alan Rappeport | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/us-studies-moving-guantanamo-detainees-to-colorado-prison.html | U.S. Studies Moving Guantâ€šÃ„Â°namo Detainees to Colorado Prison | False | By Charlie Savage | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/bail-reform-for-indigent-suspects.html | Bail Reform for Indigent Suspects | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/path-to-speakers-gavel-winds-through-gantlet-of-far-rights-demands.html | Path to Speakerâ€šÃ„Â´s Gavel Winds Through Gantlet of Far Rightâ€šÃ„Â´s Demands | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/raft-of-armed-robberies-puts-new-orleans-diners-on-edge.html | Raft of Armed Robberies Puts New Orleans Diners on Edge | False | By Campbell Robertson | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/cuomo-criticizes-political-response-to-mass-shootings-renews-call-for-tougher-gun-laws.html | Cuomo, Citing Oregon Shooting, Criticizes Failure to Pass Gun Control Laws | False | By Jesse McKinley and Thomas Kaplan | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/michigan-steps-taken-to-test-for-lead-in-flints-water-after-change-in-source.html | Michigan: Steps Taken to Test for Lead in Flintâ€šÃ„Ã´s Water After Change in Source | False | By Monica Davey | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/cuomo-and-de-blasio-tangle-again-over-citys-mta-funding.html | Cuomo Says Deal Over M.T.A. Capital Plan Is Not Near | False | By Emma G. Fitzsimmons and Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/baseball/yankees-ponder-playoff-and-opposing-pitchers.html | Yankees Ponder Playoff, and Opposing Pitchers | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/several-are-rescued-after-boat-capsizes-in-jamaica-bay.html | Several Are Rescued After Boat Capsizes in Jamaica Bay | False | By Liam Stack | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/baseball/steven-matz-could-lose-mets-spot-if-back-pain-lingers.html | Metsâ€šÃ„Ã´ Steven Matz Could Lose Roster Spot if Back Pain Lingers | False | By Andrew Keh | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/australian-teenagers-attack-on-police-worker-called-act-of-terrorism.html | Australian Teenagerâ€šÃ„Ã´s Attack on Police Worker Called Act of Terrorism | False | By Michelle Innis | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/media/cable-and-satellite-ads-aim-to-revamp-the-industrys-image.html | Cable and Satellite Ads Aim to Revamp the Industryâ€šÃ„Ã´s Image | False | By Emily Steel | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s On TV Saturday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/pageoneplus/corrections-october-3-2015.html | Corrections: October 3, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/asia/afghanistan-bombing-hospital-doctors-without-borders-kunduz.html | Airstrike Hits Doctors Without Borders Hospital in Afghanistan | False | By Alissa J. Rubin | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/your-choice-or-theirs-the-new-tug-of-war-over-baby-names.html | The New Tug of War Over Baby Names | False | By Alyson Krueger | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/sonia-rykiel-julie-de-libran-in-the-studio.html | Julie de Libran: In the Studio | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/patti-smith-survivor.html | Patti Smith, Survivor | False | By Penelope Green | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/a-night-out-with-chrissy-teigen.html | A Night Out With Chrissy Teigen | False | By Ruth La Ferla | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/business/dealbook/tragedies-draw-attention-to-wall-streets-grueling-pace.html | Deaths Draw Attention to Wall Streetâ€šÃ„Ã´s Grueling Pace | False | By William D. Cohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/asia/in-bangladesh-a-second-foreigner-is-violently-killed.html | In Bangladesh, a Second Foreigner Is Violently Killed | False | By Julfikar Ali Manik and Ellen Barry | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/upshot/what-makes-a-tax-plan-serious-anyway.html | What Makes a Tax Plan â€šÃ„Ã²Seriousâ€šÃ„Ã´ Anyway? | False | By Josh Barro | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/watching-for-the-programming-apocalypse.html | Watching for the Programming Apocalypse | False | By Daniel Fienberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/1985-television-transformed-1-0.html | 1985: Television Transformed 1.0 | False | By Robert Thompson | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/unwrapping-the-cable-tv-bundle.html | Unwrapping the Cable TV Bundle | False | By John Koblin | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/from-wasteland-to-wonderland-tvs-altered-landscape.html | From Wasteland to Wonderland: TVâ€šÃ„Ã´s Altered Landscape | False | By Jeff Greenfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/social-media-takes-television-back-in-time.html | Social Media Takes Television Back in Time | False | By Farhad Manjoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/new-twists-for-the-tv-plot-as-viewer-habits-change.html | New Twists for the TV Plot, as Viewer Habits Change | False | By Terrence Rafferty | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/bus-stop-vs-condo-entrance-bedbugs-and-coop-repairs.html | Bus Stop vs. Condo Entrance | False | By Ronda Kaysen | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/technology/scouring-the-web-to-make-new-words-lookupable.html | Scouring the Web to Make New Words â€šÃ„Ã²Lookupableâ€šÃ„Ã´ | False | By Natasha Singer | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/hurricane-joaquin.html | Storms Batter the South as Hurricane Joaquin Recedes | False | By Richard Fausset and Alan Blinder | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/ncaafootball/boise-states-broncos-are-fast-but-only-one-is-hoofed.html | Boise Stateâ€šÃ„Ã´s Broncos Are Fast, but Only One Is Hoofed | False | By Joe Depaolo | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/business/gary-smith-of-ciena-build-a-culture-on-trust-and-respect.html | Gary Smith of Ciena: Build a Culture on Trust and Respect | False | By Adam Bryant | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/jobs/jeff-petersen-jr-rising-to-the-occasion.html | Jeff Petersen Jr.: Rising to the Occasion | False | Interview by Patricia R. Olsen | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/business/kenneth-griffin-goes-on-a-record-setting-real-estate-spending-spree.html | Kenneth Griffin Goes on a Record-Setting Real Estate Spending Spree | False | By Robert Frank | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/confusion-horror-and-heroism-in-oregon-shooting.html | Confusion, Horror and Heroism in Oregon Shooting | False | By Claire Cain Miller, Richard Wines and Julie Turkewitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/mass-murderers-fit-profile-as-do-many-others-who-dont-kill.html | Mass Murderers Fit Profile, as Do Many Others Who Donâ€šÃ„Ã´t Kill | False | By N. R. Kleinfield, Russ Buettner, David W. Chen and Nikita Stewart | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/some-close-calls-but-baseballs-awards-go-to.html | Some Close Calls, but Baseballâ€šÃ„Ã´s Awards Go to ... | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/syria-exposes-split-between-obama-and-clinton.html | Syria Exposes Split Between Obama and Clinton | False | By Peter Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/insurgent-candidacies-shaking-up-the-gop-also-dog-democrats.html | Democrats Find That Anti-Establishment Isnâ€šÃ„Ã´t Just a G.O.P. Theme | False | By Patrick Healy | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/middleeast/airstrikes-kill-rescue-worker-and-family-of-5-in-syria.html | Airstrikes Kill Rescue Worker and Family of 5 in Syria | False | By Hwaida Saad and Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/with-longer-kicks-extra-points-lose-the-dullness-of-dead-certainty.html | With Longer Kicks, Extra Points Lose the Dullness of Dead Certainty | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/wilton-felder-saxophonist-for-the-crusaders-dies-at-75.html | Wilton Felder, Saxophonist for the Crusaders, Dies at 75 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/the-mysteries-of-pitching-and-all-that-stuff.html | The Mysteries of Pitching, and All That â€šÃ„Ã²Stuffâ€šÃ„Ã´ | False | By John Branch | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/a-big-boost-for-the-climate-summit.html | A Big Boost for the Climate Summit | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/david-miliband.html | David Miliband | False | By Kate Murphy | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/senator-bernie-sanderss-impressively-modest-donors.html | Senator Bernie Sandersâ€šÃ„Ã´s Impressively Modest Donors | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/does-pre-k-make-any-difference.html | Does Pre-K Make Any Difference? | False | By David L. Kirp | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/ross-douthat-is-putin-winning.html | Is Putin Winning? | False | By Ross Douthat | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/nicholas-kristof-a-new-way-to-tackle-gun-deaths.html | A New Way to Tackle Gun Deaths | False | By Nicholas Kristof | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/maureen-dowd-the-speaker-the-pope-and-the-exorcism.html | The Speaker, the Pope and the Exorcism | False | By Maureen Dowd | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/public-editor/wanted-a-tougher-approach-to-truth.html | Wanted: A Tougher Approach to Truth | False | By Margaret Sullivan | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/the-reign-of-recycling.html | The Reign of Recycling | False | By John Tierney | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/frank-bruni-guns-campuses-and-madness.html | Guns, Campuses and Madness | False | By Frank Bruni | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/peter-wehner-seeking-president-no-experience-necessary.html | Seeking President, No Experience Necessary | False | By Peter Wehner | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://opinionator.blogs.nytimes.com/2015/10/03/finding-the-meaning-of-death-in-a-concert-hall/ | Finding the Meaning of Death in a Concert Hall | False | By Theresa Brown | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/toward-saner-more-effective-prison-sentences.html | Toward Saner, More Effective Prison Sentences | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/for-muslim-americans-baby-aidan-or-baby-muhammad.html | For Muslim-Americans, Baby Aidan or Baby Muhammad? | False | By Wajahat Ali | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sunday-review/visit-france-next-pape-francois.html | Visit France Next, Pape Franâ€šÃ Ã§ois | False | By Elaine Sciolino | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/europe/migrants-evade-security-to-enter-tunnel-in-france.html | Migrants Evade Security to Enter Tunnel in France | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sunday-review/so-what-is-th-thing-anyway.html | So What Is Th@ Thing, Anyway? | False | By Sam Borden | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/tethered-to-technology.html | Tethered to Technology | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/politics/pledging-to-fight-injustices-hillary-clinton-focuses-on-transgender-rights-in-speech.html | Hillary Clinton and Joe Biden, in Dueling Speeches, Focus on Transgender Rights | False | By Amy Chozick | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/one-killed-and-three-hurt-by-explosion-in-borough-park-brooklyn.html | One Killed and 8 Hurt by Explosion in Borough Park, Brooklyn | False | By Ashley Southall and Rebecca White | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/jets-cornerback-puts-his-scrappiness-to-work.html | Jets Cornerback Puts His Scrappiness to Work | False | By Tom Pedulla | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/south-korean-jehovahs-witnesses-face-stigma-of-not-serving-in-army.html | South Korean Jehovahâ€š Ã„,Ã´s Witnesses Face Stigma of Not Serving in Army | False | By Choe Sang-Hun | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/tyrod-taylor-goes-from-a-protege-to-a-productive-quarterback.html | Tyrod Taylor Goes from a Protã´sÃ©gã©sÃ© to a Productive Quarterback | False | By Matt Higgins | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/hockey/for-rangers-islanders-and-devils-two-new-front-offices-and-one-new-home.html | For Rangers, Islanders and Devils, Two New Front Offices and One New Home | False | By Pat Pickens | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/middleeast/palestinian-kills-2-israelis-in-jerusalem.html | Palestinian Kills 2 Israelis in Jerusalem | False | By Jodi Rudoren and Jonathan Rosen | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/new-york-mets-washington-nationals-doubleheader.html | Max Scherzerâ€š Ã„,Ã´s No-Hitter Will Cost the Mets | False | By Seth Berkman | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/deadly-elevator-fall-spurs-look-at-brakes-and-load.html | Deadly Elevator Fall Spurs Look at Brakes and Load | False | By Benjamin Mueller | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/death-of-gunman-in-oregon-college-shootings-is-ruled-suicide.html | Oregon Gunmanâ€š Ã„,Ã´s Father Dismayed by Lack of Gun Legislation | False | By Jack Healy and Laura M. Holson | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/new-york-yankees-baltimore-orioles-doubleheader.html | Itching to Clinch an Advantage, the Yankees Falter Twice in a Day | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/04/world/europe/denis-healey-fixture-in-labour-party-dies-at-98.html | Denis Healey, 98, Dies; Feisty Labour Leader in a Downsized Britain | False | By Douglas Martin | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/ichiro-suzuki-aiming-at-age-50-but-first-3000-hits.html | Ichiro Suzuki Aiming at Age 50 (but First, 3,000 Hits) | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/humble-outpost-for-a-former-first-round-pick.html | Humble Outpost for a Former First-Round Pick | False | By Tim Casey | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/basketball/sasha-vujacicoffers-knicks-stability.html | Sasha VujacicÃ¢â€ Offers Knicks Stability | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/americas/chinas-ambitious-rail-projects-crash-into-harsh-realities-in-latin-america.html | Chinaâ€š Ã„,Ã´s Ambitious Rail Projects Crash Into Harsh Realities in Latin America | False | By Simon Romero | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/basketball/with-bold-coach-lynx-find-a-voice-it-may-be-hoarse.html | With Bold Coach, Lynx Find a Voice. It May Be Hoarse. | False | By Pat Borzi | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/police-agencies-defy-critics-and-show-in-god-we-trust.html | Police Agencies Defy Critics and Show â€š Ã„Â²In God We Trustâ€š Ã„Â´ | False | By Alan Blinder and Richard Pã¢ â´Crez-Peã¢ â±a | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/new-york-jets-vs-miami-dolphins.html | Jets vs. Dolphins Matchup | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/new-york-giants-at-buffalo-bills-matchup.html | Giants at Bills Matchup | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/asia/survivors-tell-of-fleeing-kunduz-hospital-in-flames.html | Survivors Tell of Kunduz Hospital in Flames | False | By Alissa J. Rubin | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/mural-painters-killing-reminds-oakland-that-revival-can-be-slow.html | Mural Painterâ€š Ã„,Ã´s Killing Reminds Oakland That Revival Can Be Slow | False | By Laura M. Holson | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/business/trade-negotiations-stall-over-drugs-and-dairy-extending-talks-another-day.html | Trade Negotiations Stall Over Drugs and Dairy, Extending Talks Another Day | False | By Jackie Calmes | 2016-01-27 | TX 8-215-832 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/middleeast/uss-billions-fail-to-sustain-foreign-forces.html | Billions From U.S. Fail to Sustain Foreign Forces | False | By Eric Schmitt and Tim Arango | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/ncaafootball/college-football-scores-roundup.html | Alabama Wipes Out Doubts and Georgia | False | By Ray Glier | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/in-terms-of-one-outing-at-least-max-scherzer-has-few-peers.html | In Terms of One Outing, at Least, Ã¢â€ Max Scherzer Has Few Peers | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/22-students-hospitalized-in-collapse-of-awning.html | North Carolina Students Hospitalized in Collapse of Canopy | False | By Liam Stack | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/myra-deshmukh-hao-wang.html | Myra Deshmukh, Hao Wang | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/susan-barberi-colin-ford.html | Susan Barberi, Colin Ford | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/margaret-kent-christopher-edson.html | Margaret Kent, Christopher Edson | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/carah-santos-michael-lunn.html | Carah Santos, Michael Lunn | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/joel-meares-and-kyle-griffin.html | Joel Meares and Kyle Griffin | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/sarah-david-glenn-gordon.html | Sarah David, Glenn Gordon | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/logan-levine-and-david-tackel.html | Logan Levine and David Tackel | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/khadeeja-safdar-zafar-jafri.html | Khadeeja Safdar, Zafar Jafri | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/jordan-dann-keith-fasciani.html | Jordan Dann, Keith Fasciani | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/abigail-chambers-alexander-sooy.html | Abigail Chambers, Alexander Sooy | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/heather-orrico-patrick-madden.html | Heather Orrico, Patrick Madden | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/maria-rizzolo-jonathan-barsa.html | Maria Rizzolo, Jonathan Barsa | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/jennifer-eident-robert-finn-jr.html | Jennifer Eident, Robert Finn Jr. | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/jessie-ferguson-glen-friedman.html | Jessie Ferguson, Glen Friedman | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/blaine-rummel-oscar-galan.html | Blaine Rummel, Oscar Galаˊsˬˆn | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/robbyn-footlick-simon-hallgarten.html | Robbyn Footlick, Simon Hallgarten | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/lily-weisberger-kaufman-and-nicholas-coleman.html | Lily Weisberger-Kaufman and Nicholas Coleman | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/stephanie-durden-and-jon-barfield.html | Stephanie Durden and Jon Barfield | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/heather-donovan-elizabeth-pace.html | Heather Donovan, Elizabeth Pace | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/rosemary-connors-benjamin-cross.html | Rosemary Connors, Benjamin Cross | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/amanda-beck-and-stephen-cody-cocktails-to-burgers-to-a-beach-proposal.html | Amanda Beck and Stephen Cody: Cocktails to Burgers to a Beach Proposal | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/jessica-unger-brendan-tracy.html | Jessica Unger, Brendan Tracy | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/jessica-gerth-nathaniel-broughton.html | Jessica Gerth, Nathaniel Broughton | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/matthew-tague-ross-oliver.html | Matthew Tague, Ross Oliver | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/dennis-adamson-and-ben-boyd-jr.html | Dennis Adamson and Ben Boyd Jr. | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/halley-smith-stephen-clampett.html | Halley Smith, Stephen Clampett | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/jennifer-freeman-zachary-mintz.html | Jennifer Freeman, Zachary Mintz | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/abigail-bellows-and-owen-gottlieb.html | Abigail Bellows and Owen Gottlieb | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/michelle-peters-henry-wellington.html | Michelle Peters, Henry Wellington | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/samantha-shabman-and-andrew-trief-finding-a-partner-for-lifes-marathons.html | Finding a Partner for Lifeˊ€šˬ„ˬˆ´s Marathons | False | By Alexandra S. Levine | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/kimberly-geller-philip-krim.html | Kimberly Geller, Philip Krim | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/diana-kim-russell-constantine.html | Diana Kim, Russell Constantine | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/megan-chuchmach-chad-christie.html | Megan Chuchmach, Chad Christie | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/maxine-riley-yan-zhang.html | Maxine Riley, Yan Zhang | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/asya-varshisky-michael-geller.html | Asya Varshisky, Michael Geller | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/pageoneplus/quotation-of-the-day-october-4-2015.html | Quotation of the Day: October 4, 2015 | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/pageoneplus/corrections-october-4-2015.html | Corrections: October 4, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/europe/in-putins-syria-intervention-fear-of-a-weak-government-hand.html | In Putinâ€šÃ„Ã´s Syria Intervention, Fear of a Weak Government Hand | False | By Steven Lee Myers | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/valeants-drug-price-strategy-enriches-it-but-infuriates-patients-and-lawmakers.html | Valeantâ€šÃ„Ã´s Drug Price Strategy Enriches It, but Infuriates Patients and Lawmakers | False | By Andrew Pollack and Sabrina Tavernise | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/politics/supreme-court-prepares-to-take-on-politically-charged-cases.html | Supreme Court Prepares to Take On Politically Charged Cases | False | By Adam Liptak | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/asia/mob-attack-over-rumors-of-cow-slaughter-has-political-overtones-in-india.html | Mob Attack, Fueled by Rumors of Cow Slaughter, Has Political Overtones in India | False | By David Barstow and Suhasini Raj | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/rugby/australians-look-like-potential-world-cup-champions.html | Australians Look Like Potential World Cup Champions | False | By Huw Richards | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/soccer/aguero-and-city-are-on-fire-chelsea-is-ice-cold.html | Agï¨šÃ«ero and City Are on Fire; Chelsea Is Ice Cold | False | By Rob Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/middleeast/israel-restricts-palestinian-access-to-jerusalems-old-city.html | Israelâ€šÃ„Ã´s Netanyahu Vows â€šÃ„Ã²Harsh Offensiveâ€šÃ„Ã´ in Response to Wave of Violence | False | By Isabel Kershner and Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/movies/robin-williams-widow-and-children-settle-dispute-over-estate.html | Robin Williamsâ€šÃ„Ã´s Widow and Children Settle Dispute Over Estate | False | By Dave Itzkoff | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/asia/bangladesh-skeptical-of-claims-that-isis-was-behind-shootings-of-foreigners.html | Bangladesh Skeptical of Claims That ISIS Was Behind Shootings of Foreigners | False | By Ellen Barry | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/south-carolina-residents-told-to-stay-home-as-rain-continues-to-pound-region.html | Flooding Cripples South Carolina Where Some Areas See Over a Foot of Rain | False | By Richard Fausset and Alan Blinder | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/batmobile-new-york-historical-society.html | Batmobile to Appear (Zoom!) in Gotham | False | By James Barron | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/engine-shortfall-pushed-volkswagen-to-evade-emissions-testing.html | Volkswagen Engine-Rigging Scheme Said to Have Begun in 2008 | False | By Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/politics/malia-obamas-college-pick-ivies-liberal-arts-or-public-university.html | Malia Obamaâ€šÃ„Ã´s College Pick: Ivies, Liberal Arts or Public University? | False | By Nicholas Fandos | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/deadly-explosion-in-brooklyn.html | Crews Seek Missing Woman and Cause After Brooklyn Explosion | False | By Ashley Southall and Rebecca White | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/asia/doctors-without-borders-says-it-is-leaving-kunduz-after-strike-on-hospital.html | Doctors Without Borders Says It Is Leaving Kunduz After Strike on Hospital | False | By Alissa J. Rubin | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/2-brothers-killed-in-staten-island-shooting.html | 2 Brothers Die in Staten Island Shooting, â€šÃ„Ã²Whole Family Is Devastatedâ€šÃ„Ã´ | False | By Tatiana Schlossberg and Nate Schweber | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://artsbeat.blogs.nytimes.com/2015/10/04/the-martian-tops-the-box-office/ | â€šÃ„Ã²The Martianâ€šÃ„Ã´ Tops the Box Office | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/football/on-trip-to-london-jets-cruise-past-dolphins.html | Jets Cross Atlantic and Cruise Past the Dolphins | False | By Sam Borden | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/fashion/paris-fashion-week-spring-comme-des-garcons-celine.html | Magical Thinking at Cï¨šÃ«line and Comme des Garï¨šÃ«Yons | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/europe/cameron-struggles-to-contain-tory-dissidents-on-eu.html | Cameron Struggles to Contain Tory Dissidents on E.U. | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/europe/pope-francis-opens-vatican-synod-on-family-issues.html | Pope Francis Opens Vatican Synod on Family Issues | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-07 | https://artsbeat.blogs.nytimes.com/2015/10/04/worcester-art-museum-receives-4-million-gift/ | Worcester Art Museum Receives $4 Million Gift | False | By Joshua Barone | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/us-and-11-nations-close-to-accord-on-trade-pact.html | As Pacific Trade Negotiators Haggle, U.S. Officials Remain Hopeful | False | By Jackie Calmes | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://artsbeat.blogs.nytimes.com/2015/10/04/t-w-a-flight-center-at-kennedy-airport-to-briefly-open-to-public/ | T.W.A. Flight Center at Kennedy Airport to Briefly Open to Public | False | By Jonathan Wolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/music/review-jason-danieley-sings-and-talks-about-love-at-feinsteins-54-below.html | Review: Jason Danieley Sings and Talks About Love at Feinsteinâ€šÃ„Ã´s/54 Below | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/music/carnegie-hall-faces-internal-strife-ahead-of-anniversary-season.html | Carnegie Hall Faces Internal Strife Ahead of Anniversary Season | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/movies/review-talvar-with-irrfan-khan-depicts-a-double-murders-muddied-waters.html | Review: â€šÃ„Ã²Talvar,â€šÃ„Ã´ With Irrfan Khan, Depicts a Double Murderâ€šÃ„Ã´s Muddied Waters | False | By Rachel Saltz | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/football/new-york-giants-defeat-buffalo-bills.html | Little Pass Goes Long Way for Giants | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/bands-and-ticketmaster-wrangle-over-rules-for-fan-club-sales.html | Bands and Ticketmaster Wrangle Over Rules for Fan Club Sales | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/books/review-in-the-great-swindle-pierre-lemaitre-spins-a-dark-postwar-tale.html | Review: In â€šÃ„Â²The Great Swindle,â€šÃ„Â´ Pierre Lemaitre Spins a Dark Postwar Tale | False | By Sarah Lyall | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/at-80-yankee-magazine-is-thriving-as-an-avatar-of-new-england.html | At 80, Yankee Magazine Is Thriving as an Avatar of New England | False | By Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/design/jim-shaw-from-trash-bins-and-swap-meets-a-prodigious-body-of-work.html | Jim Shaw, From Trash Bins and Swap Meets, a Prodigious Body of Work | False | By Randy Kennedy | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/theater/review-in-catch-the-butcher-a-serial-killer-dabbles-in-love.html | Review: In â€šÃ„Â²Catch the Butcher,â€šÃ„Â´ a Serial Killer Dabbles in Love | False | By Andy Webster | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/dance/review-city-ballets-americana-x-five-offers-a-comforting-mix.html | Review: City Balletâ€šÃ„Â´s â€šÃ„Â²Americana x Fiveâ€šÃ„Â´ Offers a Comforting Mix | False | By Gia Kourlas | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/dance/review-at-fall-for-dance-festival-stepping-out-in-all-directions.html | Review: At Fall for Dance Festival, Stepping Out in All Directions | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/greeces-fascists-are-gaining.html | Greeceâ€šÃ„Â´s Fascists Are Gaining | False | By Matthaios Tsimitakis | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/the-tools-to-fight-hiv.html | The Tools to Fight H.I.V. | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/music/review-claire-chase-explores-the-flutes-possibilities.html | Review: Claire Chase Explores the Fluteâ€šÃ„Â´s Possibilities | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/ichiro-suzuki-pitches-for-the-marlins.html | Now Pitching for the Marlins: Ichiro Suzuki | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/indie-comic-book-publishers-make-moves-toward-tv-and-film.html | Indie Comic Book Publishers Make Moves Toward TV and Film | False | By Gregory Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/scramble-intensifies-to-court-iowa-republicans-in-economic-conservative-lane.html | Scramble Intensifies to Court Iowa Republicans in â€šÃ„Â²Economic Conservative Laneâ€šÃ„Â´ | False | By Trip Gabriel | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/theater/susan-feldman-and-st-anns-warehouse-unveil-a-permanent-home.html | Susan Feldman and St. Annâ€šÃ„Â´s Warehouse Unveil a Permanent Home | False | By Robin Pogrebin | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/yankees-sputter-to-home-field-advantage-for-wild-card-game.html | Sputtering Yankees Are Rewarded After a Victory (by Arizona) | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/mets-reach-90-wins-and-turn-toward-the-postseason.html | Mets Reach 90 Wins and Turn Toward the Postseason | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/treasury-auctions-for-the-week-of-october-5.html | Treasury Auctions for the Week of October 5 | False |  | 2016-01-27 | TX 8-215-832 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/most-of-relativity-media-acquired.html | Most of Relativity Media Acquired | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/finance-ministers-meet-to-discuss-greek-bailout.html | Finance Ministers Meet to Discuss Greek Bailout | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/05/nyregion/05parkingbox.html | New York Parking Alert: Alternate-Side Parking Rules Suspended on Monday and Tuesday | False |  | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/politics/a-struggling-jeb-bush-may-lean-on-george-w-in-south-carolina.html | A Conundrum for Jeb Bush: How to Use George W. | False | By Jonathan Martin and Matt Flegenheimer | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/music/chamber-music-with-a-challenge-playing-from-memory.html | Chamber Music With a Challenge: Playing From Memory | False | By James R. Oestreich | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/americas/guatemala-landslide-cleanup-begins-as-hundreds-are-missing.html | Hundreds Missing in Guatemala as Landslide Cleanup Begins | False | By Nic Wirtz and Elisabeth Malkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/politics/everytown-for-gun-safety-proposes-regulations-to-clarify-laws.html | Gun Safety Group Sees Room to Reinforce Existing Laws | False | By Michael D. Shear | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/asia/kunduz-fall-validates-mullah-akhtar-muhammad-mansour-talibans-new-leader.html | Talibanâ€šÃ„Â´s New Leader Strengthens His Hold With Intrigue and Battlefield Victory | False | By Joseph Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/football/falcons-julio-jones-is-missing-only-one-thing-a-weakness.html | Falconsâ€šÃ„Â´ Julio Jones Is Missing Only One Thing: A Weakness | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/health-exam-help-for-restaurants-to-avoid-rodents-or-worse-a-c.html | Restaurants Follow Consultantsâ€šÃ„Â´ Advice to the Letter for an A Grade | False | By James Barron | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/tech-giants-top-best-global-brands-list.html | Tech Giants Top Best Global Brands List | False | By Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/ncaafootball/stanford-rolls-to-the-rhythms-of-david-shaw.html | Stanford Rolls to the Rhythms of David Shaw | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/technology/politicians-turn-to-start-ups-for-grasp-of-gig-economy.html | Politicians Turn to Start-Ups for Grasp of â€šÃ„Â²Gig Economyâ€šÃ„Â´ | False | By Katie Benner | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/dollars-surge-against-other-currencies-weighs-down-united-states-economy.html | Dollarâ€šÃ„Â´s Surge Against Other Currencies Weighs Down United Statesâ€šÃ„Â´ Economy | False | By Nelson D. Schwartz | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/economy/policy-makers-skeptical-on-preventing-financial-crisis.html | Policy Makers Skeptical on Preventing Financial Crisis | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/4-students-arrested-in-northern-california-suspected-of-plotting-killings-in-high-school.html | 4 Students Arrested in Northern California, Suspected of Plotting Killings in High School | False | By Liam Stack | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/technology/a-view-emerges-of-business-technologys-future-as-the-personalization-of-the-machine.html | A View Emerges of Business Technologyâ€šÃ„Â´s Future as the Personalization of the Machine | False | By Quentin Hardy | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/four-legged-roommates-help-with-the-stresses-of-campus-life.html | Campuses Debate Rising Demands for â€šÃ„Â´Comfort Animalsâ€šÃ„Â´ | False | By Jan Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/americas/mayor-fernando-haddad-of-sao-paolo-strives-to-ease-gridlock.html | Fighting Resistance, a Mayor Strives to Ease Gridlock in a Brazilian Megacity | False | By Simon Romero | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/middleeast/us-aims-to-put-more-pressure-on-isis-in-syria.html | U.S. Aims to Put More Pressure on ISIS in Syria | False | By Eric Schmitt and Michael R. Gordon | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/in-close-knit-oregon-community-few-are-untouched-by-college-killings.html | In Close-Knit Oregon Community, Few Are Untouched by College Killings | False | By Jack Healy and Laura M. Holson | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/europe/portugal-re-elects-center-right-coalition-that-applied-austerity-measures.html | Center-Right Coalition That Applied Austerity Measures Is Re-elected in Portugal | False | By Raphael Minder | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/following-clayton-kershaw-to-300-strikeouts.html | Clayton Kershaw Follows Koufax to 300 Strikeouts | False | By Jill Painter Lopez | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/innocence-is-a-virtue-for-young-astros.html | Innocence Is a Virtue for Young Astros | False | By Karen Crouse | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/de-blasio-aims-to-sell-wary-churchgoers-on-rezoning-plan-for-east-new-york.html | De Blasio Aims to Sell Wary Churchgoers on Rezoning Plan for East New York | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/cycling/derek-bouchard-hall-vows-to-press-the-fight-against-doping.html | Cycling Leader Vows to Press the Fight Against Doping | False | By Juliet Macur | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/forget-coachella-and-bonnaroo-the-un-is-the-place-to-be.html | Forget Coachella and Bonnaroo: The U.N. Is the Place to Be | False | By Alyson Krueger | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/2015-mlb-season-in-review.html | 2015 M.L.B. Season in Review | False | Compiled by Elena Gustines | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/football/lions-at-seahawks-matchup.html | Mondayâ€šÃ„Â´s Matchup: Lions at Seahawks | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/science/eye-treatment-closes-in-on-being-first-gene-therapy-approved-in-us.html | Eye Treatment Closes In on Being First Gene Therapy Approved in U.S. | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/to-curb-gun-violence-hillary-clinton-has-a-plan-for-possible-executive-action.html | To Curb Gun Violence, Hillary Clinton Has a Plan for Possible Executive Action | False | By Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/american-apparel-files-for-bankruptcy.html | American Apparel Files for Bankruptcy | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/pageoneplus/corrections-october-5-2015.html | Corrections: October 5, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/pageoneplus/quotation-of-the-day-october-5-2015.html | Quotation of the Day: October 5, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/asia/north-korea-new-york-university-student-joo-won-moon.html | N.Y.U. Student Detained in North Korea Is Released, South Says | False | By Choe Sang-Hun | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/how-to-address-problems-at-the-border.html | How to Address Problems at the Border | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/money-for-wildfires.html | Money for Wildfires | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/the-brca-gene-and-breast-cancer.html | The BRCA Gene and Breast Cancer | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/paul-krugman-enemies-of-the-sun.html | Enemies of the Sun | False | By Paul Krugman | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/rein-in-online-fantasy-sports-gambling.html | Rein In Online Fantasy Sports Gambling | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/charles-m-blow-on-guns-fear-is-winning.html | On Guns, Fear Is Winning | False | By Charles M. Blow | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/how-a-new-york-accent-can-help-you-get-ahead.html | How a New York Accent Can Help You Get Ahead | False | By Michael Newman | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/the-biggest-questions-awaiting-the-supreme-court.html | The Biggest Questions Awaiting the Supreme Court | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/the-troubles-are-back.html | The Troubles Are Back | False | By Eamonn Mccann | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/weddings-take-offbeat-turns-with-help-from-hotels-and-planners.html | Weddings Take Offbeat Turns, With Help From Hotels and Planners | False | By Julie Weed | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/duty-free-caribbean.html | Duty Free: Is It Really Worth It? | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/cautiously-iranians-reclaim-public-spaces-and-liberties-long-suppressed.html | Cautiously, Iranians Reclaim Public Spaces and Liberties Long Suppressed | False | By Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/donald-trump-twitter-use-campaign-2016.html | Pithy, Mean and Powerful: How Donald Trump Mastered Twitter for 2016 | False | By Michael Barbaro | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/the-conquering-tide-by-ian-w-toll.html | â€Å¸Â´The Conquering Tide,â€Å¸Â´ by Ian W. Toll | False | By Walter R. Borneman | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/strangers-drowning-by-larissa-macfarquhar.html | â€Å¸Â´Strangers Drowning,â€Å¸Â´ by Hâ€šÂ‰Ctor Tobar | False | By Hâ€šÂ‰Ctor Tobar | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/william-c-campbell-satoshi-omura-youyou-tu-nobel-prize-physiology-medicine.html | Nobel Prize in Medicine Awarded to 3 Scientists for Parasite-Fighting Therapies | False | By Lawrence K. Altman | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-18 | https://www.nytimes.com/2015/10/05/travel/air-travel-news-private-jets-to-cuba.html | Air Travel News: Private Jets to Cuba | False | By Elaine Glusac | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/some-canada-geese-are-losing-migratory-instincts.html | Some Canada Geese Are Losing Migratory Instincts | False | By C. Claiborne Ray | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://well.blogs.nytimes.com/2015/10/05/the-hurdles-to-getting-hearing-aids/ | The Hurdles to Getting Hearing Aids | False | By Jane E. Brody | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/a-shifting-approach-to-saving-endangered-species.html | A Shifting Approach to Saving Endangered Species | False | By Erica Goode | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/roger-cohen-rhodes-and-the-balanced-life.html | Rhodes and the Balanced Life | False | By Roger Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/asia/donald-tsang-former-hong-kong-chief-executive-misconduct.html | Former Hong Kong Leader Is Charged With Misconduct | False | By Alan Wong | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/upshot/what-the-evidence-tells-us-about-tea.html | Health Benefits of Tea? Hereâ€Å¸Â´s What the Evidence Says | False | By Aaron E. Carroll | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/europe/henning-mankell-swedish-novelist-playwright-dies.html | Henning Mankell, Writer Whose Wallander Patrolled a Gritty Sweden, Dies at 67 | False | By Jonathan Kandell | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/asia/kunduz-afghanistan-taliban.html | Afghan Forces Report Progress in Kunduz as Taliban Press Other Fronts | False | By Alissa J. Rubin | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/middleeast/isis-syria-arch-triumph-palmyra.html | ISIS Destroys Historic Arches in Palmyra, Syria | False | By Anne Barnard | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/middleeast/palestinian-israeli-clashes-west-bank.html | Israel Says 5 From Hamas Confess in Israeli Coupleâ€Å¸Â´s Killing | False | By Jodi Rudoren and Diaa Hadid | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/technology/twitter-names-jack-dorsey-chief-executive.html | Delegating, Jack Dorsey Will Lead Twitter and Square | False | By Vindu Goel and Mike Isaac | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/trans-pacific-partnership-trade-deal-is-reached.html | Trans-Pacific Partnership Is Reached, but Faces Scrutiny in Congress | False | By Jackie Calmes | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/europe/scientists-hope-to-learn-how-pompeians-lived-before-the-big-day.html | Scientists Hope to Learn How Pompeians Lived, Before the Big Day | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/environmentalists-praise-wildlife-measures-in-trans-pacific-trade-pact.html | Environmentalists Praise Wildlife Measures in Trans-Pacific Trade Pact | False | By Ron Nixon and Coral Davenport | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/south-carolina-flooding.html | End to Rain Is in Sight, but Floods Will Persist in South Carolina | False | By Richard Fausset and Alan Blinder | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/europe/french-riviera-floods.html | French Riviera Cleans Up After Deadly Floods | False | By Aurelien Breeden | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dealbook/supreme-court-denies-request-to-hear-insider-trading-case.html | Supreme Court Denies Request to Hear Insider Trading Case | False | By Matthew Goldstein and Adam Liptak | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/el-faro-missing-ship-hurricane-joaquin.html | El Faro, Missing Ship, Has No Sign of Survivors | False | By Lizette Alvarez, Richard Pâ€šÂ‰Ârez-Peâ€šÂ‰Â±a and Frances Robles | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dealbook/nelson-peltzs-trian-takes-big-stake-in-general-electric.html | Nelson Peltzâ€Å¸Â´s Trian Takes Big Stake in General Electric | False | By Leslie Picker | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/locking-horns-over-preservation-and-property-rights-in-queens.html | Locking Horns Over Preservation and Property Rights in Queens | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/energy-environment/companies-struggle-to-make-carbon-capture-viable.html | Companies Struggle to Make Carbon Capture Viable | False | By Mark Scott | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/energy-environment/iran-might-not-be-an-immediate-bonanza-for-oil-firms.html | Iran Might Not Be an Immediate Bonanza for Oil Firms | False | By Stanley Reed | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/energy-environment/california-leads-a-quiet-revolution.html | California Leads a Quiet Revolution | False | By Beth Gardiner | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/technology/jack-dorsey-returns-to-a-frayed-twitter.html | Jack Dorsey Returns to a Frayed Twitter | False | By Nick Bilton | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/energy-environment/russia-oil-giant-selling-assets.html | Russia Oil Giant Selling Assets | False | By Andrew E. Kramer | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/bp-settlement-in-gulf-oil-spill-is-raised-to-20-8-billion.html | BP Settlement in Gulf Oil Spill Is Raised to $20.8 Billion | False | By Coral Davenport and John Schwartz | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/nationals-fire-manager-matt-williams.html | Nationals Fire Manager Matt Williams | False | By Victor Mather | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/cast-iron-skillet-warby-parker-lawyer-anjali-kumar.html | Anjali Kumar, a Lawyer for Warby Parker, and Her Griddle | False | By Ligaya Mishan | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/mummification-practiced-in-bronze-age-britain.html | Mummification Practiced in Bronze Age Britain | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dealbook/suncor-announces-hostile-takeover-bid-for-canadian-oil-sands.html | Suncor Announces Hostile Takeover Bid for Canadian Oil Sands | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/abbas-netanyahu-and-oslo-the-palestinian-view.html | Abbas, Netanyahu and Oslo: The Palestinian View | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/italian-cheese-abruzzo-marcelli-formaggi.html | Italian Cheeses, Imported From Abruzzo | False | By Florence Fabricant | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/health/san-francisco-hiv-aids-treatment.html | San Francisco Is Changing Face of AIDS Treatment | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-07 | https://www.nytimes.com/2015/10/06/fashion/in-paris-the-online-site-sezane-adds-a-brick-and-mortar-shop.html | The French Online Site Sézane Adds a Brick-and-Mortar Shop | False | By Lindsey Tramuta | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/books/a-literary-agencys-future-is-uncertain-after-its-founders-death.html | A Literary Agency's Future Is Uncertain After Its Founder's Death | False | By Rachel Donadio | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/publisher-promises-revisions-after-textbook-refers-to-african-slaves-as-workers.html | Texas Mother Teaches Textbook Company a Lesson on Accuracy | False | By Manny Fernandez and Christine Hauser | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/mars-catharine-conley-nasa-planetary-protection-officer.html | Mars Is Pretty Clean. Her Job at NASA Is to Keep It That Way. | False | By Kenneth Chang | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dealbook/winklevoss-twins-win-approval-to-open-bitcoin-exchange.html | Winklevoss Twins Win Approval to Open Bitcoin Exchange | False | By Nathaniel Popper | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/bernie-sanders-hillary-clinton-gun-control.html | Bernie Sanders, a Hunting-State Senator, Treads Lightly With Guns | False | By Thomas Kaplan | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/energy-environment/oil-industry-gaining-in-push-for-repeal-of-us-ban-on-petroleum-exports.html | Oil Industry Gaining in Push for Repeal of U.S. Ban on Petroleum Exports | False | By Eric Lipton and Clifford Krauss | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/yankees-cc-sabathia-enters-alcohol-rehab-will-miss-playoffs.html | C. C. Sabathia to Enter Alcohol Rehab and Miss Yankees' Playoffs | False | By Billy Witz and David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/international/angry-workers-storm-air-france-meeting-on-job-cuts.html | Angry Workers Storm Air France Meeting on Job Cuts | False | By Liz Alderman | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/fashion/paris-fashion-week-spring-2016-alexander-mcqueen-stella-mccartney.html | Once Upon a Glass Ceiling at Stella McCartney and Alexander McQueen | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/health/heart-scan-can-fine-tune-risk-estimate-for-patients-considering-statins.html | Heart Scan Can Fine-Tune Risk Estimate for Patients Considering Statins | False | By Gina Kolata | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/health/caribbean-hospitals-getting-help-for-hurricanes.html | Caribbean Hospitals Getting Help for Hurricanes | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/football/in-ill-advised-about-face-houston-texans-rely-on-the-pass.html | In Ill-Advised About-Face, Houston Texans Rely on the Pass | False | By Chase Stuart | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-16 | https://www.nytimes.com/2015/10/06/world/europe/for-marine-le-pen-migration-is-a-ready-made-issue.html | For Marine Le Pen, Migration Is a Ready-Made Issue | False | By Adam Nossiter | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/amtrak-derailment-vermont.html | Amtrak Train Derails in Vermont; 7 Reported Injured | False | By Jess Bidgood | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/frogs-find-themselves-in-a-downward-spiral.html | Frogs Find Themselves in a Downward Spiral | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://well.blogs.nytimes.com/2015/10/05/study-reviews-find-calcium-doesnt-improve-bone-density/ | Calcium Doesn't Improve Bone Density, Analysis Finds | False | By Nicholas Bakalar | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/international/volkswagen-wolfsburg-diesel-emissions-scandal.html | VWâ€™s Emissions Scandal Has Its German Hometown Facing an Uneasy Future | False | By Graham Bowley and Melissa Eddy | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/researcher-finds-way-to-fight-cheatgrass-a-western-scourge.html | Researcher Finds Way to Fight Cheatgrass, a Western Scourge | False | By Christopher Solomon | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/digital-ads-video-campaign-2016.html | Digital Ads Sell Candidates and Causes, in 15-Second Bursts | False | By Ashley Parker | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/hotel-review-sofitel-so-singapore.html | At Singapore Hotel, Whimsy and Elegance, à la Lagerfeld | False | By Cheryl Lu-Lien Tan | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/in-alabama-bivalves-and-beer.html | In Alabama, Bivalves and Beer | False | By Diane Daniel | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/south-restaurant-review-anchorage.html | At Anchorage Restaurant, Fare for the Outdoorsy Set | False | By Rachel Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/market-street-san-francisco-food.html | A San Francisco Street Transformed by Food | False | By Kim Severson | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-11 | https://www.nytimes.com/2015/10/05/t-magazine/food-bookstore-brooklyn.html | One-Thing Shops: Food Books in Brooklyn | False | By Julie Bramowitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/billy-eppler-leaves-yankees-to-become-angels-general-manager.html | Billy Eppler Leaves Yankees to Become Angelsâ€™ General Manager | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/americas/cuba-and-us-agree-to-work-together-to-protect-marine-life.html | Cuba and U.S. Agree to Work Together to Protect Marine Life | False | By Victoria Burnett | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/europe/turkey-erdogan-syria-european-union-refugees.html | Turkish Leader Says E.U. Should Do More About Syria | False | By James Kanter and Tim Arango | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/2nd-victim-of-brooklyn-apartment-explosion-is-found.html | 2nd Victim of Brooklyn Apartment Explosion Is Found | False | By J. David Goodman and Rebecca White | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/arts/television/review-hulus-casual-mixes-sex-and-family-drama.html | Review: Huluâ€™s â€˜Casualâ€™ Mixes Sex and Family Drama | False | By James Poniewozik | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/jet-makes-emergency-landing-in-syracuse-after-pilot-dies.html | Jet Makes Emergency Landing in Syracuse After Pilot Dies | False | By Marc Santora | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/theater/review-a-playful-robin-hood-complete-with-sack-race-at-the-new-victory-theater.html | Review: A Playful â€˜Robin Hood,â€™ Complete With Sack Race, at the New Victory Theater | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/grace-lee-boggs-detroit-activist-dies-at-100.html | Grace Lee Boggs, Human Rights Advocate for 7 Decades, Dies at 100 | False | By Robert D. McFadden | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/theater/review-a-cinderella-of-bibbidi-bobbidi-peek-a-boo.html | Review: A â€˜Cinderellaâ€™ of Bibbidi-Bobbidi-Peek-a-Boo | False | By Anita Gates | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/technology/jack-dorseys-dual-ceo-role-raises-questions-for-square.html | Jack Dorseyâ€™s Dual C.E.O. Role Raises Questions for Square | False | By Mike Isaac and Leslie Picker | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/asia/afghanistan-kunduz-doctors-without-borders-hospital.html | U.S. General Says Afghans Requested Airstrike That Hit Kunduz Hospital | False | By Matthew Rosenberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/arts/music/review-parlor-style-mozart-from-the-ariel-quartet.html | Review: Parlor-Style Mozart From the Ariel Quartet | False | By Vivien Schweitzer | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/the-aftermath-of-a-deadly-air-strike-in-afghanistan.html | The Aftermath of a Deadly Airstrike in Afghanistan | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/mother-of-oregon-gunman-wrote-of-keeping-firearms.html | Oregon Killerâ€™s Mother Wrote of Troubled Son and Gun Rights | False | By Jack Healy, Mike McIntire and Julie Turkewitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/international/what-changes-lie-ahead-from-the-trans-pacific-partnership-pact.html | What Changes Lie Ahead From the Trans-Pacific Partnership Pact | False | By Keith Bradsher and Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-11 | https://www.nytimes.com/2015/10/05/t-magazine/travel-storms-vancouver-island.html | An Island Getaway Where Storms Are Welcome | False | By Celeste Moure | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/books/review-city-on-fire-garth-risk-hallbergs-novel-of-new-york-in-the-bad-old-days.html | Review: â€˜City on Fire,â€™ Garth Risk Hallbergâ€™s Novel of New York in the Bad Old Days | False | By Michiko Kakutani | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/supreme-court-opens-term-with-case-of-an-injury-abroad.html | Supreme Court Justices Seem Wary of Suit in Austrian Train Injury | False | By Adam Liptak | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dealbook/in-ben-bernankes-memoir-a-candid-look-at-lehman-brothers-collapse.html | In Ben Bernankeâ€™s Memoir, a Candid Look at Lehman Brothersâ€™ Collapse | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dealbook/dupont-chief-executive-ellen-kullman-to-retire.html | DuPont Chief Executive Ellen Kullman to Retire | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/arts/music/review-modern-sky-festival-unites-budding-stars-song-dongye-and-celebrities-yoko-ono.html | Review: Modern Sky Festival Unites Budding Stars (Song Dongye) and Celebrities (Yoko Ono) | False | By Ben Ratliff | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/books/novelists-reimagine-and-update-shakespeares-plays.html | Novelists Reimagine and Update Shakespeareâ€™s Plays | False | By Alexandra Alter | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/california-governor-signs-assisted-suicide-bill-into-law.html | California Governor Signs Assisted Suicide Bill Into Law | False | By Ian Lovett and Richard PÃ©rez-PeÃ±a | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/inquiry-reopens-into-leak-of-jason-chaffetzs-secret-service-application.html | Investigationâ€“â€˜Reopens Into Leak of Jason Chaffetzâ€™s Secret Service Application | False | By Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/supreme-court-to-highlight-revisions-in-its-opinions.html | Supreme Court Plans to Highlight Revisions in Its Opinions | False | By Adam Liptak | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/international/greece-unveils-tough-draft-budget-for-2016.html | Greece Unveils Tough Draft Budget for 2016 | False | By Niki Kitsantonis | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/fanduel-draftkings-fantasy-employees-bet-rivals.html | Scandal Erupts in Unregulated World of Fantasy Sports | False | By Joe Drape and Jacqueline Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/theater/at-100-the-abrons-arts-center-revels-in-the-risky.html | At 100, the Abrons Arts Center Revels in the Risky | False | By Alexis Soloski | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/kevin-mccarthys-bid-for-speaker-will-fall-short-jason-chaffetz-says.html | Kevin McCarthyâ€™s Bid for Speaker Will Fall Short, Jason Chaffetz Says | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/economy/ben-bernanke-in-book-blames-congress-for-lagging-fiscal-recovery.html | In Book, Bernanke Pins Weak Recovery on Congress | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/obama-to-meet-families-of-oregon-shooting-victims.html | Obama to Meet Families of Oregon Shooting Victims | False | By Michael D. Shear | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/football/a-healthy-chris-ivory-emerges-as-the-jets-secret-weapon.html | A Healthy Chris Ivory Emerges as the Jetsâ€™ Secret Weapon | False | By Tom Pedulla | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/restoring-a-temple-of-love-as-a-yonkers-eden-is-revived.html | Restoring a Temple of Love as a Yonkers Eden Is Revived | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/africa/tunisia-al-qaeda-announces-jihadists-death.html | Tunisia: Al Qaeda Announces Jihadistâ€™s Death | False | By Carlotta Gall | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/high-pressure-demands-suit-the-yankees-tanaka.html | High-Pressure Demands Suit the Yankeesâ€™ Tanaka | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/a-sweet-and-shy-woman-now-accused-of-killing-her-newborn.html | A â€˜Sweet and Shyâ€™ Woman, Now Accused of Killing Her Newborn | False | By Kim Barker and Nate Schweber | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/playoff-game-in-the-bronx-nears-sellout-resales-lag.html | Playoff Game in the Bronx Nears Sellout; Resales Lag | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/supreme-court-declines-to-hear-jim-thorpe-appeal.html | Supreme Court Declines to Hear Jim Thorpe Appeal | False | By John Branch | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/us-announces-plans-to-combat-illegal-fishing-and-other-steps-to-protect-oceans.html | U.S. Announces Plans to Combat Illegal Fishing and Other Steps to Protect Oceans | False | By Ian Urbina | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/americas/officials-in-guatemala-urge-residents-to-leave-settlement-hit-by-a-landslide.html | Officials in Guatemala Urge Residents to Leave Settlement Hit by a Landslide | False | By Nic Wirtz and Elisabeth Malkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/jury-selection-focuses-on-race-in-trial-of-thabo-sefolosha-atlanta-hawks-player.html | Jury Selection Focuses on Race in Trial of Thabo Sefolosha, Atlanta Hawks Player | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/middleeast/russian-soldiers-join-syria-fight.html | Russian Soldiers Join Syria Fight | False | By Andrew E. Kramer and Anne Barnard | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/basketball/neal-walk-who-rebounded-coast-to-coast-dies-at-67.html | Neal Walk, Who Rebounded Coast to Coast, Dies at 67 | False | By Bruce Weber | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/hockey/nhl-hopes-less-will-be-more-in-overtime-appeal-to-fans.html | N.H.L. Hopes Less Will Be More in Overtimeâ€™s Appeal to Fans | False | By Pat Pickens | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/vivian-stromberg-who-worked-to-aid-women-dies-at-74.html | Vivian Stromberg, Who Worked to Aid Women, Dies at 74 | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/leaders-abrupt-departure-brings-only-yankees-respect.html | Sabathiaâ€™s Abrupt Departure Brings Only Respect From Yankees | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/congress-and-obama-administration-seek-ways-to-limit-increase-in-medicare-premiums.html | Congress and Obama Administration Seek Ways to Limit Increase in Medicare Premiums | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/his-strategy-is-as-hidden-as-his-neck.html | Dallas Keuchelâ€™s Key to Success Is as Hidden as His Neck | False | By Zach Schonbrun | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/hillary-clinton-ad-calls-house-inquiry-a-political-ploy.html | Hillary Clinton Ad Calls House Inquiry a Political Ploy | False | By Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/theater/review-cloud-nine-a-comedy-of-fluid-and-complicated-couplings.html | Review: â€˜Cloud Nine,â€™ a Comedy of Fluid and Complicated Couplings | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/hockey/kings-look-to-rebound-from-rocky-off-season.html | Kings Look to Rebound From Rocky Off-Season | False | By Jill Painter Lopez | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/football/for-inspiration-rejuvenated-giants-turn-to-who-else-a-69-year-old.html | For Inspiration, Rejuvenated Giants Turn to (Who Else?) a 69-Year-Old | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s On TV Tuesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/pageoneplus/corrections-october-6-2015.html | Corrections: October 6, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/skyworks-pmc-sierra-chips-apple.html | Skyworks to Buy PMC-Sierra for $2 Billion in Merger of Chip Makers | False | By Amie Tsang | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/06/pageoneplus/quotation-of-the-day-october-6-2015.html | Quotation of the Day: October 6, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/heyday-of-the-daily-news.html | Heyday of The Daily News | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/foreclosure-abuses-revisited.html | Foreclosure Abuses, Revisited | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/president-obama-needs-to-make-case-for-pacific-trade-deal.html | President Obama Needs to Make Case for Pacific Trade Deal | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/the-immigration-dividend.html | The Immigration Dividend | False | By Ted Widmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/a-new-penn-station.html | A New Penn Station | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/the-case-for-compromise.html | The Case for Compromise | False | By Joe Nocera | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/how-to-reduce-the-gun-carnage.html | How to Reduce the Gun Carnage | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/david-brooks-the-big-university.html | The Big University | False | By David Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/take-me-out-to-the-nosebleeds.html | Take Me Out to the Nosebleeds | False | By Will Leitch | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/upshot/why-marco-rubio-is-rising.html | Why Marco Rubioâ€šÃ„Â´s Chances Are Rising | False | By Nate Cohn | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/yemen-aden-hotel-explosion.html | ISIS Takes Responsibility for Bombings in Yemen | False | By Saeed Al-Batati and Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/indonesia-wreckage-aviastar-plane-crash.html | Indonesian Rescuers Recover Bodies From Aviastar Plane Wreckage | False | By Kate Lamb | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/technology/european-union-us-data-collection.html | Data Transfer Pact Between U.S. and Europe Is Ruled Invalid | False | By Mark Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-year-we-obsessed-over-identity.html | The Year We Obsessed Over Identity | False | By Wesley Morris | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/07/sports/baseball/with-tommy-john-surgery-every-scar-tells-a-story.html | With Tommy John Surgery, Every Scar Tells a Story | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/rosemary-the-hidden-kennedy-daughter-by-kate-clifford-larson.html | â€šÃ„Â²Rosemary: The Hidden Kennedy Daughter,â€šÃ„Â´ by Kate Clifford Larson | False | By Meryl Gordon | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/other-peoples-money-by-john-kay.html | â€šÃ„Â²Other Peopleâ€šÃ„Â´s Money,â€šÃ„Â´ by John Kay | False | By Benjamin Heller | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/how-the-other-half-banks-by-mehrsa-baradaran.html | â€šÃ„Â²How the Other Half Banks,â€šÃ„Â´ by Mehrsa Baradaran | False | By Nancy Folbre | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/science/nobel-prize-physics-takaaki-kajita-arthur-b-mcdonald.html | Takaaki Kajita and Arthur McDonald Share Nobel in Physics for Work on Neutrinos | False | By Dennis Overbye | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/silicon-valleys-most-elusive-beast.html | Silicon Valleyâ€šÃ„Â´s Most Elusive Beast | False | By Adrian Chen | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/books/review-brief-candle-in-the-dark-by-richard-dawkins-puts-intellect-over-intimacy.html | Review: â€šÃ„Â²Brief Candle in the Dark,â€šÃ„Â´ by Richard Dawkins, Puts Intellect Over Intimacy | False | By Dwight Garner | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/baptist-pastor-bangladesh-luke-sarker-knife-attack.html | Baptist Pastor in Bangladesh Survives Knife Attack | False | By Hari Kumar | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/soccer/liverpool-wastes-no-time-in-making-change-at-manager.html | Liverpool Wastes No Time in Making Change at Manager | False | By Rob Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/trans-pacific-partnership-china-australia.html | U.S. Allies See Trans-Pacific Partnership as a Check on China | False | By Jane Perlez | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/the-case-for-euro-optimism.html | The Case for Euro-Optimism | False | By Ulrich Speck | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/how-does-an-authors-reputation-shape-your-response-to-a-book.html | How Does an Authorâ€šÃ„Â´s â€šÃ„â€ž¢ Reputation Shape Your Response to a Book? | False | By Zoe Heller and Siddhartha Deb | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/who-the-nra-really-speaks-for.html | Who the N.R.A. Really Speaks For | False | By Alan Berlow | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/fashion/paris-fashion-week-spring-2016-chanel-karl-lagerfeld.html | At Paris Fashion Week, Flight Risk at Chanel and Saint Laurent | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/international/vw-diesel-emissions-job-cuts.html | VWâ€ŠÃ¢Ã´s New Chief Says Scandal Will Cost It More Than Expected | False | By Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/chantal-akerman-belgian-filmmaker-dies-65.html | Chantal Akerman, Whose Films Examined Womenâ€ŠÃ¢Ã´s Inner Lives, Dies at 65 | False | By Rachel Donadio and Cara Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/08/technology/twitters-moments-will-try-to-tame-the-chaos.html | Twitterâ€ŠÃ¢Ã´s â€ŠÃ¢Ã²Momentsâ€ŠÃ¢Ã´ Will Try to Tame the Chaos | False | By Farhad Manjoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/patrick-chappatte-cartoon-trans-pacific-partnership-trade-deal.html | On the Trans-Pacific Partnership | False | By Patrick Chappatte | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/china-coal-mines-fushun.html | Coal, Which Built a Chinese City, Now Threatens to Bury It | False | By Yifu Dong | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/john-ashe-top-united-nations-official-is-accused-in-bribery-scheme.html | Former U.N. President and Chinese Billionaire Are Accused in Graft Scheme | False | By Marc Santora, Somini Sengupta and Benjamin Weiser | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/freeport-mcmoran-weighs-separation-of-oil-and-gas-unit.html | Freeport-McMoRan Weighs Separation of Oil and Gas Unit | False | By Leslie Picker | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/eu-to-share-data-on-tax-deals-with-multinational-companies.html | E.U. to Force Members to Share Data on Multinationalsâ€ŠÃ¢Ã´ Tax Deals | False | By James Kanter | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://artsbeat.blogs.nytimes.com/2015/10/06/discoveries-clear-the-mists-from-the-original-swan-lake/ | Discoveries Clear the Mists From the Original â€ŠÃ¢Ã²Swan Lakeâ€ŠÃ¢Ã´ | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/russia-turkey-tensions-rise-over-syria.html | Russia Militaryâ€ŠÃ¢Ã´s Actions in Syria Cause Rift With Turkey | False | By Tim Arango | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/doctors-without-borders-airstrike-kunduz.html | General Is Said to Think Afghan Hospital Airstrike Broke U.S. Rules | False | By Eric Schmitt and Matthew Rosenberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/07/arts/international/damien-hirst-from-artist-to-curator.html | Damien Hirst: From Artist to Curator | False | By Farah Nayeri | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/apple-picking-upstate-new-york.html | Like Apple Picking? Try Egg Picking | False | By Shivani Vora | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/politics/hillary-clinton-approaches-debate-and-bernie-sanders-with-caution.html | Hillary Clinton Approaches Debate, and Bernie Sanders, With Caution | False | By Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-09-09 | https://www.nytimes.com/es/2015/09/09/universal/es/en-este-restaurante-del-futuro-no-te-quejaras-por-la-lentitud-de-los-meseros/ | En este restaurante del futuro no te quejarÃ¡Ã´s por la lentitud de los meseros | False | Por Claire Cain Miller | 2016-01-27 | TX 8-258-638 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/europe/plastic-bag-charge-england.html | Charge for Plastic Bags in Britain Draws Applause, Anger and Humor | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/judge-orders-new-trial-for-man-convicted-in-1990-subway-killing.html | Judge Orders Retrial for Johnny Hincapie, Convicted in â€ŠÃ¢Ã´90 Subway Killing | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/mexican-bulldog-cocktail.html | The Mexican Bulldog Lets the Mixing Take Place as You Sip | False | By Robert Simonson | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/pakistani-pilgrims-hajj-stampede-saudi-arabia.html | Hajj Stampede Tarnishes Saudisâ€ŠÃ¢Ã´ Image in Pakistan | False | By Salman Masood | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/restaurant-review-wildair-on-the-lower-east-side.html | Restaurant Review: Wildair on the Lower East Side | False | By Pete Wells | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/andy-warhol-road-trip.html | Andy Warhol Drove Route 66. So Did She. | False | By Kelly Dinardo | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://artsbeat.blogs.nytimes.com/2015/10/06/twilight-turns-10-with-gender-bender/ | â€ŠÃ¢Ã²Twilightâ€ŠÃ¢Ã´ Turns 10 With Gender Bender | False | By John Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/ragu-meat-sauce-recipe-video.html | RagÃºâ€Š, a Meat Sauce Done Right | False | By Julia Moskin | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/media/disneys-family-channel-aims-beyond-millennials-with-new-name.html | Disneyâ€ŠÃ¢Ã´s Family Channel Aims Younger Than Millennials With New Name | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/golf/presidents-cup-could-feature-golfs-no-1-vs-no-2.html | In Presidents Cup, No. 1 vs. No. 2 Would Add Drama | False | By Christopher Clarey | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/europe/westminster-vip-pedophile-claims.html | BBC Casts Doubt on Claims of British Pedophile Ring | False | By Katrin Bennhold | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://artsbeat.blogs.nytimes.com/2015/10/06/taylor-swift-leads-instagrams-first-ever-ranking-of-most-popular-accounts/ | Taylor Swift Leads Instagramâ€ŠÃ¢Ã´s First-Ever Ranking of Most Popular Accounts | False | By Joe Coscarelli | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/man-is-killed-and-2-are-injured-in-east-williamsburg-shooting.html | Worker Is Fatally Shot Trying to Prevent Vehicle Break-Ins in East Williamsburg | False | By Benjamin Mueller and Eli Rosenberg | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/politics/first-draft/2015/10/06/ben-carson-says-he-would-have-been-more-aggressive-against-oregon-gunman/ | Ben Carson on Oregon: â€šÃ„Ã²I Would Not Just Stand There and Let Him Shoot Meâ€šÃ„Ã´ | False | By Alan Rappeport | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/us/politics/hillary-clintons-proposed-changes-to-health-law-zero-in-on-affordability.html | Hillary Clintonâ€šÃ„Ã´s Health Care Proposals, Focused on Cost, Go Well Beyond Obamaâ€šÃ„Ã´s | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/afghan-hospital-bombing.html | Afghan Hospital Bombing | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/technology/the-hardware-side-of-microsoft-unveils-a-pile-of-new-devices.html | The Hardware Side of Microsoft Unveils a Pile of New Devices | False | By Nick Wingfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/vladimir-putin-motives-in-syria.html | Mr. Putinâ€šÃ„Ã´s Motives in Syria | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/nail-art-streamlining.html | Whatâ€šÃ„Ã´s Next in Nail Art | False | By Crystal Martin | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/07/fashion/gigi-hadid-paris-fashion-week-spring-2016.html | Gigi Hadid: Runway Warrior Woman | False | By Matthew Schneier | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/cookbook-review-zahav-michael-solomonov.html | In â€šÃ„Ã²Zahav,â€šÃ„Ã´ Michael Solomonov Explores Israeli Food | False | By Melissa Clark | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/bain-capital-to-wind-down-a-hedge-fund.html | Bain Capital to Wind Down a Hedge Fund | False | By Alexandra Stevenson | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/media/warner-chappell-names-jon-platt-its-new-chief.html | Warner/Chappell Names Jon Platt Its New Chief | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/europe/stuttgart-embraces-migrants-and-the-challenge-of-housing-them.html | Stuttgart Struggles to House the Migrants It Embraces | False | By Michael Kimmelman | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/baseball/toronto-blue-jays-texas-rangers-american-league-playoffs.html | A.L. Division Series Preview: Blue Jays vs. Rangers | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/us-to-release-6000-inmates-under-new-sentencing-guidelines.html | U.S. to Release 6,000 Inmates From Prisons | False | By Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/matt-harvey-apologizes-for-missing-mets-workout.html | Late toÂ†â€ Mets Workout,Â†â€ Matt Harvey Apologizes, Citing â€šÃ„Ã²No Excuseâ€šÃ„Ã´ | False | By Seth Berkman and Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/syrian-familys-agony-raises-specter-of-chemical-warfare.html | What an ISIS Chemical Strike Did to One Syrian Family | False | By C. J. Chivers | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/south-carolina-city-scrambles-to-rescue-and-repair-after-rains.html | Receding Waters Offer Chance to Gauge South Carolina Damage | False | By Alan Blinder and Richard Fausset | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/afghanistan-taliban-kunduz.html | Taliban Gain Advantage in Tug of War in Kunduz | False | By Rod Nordland and Najim Rahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/union-square-cafe-can-see-the-end.html | Union Square Cafe Can See the End | False | By Florence Fabricant | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/politics/first-draft/2015/10/07/hillary-clinton-jabs-at-jeb-bush-as-they-circle-each-other-in-iowa/ | Hillary Clinton Takes On Bushes Past and Present in Iowa | False | By Trip Gabriel and Matt Flegenheimer | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/for-government-that-works-call-in-the-auditors.html | For Government That Works, Call In the Auditors | False | By Eduardo Porter | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/europe/russian-violations-of-airspace-seen-as-unwelcome-test-by-the-west.html | Russian Violations of Airspace Seen as Unwelcome Test by the West | False | By Russell Goldman | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/test-scores-under-common-core-show-that-proficient-varies-by-state.html | Test Scores Under Common Core Show That â€šÃ„Ã²Proficientâ€šÃ„Ã´ Varies by State | False | By Motoko Rich | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/music/review-musicians-from-marlboro-with-works-by-mozart-and-faure.html | Review: Musicians From Marlboro, With Works by Mozart and Faurâ€šÃ„Ã© | False | By Vivien Schweitzer | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/television/review-supermansion-stars-blundering-stop-motion-superheroes.html | Review: â€šÃ„Ã²SuperMansionâ€šÃ„Ã´ Stars Blundering Stop-Motion Superheroes | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/07/sports/ncaafootball/next-arms-race-in-major-sports-is-at-the-food-table.html | Next Arms Race in Major Sports Is at the Food Table | False | By Zach Schonbrun | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/energy-environment/energy-department-predicts-lower-winter-fuel-bills.html | Energy Department Predicts Lower Winter Fuel Bills | False | By Clifford Krauss | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/television/review-american-horror-story-hotel-as-depraved-as-ever.html | Review: â€šÃ„Ã²American Horror Story: Hotel,â€šÃ„Ã´ as Depraved as Ever | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/bank-of-america-conflict-case-could-put-a-chill-on-wall-st.html | Bank of America Conflict Case Could Put a Chill on Wall St. | False | By Steven Davidoff Solomon | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/trial-opens-for-6-brokers-accused-of-rigging-libor.html | Trial Opens for 6 Brokers Accused of Rigging Libor | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/express-scripts-says-it-will-cover-2-new-cholesterol-drugs.html | Express Scripts Says It Will Cover 2 New Cholesterol Drugs | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/photo-boots-warby-parker-topshop.html | Smile! Photo Booths Prove Youâ€šÃ„Ã´re a Happy Customer | False | By Courtney Rubin | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-09-30 | https://www.nytimes.com/2015/09/30/universal/es/resena-en-la-cuerda-floja-the-walk-pelicula-torres-gemelas.html | Reseï¿½Ã±a: â€šÃ„Ã²The Walkâ€šÃ„Ã´ es un poema de metal, concreto y alta tensiï¿½â€°Ã¥n dedicado a las Torres Gemelas | False | Por A.O. Scott | 2016-01-27 | TX 8-258-638 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/supreme-court-sees-directv-class-action-as-too-big-and-too-small.html | Supreme Court Sees DirecTV Class Action as Too Big and Too Small | False | By Adam Liptak | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/international/yum-brands-misses-forecasts-while-pepsico-exceeds-predictions.html | Yum Brands Misses Forecasts, While PepsiCo Exceeds Predictions | False | By Stephanie Strom | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/morgan-stanley-lures-banker-to-be-co-head-of-tech-m.html | Morgan Stanley Lures Banker to Be Co-Head of Tech M.&A. | False | By Leslie Picker and Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/movies/new-york-film-festival-offers-quiet-treasures-and-a-little-jazz.html | New York Film Festival Offers Quiet Treasures and a Little Jazz | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/movies/review-in-the-forbidden-room-a-submarine-full-of-dark-imagery.html | Review: In â€šÃ„Ã²The Forbidden Room,â€šÃ„Ã´ a Submarine Full of Dark Imagery | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/bronson-arroyo-assistant-arrested-boat.html | Man Charged in Theft of a Dodgerâ€šÃ„Ã´s Yacht | False | By Nick Madigan | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/movies/review-t-error-documentary-follows-an-informant-in-an-fbi-inquiry.html | Review: â€šÃ„Ã²(T)errorâ€šÃ„Ã´ Documentary Follows an Informant in an F.B.I. Inquiry | False | By Ken Jaworowski | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/new-york-attorney-general-examining-private-equity-firms-mortgage-business.html | New York Attorney General Examining Private Equity Firmâ€šÃ„Ã´s Mortgage Business | False | By Matthew Goldstein and Rachel Abrams | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/movies/chantal-akerman-resolutely-upending-the-ordinary.html | Chantal Akerman, Resolutely Upending the Ordinary | False | By J. Hoberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/television/to-revoke-or-not-colleges-that-gave-cosby-honors-face-a-tough-question.html | To Revoke or Not: Colleges That Gave Cosby Honors Face a Tough Question | False | By Sydney Ember and Colin Moynihan | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/music/plan-to-revive-new-york-city-opera-has-creditors-backing.html | Plan to Revive New York City Opera Has Creditorsâ€šÃ„Ã´ Backing | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/theater/review-please-excuse-my-dear-aunt-sally-a-phones-tale.html | Review: â€šÃ„Ã²Please Excuse My Dear Aunt Sally,â€šÃ„Ã´ a Phoneâ€šÃ„Ã´s Tale | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/music/review-terry-riley-works-at-national-sawdust.html | Review: Terry Riley Works at National Sawdust | False | By Anthony Tommasini | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/campus-security-teams-try-to-learn-from-each-new-attack.html | After One Campus Is Attacked, the Others Adapt | False | By Motoko Rich | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/oklahoma-removes-ten-commandments-monument.html | Oklahoma Removes Ten Commandments Monument | False | By Richard Pï¿½â€°rez-Peï¿½â€°a | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/what-hath-the-new-york-senate-wrought-a-new-website.html | A New Website for the New York Senate? Aye | False | By Jesse McKinley | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False |  | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/realestate/commercial/a-conversation-with-barry-m-gosin.html | A Conversation With Barry M. Gosin | False | By Vivian Marino | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/realestate/commercial/in-tuxedo-ny-breaking-ground-on-a-decades-long-project.html | In Tuxedo, N.Y., Breaking Ground on a Decades-Long Project | False | By Alison Gregor | 2016-01-27 | TX 8-215-832 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/americas/pacific-trade-deal-jolts-canadian-campaign.html | Pacific Trade Deal Jolts Canadian Campaign | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/draftkings-fanduel-inquiry-new-york-attorney-general.html | New York Attorney General Opens Inquiry Into Fantasy Sports Sites | False | By Joe Drape and Jacqueline Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/fears-of-new-intifada-accompany-surge-in-mideast-violence.html | Fears of New Intifada Accompany Surge in Mideast Violence | False | By Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/astoria-residents-cheer-plans-for-a-dog-run-but-frown-at-the-estimated-cost-1-million.html | A Dog Run in Queens With a Price That Stuns: $1 Million | False | By Kirk Semple | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/jason-rezaian-washington-post-reporter-nears-a-grim-milestone-in-iran.html | Jason Rezaian, Washington Post Reporter, Nears a Grim Milestone in Iran | False | By Rick Gladstone | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/politics/schools-report-varying-results-in-their-efforts-to-comply-with-nutrition-guidelines.html | Schools Report Varying Results in Their Efforts to Comply With Nutrition Guidelines | False | By Ron Nixon | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/iran-officials-object-to-event-with-salman-rushdie.html | Iran: Officials Object to Event With Salman Rushdie | False | By Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/peets-buys-stumptown-coffee-roasters.html | Peetâ€šÃ„Ã´s Buys Stumptown Coffee Roasters | False | By Stephanie Strom | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/americas/us-commerce-chief-makes-a-pitch-in-cuba.html | U.S. Commerce Chief Makes a Pitch in Cuba | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/questions-are-raised-about-safety-on-ship-missing-after-storm.html | Questions Are Raised About Safety on Ship Missing After Storm | False | By Frances Robles and Lizette Alvarez | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/football/giants-take-precautions-after-tight-end-is-found-to-have-mrsa.html | Giants Take Precautions After Tight End Is Found to Have MRSA | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/international/volkswagen-sought-a-green-seal-for-its-diesel-cars.html | Volkswagen Sought a Green Seal for Its Diesel Cars | False | By Aaron M. Kessler | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/ncaabasketball/chris-mullin-hires-mitch-richmond-as-st-johns-assistant.html | Chris Mullin Hires Mitch Richmond as St. Johnâ€šÃ„Ã´s Assistant | False | By Zach Schonbrun | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/uaw-warns-fiat-chrysler-to-make-deal-or-face-strike.html | U.A.W. Warns Fiat Chrysler to Make Deal or Face Strike | False | By Bill Vlasic | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/dewey-leboeuf-jurors-tell-judge-they-are-stuck-after-13-days-of-deliberation.html | Dewey & LeBoeuf Jurors Tell Judge They Are Stuck After 13 Days of Deliberation | False | By Matthew Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/obama-turns-to-crowdfunding-to-aid-fleeing-syrians.html | Obama Turns to Crowdfunding to Aid Fleeing Syrians | False | By Michael D. Shear | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/teamsters-pension-fund-warns-400000-of-cuts.html | Teamstersâ€šÃ„Ã´ Pension Fund Warns 400,000 of Cuts | False | By Mary Williams Walsh | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/parramatta-australia-shooting-terrorism-cited.html | Terrorism Cited in Killing in Australia | False | By Michelle Innis | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/politics/for-jason-chaffetz-quixotic-house-speaker-bid-is-in-character.html | For Jason Chaffetz, Quixotic House Speaker Bid Is in Character | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/basketball/american-on-brazilian-team-relishes-facing-knicks.html | American on Brazilian Team Relishes Facing Knicks | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/celebration-plans-turn-to-restraint-followed-quickly-by-airplane-trip.html | Celebration Plans Turn to Restraint, Followed Quickly by Airplane Trip | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/media/doubts-circle-viacom-vanguard-of-yesteryear.html | Doubts Circle Viacom, Vanguard of Yesteryear | False | By Emily Steel | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/theater/review-old-times-where-the-past-is-a-dangerous-place.html | Review: â€šÃ„Ã²Old Times,â€šÃ„Ã´ Where the Past Is a Dangerous Place | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/thabo-sefoloshas-trial-opens-with-clashing-accounts-of-scuffle-with-police.html | Thabo Sefoloshaâ€šÃ„Ã´s Trial Opens With Clashing Accounts of Scuffle With Police | False | By Colin Moynihan | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/design/olga-hirshhorn-collector-of-modern-art-dies-at-95.html | Olga Hirshhorn, Modern Art Collector and Museum Benefactor, Dies at 95 | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/football/stadium-sponsor-unveiled-in-move-to-keep-rams-in-st-louis.html | Stadium Sponsor Unveiled in Move to Keep Rams in St. Louis | False | By Ken Belson | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-10 | https://www.nytimes.com/2015/10/07/world/europe/arpad-goncz-hungarys-first-post-communist-president-dies-at-93.html | Arpad Goncz, Writer and Hungaryâ€šÃ„Ã´s First Post-Communist President, Dies at 93 | False | By Margalit Fox | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/in-a-reunion-bernanke-and-geithner-revisit-the-crisis.html | In a Reunion, Bernanke and Geithner Revisit the Crisis | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/raif-badawi-imprisoned-saudi-blogger-is-awarded-free-speech-prize.html | Raif Badawi, Imprisoned Saudi Blogger, Is Awarded Free-Speech Prize | False | By Ashley Southall | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/dallas-keuchel-dominates-yankees-as-astros-win-wild-card-game.html | Yankees, Dominated by Astrosâ€šÃ„Ã´ Dallas Keuchel, Skid Into Winter | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/mlb-postseason-has-home-here-there-everywhere.html | M.L.B. Postseason Has Home Here, There, Everywhere | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/hockey/comfortable-as-rangers-captain-ryan-mcdonagh-is-still-stung-by-loss.html | Comfortable as Rangersâ€šÃ„Ã´ Captain, Ryan McDonagh Is Still Stung by Loss | False | By Dave Caldwell | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/protection-bureau-seeks-end-to-arbitration-only-credit-clauses.html | Protection Bureau Seeks End to Arbitration-Only Clauses in Consumer Contracts | False | By Jessica Silver-Greenberg and Michael Corkery | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/citigroup-to-become-sponsor-of-nbc-today-show-concert-series.html | Citigroup to Become Sponsor of NBC â€šÃ„Ã²Todayâ€šÃ„Ã´ Show Concert Series | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/doing-it-their-way-upstarts-outshine-star-driven-opponents.html | Doing It Their Way, Upstart Astros Outshine Star-Driven Yankees | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/playing-hurt-carlos-gomez-grins-and-bears-it-and-hits-crucial-homer.html | Playing Hurt, Â¬â€ Carlos Gomez Grins and Bears It, and Hits Crucial Homer | False | By Zach Schonbrun | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/devils-will-retire-martin-brodeurs-jersey-and-erect-a-statue-of-him.html | Devils Will Retire Martin Brodeurâ€šÃ„Ã´s Jersey and Erect a Statue of Him | False | By Pat Pickens | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/pageoneplus/quotation-of-the-day-october-7-2015.html | Quotation of the Day: October 7, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/pageoneplus/corrections-october-7-2015.html | Corrections: October 7, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/baseball-die-hards-all-around.html | Baseball Die-Hards All Around | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/unskilled-work.html | â€šÃ‚Â²Unskilledâ€šÃ‚Â´ Work? | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/helping-new-yorks-southern-tier-recover.html | Helping New Yorkâ€šÃ‚Â´s Southern Tier Recover | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/lets-do-better-with-school-lunches.html | Letâ€šÃ‚Â´s Do Better With School Lunches | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/thomas-friedman-stuff-happens-to-the-environment-like-climate-change.html | Stuff Happens to the Environment, Like Climate Change | False | By Thomas L. Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/shut-down-the-benghazi-committee.html | Shut Down the Benghazi Committee | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/shakespeare-in-modern-english.html | Shakespeare in Modern English? | False | By James Shapiro | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/frank-bruni-carly-fiorinas-shameless-promotion.html | Carly Fiorinaâ€šÃ‚Â´s Shameless Promotion | False | By Frank Bruni | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/why-student-debtors-go-unrescued.html | Why Student Debtors Go Unrescued | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/asia/china-hair-trend-sprout-plant.html | Once Seed Was Planted, Chinese Headwear Fad Grew Like Weeds | False | By Chris Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/anheuser-busch-inbev-sabmiller.html | SABMiller Rejects Increased Bid From Anheuser-Busch | False | By Chad Bray and Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/energy-environment/opinion-the-misguided-efforts-of-american-energy-companies.html | Opinion: The Misguided Efforts of American Energy Companies | False | By David L. Goldwyn | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/energy-environment/mapping-as-mexico-opens-for-exploration.html | Mapping as Mexico Opens for Exploration | False | By Elisabeth Malkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/energy-environment/outside-forces-shape-european-energy.html | Outside Forces Shape European Energy | False | By David Buchan | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/energy-environment/putting-the-past-behind-in-china.html | Putting the Past Behind in China | False | By Chris Horton | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/britain-conservative-party-conference-david-cameron.html | David Cameron, at Conservativesâ€šÃ‚Â´ Conference, Puts His Focus on Political Center | False | By Stephen Castle and Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/rugby/australia-rugby-world-cup-wallabies.html | Scrum Drives Australiaâ€šÃ‚Â´s Success at Rugby World Cup | False | By Emma Stoney | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/upshot/joe-biden-no-money-weak-polls-but-still-clintons-toughest-rival.html | Joe Biden: No Money, Weak Polls, but Still Clintonâ€šÃ‚Â´s Toughest Rival | False | By Nate Cohn | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/science/mass-killers-often-rely-on-past-perpetrators-blueprints.html | Mass Killings Are Seen as a Kind of Contagion | False | By Erica Goode and Benedict Carey | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/migration-of-young-men-poses-risks-for-both-syria-and-europe.html | Waves of Young Syrian Men Bring Hope, and a Test, to Europe | False | By Ben Hubbard | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/one-mans-opus-to-new-yorks-subway-art-decades-in-the-making.html | One Manâ€šÃ‚Â´s Opus to New Yorkâ€šÃ‚Â´s Subway Art, Decades in the Making | False | By David W. Dunlap | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/soccer/as-albania-faces-serbia-meeting-the-drone-pilot-who-ended-their-last-match.html | Ending an Albania-Serbia Game and Inciting a Riot, With a Joystick | False | By James Montague | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/diageo-and-heineken-agree-to-swap-assets-in-beer-businesses.html | Diageo and Heineken Agree to Swap Assets in Beer Businesses | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/friends-of-the-ss-united-states-send-out-a-last-sos.html | Friends of the S.S. United States Send Out a Last S.O.S. | False | By Jesse Pesta | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/balenciaga-names-demna-gvasalia-vetements-designer-as-artistic-director.html | Balenciaga Names Demna Gvasalia, Vetements Designer, as Artistic Director | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/chilled-by-tom-jackson.html | â€šÃ‚Â²Chilled,â€šÃ‚Â´ by Tom Jackson | False | By Elizabeth Royte | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/pastrami-on-rye-by-ted-merwin.html | â€šÃ‚Â²Pastrami on Rye,â€šÃ‚Â´ by Ted Merwin | False | By Max Watman | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/science/tomas-lindahl-paul-modrich-aziz-sancar-nobel-chemistry.html | Nobel Prize in Chemistry Awarded to Tomas Lindahl, Paul Modrich and Aziz Sancar for DNA Studies | False | By William J. Broad | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/golf/bubba-watson-fine-golf-season-in-the-shadows-presidents-cup.html | Bubba Watsonâ€šÃ„Â´s Fine Golf Season, in the Shadows | False | By Jeff Shain | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/judge-john-hodgman-on-buying-a-night-vision-camera.html | Judge John Hodgman on Buying a Night-Vision Camera | False | By John Hodgman | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/is-my-neighbor-obliged-to-report-me-to-immigration.html | Is My Neighbor Obliged to Report Me to Immigration? | False | By Kwame Anthony Appiah | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/all-rise-for-the-souffle.html | All Rise for the Soufflâ€šÃ‚Â© | False | By Tamar Adler | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-passion-of-nicki-minaj.html | The Passion of Nicki Minaj | False | By Vanessa Grigoriadis | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/dance/misty-copeland-on-pushing-ballets-boundaries.html | Misty Copeland on Pushing Balletâ€šÃ„Â´s Boundaries | False | By Gia Kourlas | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/theater/womens-voices-theater-festival-in-washington-is-an-energizing-showcase.html | Womenâ€šÃ„Â´s Voices Theater Festival in Washington Is an Energizing Showcase | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/restaurants-chile-santiago.html | Charting New Frontiers in Chilean Cuisine | False | By Nicholas Gill | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/golf/golf-is-coming-on-strong-in-asia-presidents-cup.html | Golf Is Coming on Strong in Asia | False | By Jeff Shain | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/why-can-the-epa-regulate-smog-but-not-greenhouse-gases.html | Letâ€šÃ„Â´s Modernize Our Environmental Laws | False | By Gregg Easterbrook | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/international/volkswagen-diesel-emissions-fix.html | Volkswagen U.S. Chief Knew of Potential Emissions Problems in 2014 | False | By Danielle Ivory and Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/ardsley-new-york-village.html | Ardsley, N.Y., Â—â€ Stretching the Housing Budget | False | By Anne Mancuso | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/adrienne-clarkson-canada-knows-how-to-respond-to-a-refugee-crisis.html | Canada Knows How to Respond to a Refugee Crisis | False | By Adrienne Clarkson | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/asia/malaysia-sultans-najib-razak-1mdb-corruption.html | State Rulers in Malaysia Press for Inquiry Into Premier, Najib Razak | False | By Thomas Fuller | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/ivan-krastev-is-putin-trying-to-teach-us-a-lesson.html | Is Vladimir Putin Trying to Teach the West a Lesson in Syria? | False | By Ivan Krastev | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/pandora-buys-ticketfly-a-competitor-to-ticketmaster.html | Pandora Buys Ticketfly, a Competitor to Ticketmaster | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/russia-syria-conflict.html | Russian Cruise Missiles Help Syrians Go on the Offensive | False | By Anne Barnard and Andrew E. Kramer | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/international/review-nell-gwynn-and-medea-in-london.html | Review: â€šÃ„Â²Nell Gwynnâ€šÃ„Â´ and â€šÃ„Â²Medeaâ€šÃ„Â´ in London | False | By Matt Wolf | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/ge-to-spin-off-new-energy-technologies-in-one-company.html | G.E. to Spin Off New Energy Technologies in One Company | False | By Diane Cardwell | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/technology/personaltech/getting-directions-while-pedaling.html | Getting Directions While Pedaling | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/iran-leader-us-talks.html | Ayatollah Ali Khamenei Warns Against More U.S.-Iran Talks | False | By Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/africa/burkina-faso-charges-coup-leader.html | Burkina Faso Charges General Who Led Failed Coup | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/international/how-swedish-cinema-gave-women-directors-a-bigger-role.html | How Swedish Cinema Gave Women Directors a Bigger Role | False | By Stephen Heyman | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/asia/joker-arroyo-philippines-senator-died.html | Joker Arroyo, Who Challenged Martial Law in the Philippines, Dies at 88 | False | By Floyd Whaley | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/as-hopstop-nears-end-of-the-line-transfer-to-citymapper.html | As HopStop Nears End of the Line, Transfer to Citymapper | False | By Jonah E. Bromwich | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/donald-trumps-bombast-seems-to-be-wearing-out-its-welcome.html | Donald Trumpâ€šÃ„Â´s Act Seems to Be Wearing Out Its Welcome | False | By Ashley Parker and Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/as-egypt-floods-gaza-tunnels-smugglers-fear-an-end-to-their-trade.html | As Egypt Floods Gaza Tunnels, Smugglers Fear an End to Their Trade | False | By Diaa Hadid and Wissam Nassar | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/upshot/student-debt-is-worse-than-you-think.html | Student Debt Is Worse Than You Think | False | By Kevin Carey | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-07 | https://artsbeat.blogs.nytimes.com/2015/10/07/free-admission-for-city-residents-at-moma-ps1/ | Free Admission for City Residents at MoMA PS1 | False | By Randy Kennedy | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/movies/abraham-attah-so-young-to-see-so-much-of-press-tours.html | Abraham Attah: So Young to See So Much (of Press Tours) | False | By Cara Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/refugee-migrant-crisis-asylum-seekers-germany.html | The Refugee Crisis: What It Means for Europe | False | By The New York Times | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/television/manhattan-looks-at-the-people-behind-the-atom-bomb.html | â€šÃ‚Â²Manhattanâ€šÃ‚Â´ Looks at the People Behind the Atom Bomb | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/times-co-outlines-strategy-to-double-digital-revenue.html | Times Co. Outlines Strategy to Double Digital Revenue | False | By Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/design/dubuffets-art-brut-outsiders-on-view-at-the-american-folk-art-museum.html | Dubuffetâ€šÃ‚Â´s Art Brut Outsiders, on View at the American Folk Art Museum | False | By Ken Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/music/a-schubert-song-cycle-highlightslincoln-centers-white-light-festival.html | A Schubert Song Cycle HighlightsÃ¢â€ Lincoln Centerâ€šÃ‚Â´s White Light Festival | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/music/noche-de-salseros-at-lehman-center-features-salsa-vintage-voices.html | Noche de Salseros, at Lehman Center, Features Salsaâ€šÃ‚Â´s Vintage Voices | False | By Ben Ratliff | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/oregon-roseburg-shooting-umpqua-community-college.html | Common Response After Killings in Oregon: â€šÃ‚Â¹I Want to Have a Gunâ€šÃ‚Â´ | False | By Jack Healy and Julie Turkewitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/dance/silas-rieners-blue-name-displays-focus-and-physicality.html | Silas Rienerâ€šÃ‚Â´s â€šÃ‚Â²Blue Nameâ€šÃ‚Â´ Displays Focus and Physicality | False | By Brian Schaefer | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/theater/gob-squads-before-your-very-eyes-a-boyhood-for-the-stage.html | Gob Squadâ€šÃ‚Â´s â€šÃ‚Â²Before Your Very Eyesâ€šÃ‚Â´: A â€šÃ‚Â²Boyhoodâ€šÃ‚Â´ for the Stage | False | By Jason Zinoman | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/movies/museum-of-the-moving-imagе-begins-series-of-frederick-wiseman-films.html | Museum of the Moving Image Begins Series of Frederick Wiseman Films | False | By Daniel M. Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/music/benjamin-grosvenor-the-once-and-continuing-prodigy.html | Benjamin Grosvenor, the Once and Continuing Prodigy | False | By Michael White | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/fair-folks-and-a-goat-is-a-membership-based-coffee-shop.html | A Membership-Based Coffee Shop in Greenwich Village | False | By Richard Morgan | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-09 | https://www.nytimes.com/2015/10/08/technology/chinese-hackers-breached-looppay-a-contributor-to-samsung-pay.html | Chinese Hackers Breached LoopPay, Whose Tech Is Central to Samsung Pay | False | By Nicole Perlroth and Mike Isaac | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/hard-line-republicans-flex-muscle-as-election-of-house-speaker-looms.html | Hard-Line RepublicansÃ¢â€ Want to Change More Than House Speaker | False | By David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/the-palestinians-and-oslo-an-israeli-response.html | The Palestinians and Oslo: An Israeli Response | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/russias-missiles-a-major-new-weapon-in-syria-conflict.html | Russiaâ€šÃ‚Â´s Missiles: A Major New Weapon in Syria Conflict | False | By Patrick J. Lyons | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/italian-priest-dismissed-after-blaming-children-for-sexual-abuse.html | Italian Priest Dismissed After Blaming Children for Sexual Abuse | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/judge-rejects-paul-smiths-colleges-request-to-change-its-name.html | Judge Rejects Request by Paul Smithâ€šÃ‚Â´s College to Change Its Name | False | By Benjamin Mueller and Kristin Hussey | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/huffington-post-workers-plan-to-unionize.html | Huffington Post Workers Plan to Unionize | False | By Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/baseball/al-division-series-preview-houston-astros-vs-kansas-city-royals.html | A.L. Division Series Preview: Houston Astros vs. Kansas City Royals | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/technology/personaltech/if-your-wi-fi-is-terrible-check-your-router.html | If Your Wi-Fi Is Terrible, Check Your Router | False | By Brian X. Chen | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/jury-clears-former-dewey-leaders-of-some-charges-but-is-deadlocked-on-others.html | Jury Clears Former Dewey Leaders of Some Charges, but Is Deadlocked on Others | False | By Matthew Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/robert-dursts-effort-to-dismiss-evidence-in-gun-case-is-rejected.html | Robert Durstâ€šÃ‚Â´s Effort to Dismiss Gun Evidence in Louisiana Case Is Rejected | False | By Charles V. Bagli | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/paris-fashion-week-spring-2016-louis-vuitton-valentino.html | A Statement Ending at Louis Vuitton and Valentino | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/football/nfl-extends-international-series-and-looks-beyond-england.html | Locked In on Los Angeles, N.F.L. Owners Weigh Two Plans | False | By Ken Belson | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/what-to-do-in-36-hours-in-buenos-aires.html | 36 Hours in Buenos Aires | False | By Nell McShane Wulfhart | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/kenneth-griffin-and-anne-dias-griffin-settle-divorce-case.html | Kenneth Griffin and Anne Dias Griffin Settle Divorce Case | False | By Alexandra Stevenson | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/why-does-this-watch-cost-815000.html | Why Does This Watch Cost $815,000? | False | By Alex Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/asia/obama-apologizes-for-bombing-of-afghanistan-hospital.html | Obama Issues Rare Apology Over Bombing of Doctors Without Borders Hospital in Afghanistan | False | By Michael D. Shear and Somini Sengupta | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/google-announces-service-to-speed-loading-of-news-articles.html | Google Announces Service to Speed Loading of News Articles | False | By Ravi Somaiya | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-08 | https://artsbeat.blogs.nytimes.com/2015/10/07/protests-target-renoir-at-bostons-museum-of-fine-arts/ | Protests Target Renoir at Bostonâ€šÃ„Ã´s Museum of Fine Arts | False | By Katharine Q. Seelye | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://artsbeat.blogs.nytimes.com/2015/10/07/opening-of-academy-museum-delayed-until-2018/ | Opening of Academy Museum Delayed Until 2018 | False | By Michael Cieply | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/a-destination-for-techno-and-house-music-fans.html | A Destination for House Music Fans | False | By Billy Gray | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-09 | https://www.nytimes.com/2015/10/09/automobiles/autoreviews/video-review-toyota-highlander-hybrid-offers-room-and-fuel-economy.html | Video Review: Toyota Highlander Hybrid Offers Room and Fuel Economy | False | By Tom Voelk | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/blackstone-to-pay-39-million-over-fee-disclosures.html | Blackstone to Pay $39 Million Over Fee Disclosures | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-protomartyrs-the-agent-intellect-builds-a-monument-to-tension.html | Review: Protomartyrâ€šÃ„Ã´s â€šÃ„Ã²The Agent Intellectâ€šÃ„Ã´ Builds a Monument to Tension | False | By Ben Ratliff | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-09 | https://www.nytimes.com/2015/10/08/world/europe/germany-faces-few-mass-shootings-amid-tough-gun-laws.html | Germany Faces Few Mass Shootings Amid Tough Gun Laws | False | By Alison Smale | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/roseburg-oregon-shooting-christopher-harper-mercer.html | Gunman at Oregon College Killed Himself in Classroom, Police Say | False | By Julie Turkewitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/technology/personaltech/help-in-identifying-trees-for-a-more-colorful-autumn.html | Help in Identifying Trees for a More Colorful Autumn | False | By Kit Eaton | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/soccer/lawyer-says-sepp-blatter-has-not-been-suspended-by-fifa.html | Lawyer Says Sepp Blatter Has Not Been Suspended by FIFA | False | By Sam Borden and Rebecca R. Ruiz | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-10 | https://www.nytimes.com/2015/10/08/sports/sue-petersen-lubow-athletic-director-at-merchant-marine-academy-dies-at-61.html | Sue Petersen Lubow, Athletic Director at Merchant Marine Academy, Dies at 61 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/theater/james-earl-jones-and-cicely-tyson-lay-their-cards-on-the-table.html | James Earl Jones and Cicely Tyson Lay Their Cards on the Table | False | By Eric Grode | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/deer-dana-veraldi-t-shirts-tote-bags.html | The Artist Behind Deer Dana and Its Celebrity T-Shirts | False | By John Ortved | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/for-biden-easing-hillary-clintons-grip-on-minority-voters-could-be-tricky.html | Biden Bid Could Lead to Battle for Minorities | False | By Jonathan Martin | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/coast-guard-to-suspend-search-for-survivors-of-el-faro.html | Coast Guard to Suspend Search for Survivors of El Faro | False | By Frances Robles | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-09 | https://artsbeat.blogs.nytimes.com/2015/10/07/mapplethorpe-photograph-brings-478000-at-auction/ | Mapplethorpe Photograph Brings $478,000 at Auction | False | By Daniel McDermon | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-05 | https://www.nytimes.com/2015/10/05/universal/es/charles-m-blow-on-guns-fear-is-winning.html | Comentario: Es hora de hablar sin tapujos ni miedo sobre las armas en Estados Unidos | False | Por Charles M. Blow | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/in-brooklyn-an-effort-to-erase-warrants-for-low-level-offenses.html | Brooklyn Program Erasing Warrants for Low-Level Offenses | False | By Al Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-dave-douglass-brazen-heart-tries-to-transcend-grief.html | Review: Dave Douglasâ€šÃ„Ã´s â€šÃ„Ã²Brazen Heartâ€šÃ„Ã´ Tries to Transcend Grief | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/07/t-magazine/rebecca-louise-law-artist-flowers.html | Inside One Artistâ€šÃ„Ã´s London Studio, Where Floral Magic Happens | False | By Aimee Farrell | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-dan-truemans-nostalgic-synchronic-takes-cage-into-the-21st-century.html | Review: Dan Truemanâ€šÃ„Ã´s â€šÃ„Ã²Nostalgic Synchronicâ€šÃ„Ã´ Takes Cage Into the 21st Century | False | By Vivien Schweitzer | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/dance/fall-for-dance-at-city-center-the-old-man-shows-how-it-is-done.html | Fall for Dance at City Center: The Old Man Shows How It Is Done | False | By Gia Kourlas | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/dance/kim-brandstrup-brings-jeux-and-follows-a-different-path-to-city-ballet.html | Kim Brandstrup Brings â€šÃ„Ã²Jeuxâ€šÃ„Ã´ and Follows a Different Path to City Ballet | False | By Roslyn Sulcas | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-12 | https://bits.blogs.nytimes.com/2015/10/07/an-amazon-rival-jet-com-eliminates-its-membership-fee/ | An Amazon Rival, Jet.com, Eliminates Its Membership Fee | False | By Brian X. Chen | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/baseball/the-end-of-a-yankees-era-if-only-this-one.html | C. C. Sabathiaâ€šÃ„Ã´ Can Teachâ€šÃ„Â¨Â€ Matt Harvey a Lesson in Humility | False | By William C. Rhoden | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/television/review-amazons-red-oaks-aims-for-80s-affection-not-satire.html | Review: Amazonâ€šÃ„Ã´s â€šÃ„Ã²Red Oaksâ€šÃ„Ã´ Aims for â€šÃ„Ã²80s Affection, Not Satire | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/first-draft/2015/10/07/hillary-clinton-opposes-obamas-trans-pacific-trade-deal/ | Hillary Clinton Opposes Obamaâ€šÃ„Ã´s Trans-Pacific Trade Deal | False | By Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/violence-spreads-in-israel-despite-security-crackdown.html | Violence Spreads in Israel, Despite Security Crackdown | False | By Isabel Kershner | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-schubert-via-david-fray-at-the-park-avenue-armory.html | Review: Schubert, via David Fray, at the Park Avenue Armory | False | By James R. Oestreich | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/pure-storage-slumps-in-first-day-of-trading.html | Pure Storage Slumps in First Day of Trading | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/brooklyn-man-pleads-guilty-to-killing-cousins-wife-and-4-children.html | Brooklyn Man Pleads Guilty to Killing Cousinâ€šÃ„Ã´s Wife and 4 Children | False | By Nate Schweber | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/smallbusiness/hurricane-joaquin-highlights-the-importance-of-plans-to-keep-operating.html | Hurricane Joaquin Highlights the Importance of Plans to Keep Operating | False | By Constance Gustke | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/justices-hear-cases-on-death-penalty-without-the-bitterness-of-june.html | Justices Hear Capital Cases That Elicit a Muted Tone | False | By Adam Liptak | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/officer-in-james-blake-arrest-used-excessive-force-panel-says.html | Officer in James Blake Arrest Used Excessive Force, Panel Says | False | By J. David Goodman | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/books/review-anthony-marras-the-tsar-of-love-and-techno-stories-of-russia.html | Review: Anthony Marraâ€šÃ„Ã´s â€šÃ„Ã²The Tsar of Love and Techno,â€šÃ„Ã´ Stories of Russia | False | By Sarah Lyall | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/christiana-ball-and-jasper-vicenti-the-firebrand-and-the-math-whiz.html | Christiana Ball and Jasper Vicenti: The Firebrand and the Math Whiz | False | By Jane Gordon Julien | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/angela-merkel-calls-for-united-europe-to-address-migrant-crisis.html | Angela Merkel Calls for United Europe to Address Migrant Crisis | False | By Alison Smale and Barbara Surk | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/television/the-great-american-musical-side-b-in-my-crazy-ex-girlfriend.html | The Great American Musical, Side B, in â€šÃ„Ã²Crazy Ex-Girlfriendâ€šÃ„Ã´ | False | By Lorne Manly | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/fat-guy-across-america-eric-hites.html | â€šÃ„Ã²Fat Guy Across Americaâ€šÃ„Ã´ Hits New York | False | By George Gurley | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/a-step-toward-justice-in-the-release-of-6000-prisoners.html | A Step Toward Justice in the Release of 6,000 Prisoners | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/dance/review-aparna-ramaswamy-solo-and-symbiotic-at-the-joyce.html | Review: Aparna Ramaswamy, Solo and Symbiotic at the Joyce | False | By Siobhan Burke | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-toby-keith-and-george-strait-put-country-spins-on-classic-soul.html | Review: Toby Keith and George Strait Put Country Spins on Classic Soul | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-alex-g-cracks-the-bedroom-door-with-beach-music.html | Review: Alex G Cracks the Bedroom Door With â€šÃ„Ã²Beach Musicâ€šÃ„Ã´ | False | By Jon Pareles | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/design/new-york-historical-society-to-open-womens-history-center.html | New-York Historical Society to Open Womenâ€šÃ„Ã´s History Center | False | By Robin Pogrebin | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/amid-the-would-be-speakers-paul-ryan-sticks-to-his-no.html | Amid the Would-Be Speakers, Paul Ryan Sticks to His â€šÃ„Ã²Noâ€šÃ„Ã´ | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/giants-are-briefed-on-mrsa-as-teammate-recovers.html | Giants Are Briefed on MRSA as Teammate Recovers | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/a-semantic-downgrade-for-us-russian-talks-about-operations-in-syria.html | A Semantic Downgrade for U.S.-Russian Talks About Operations in Syria | False | By Helene Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/americas/calling-protesters-in-chile-dumb-pope-francis-sets-off-uproar.html | Calling Protesters in Chile â€šÃ„Ã²Dumb,â€šÃ„Ã´ Pope Francis Sets Off Uproar | False | By Pascale Bonnefoy | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/california-climate-change-law-signed.html | California: Climate Change Law Signed | False | By Ian Lovett | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/greece-premier-alex-tsipras-wins-confidence-vote.html | Greece: Premier Alex Tsipras Wins Confidence Vote | False | By Niki Kitsantonis | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/africa/no-new-ebola-cases-were-reported-in-the-past-week-health-agency-says.html | No New Ebola Cases Were Reported in the Past Week, Health Agency Says | False | By Denise Grady | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/billy-joe-royal-pop-and-country-singer-dies-at-73.html | Billy Joe Royal, Singer, Dies at 73; His â€šÃ„Ã²Down in the Boondocksâ€šÃ„Ã´ Was a Hit | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/dell-is-said-to-be-in-talks-to-acquire-emc.html | Dell Is Said to Be in Talks to Acquire EMC | False | By Michael J. de la Merced and Quentin Hardy | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/football/nfl-thursday-matchup-colts-2-2-at-texans-1-3.html | N.F.L. Thursday Matchup: Colts (2-2) at Texans (1-3) | False | By Brett Michael Dykes | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/television/kevin-corcoran-child-actor-for-disney-dies-at-66.html | Kevin Corcoran, a Child Actor Mainstay for Disney, Dies at 66 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/deutsche-bank-forecasts-a-loss-of-nearly-7-billion-taking-an-array-of-charges.html | Deutsche Bank Forecasts a Loss of Nearly $7 Billion, Taking an Array of Charges | False | By Peter Eavis | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/putins-birthday-gift-nhl-opponents-and-a-victory.html | For Vladimir Putinâ€šÃ„Ã´s Birthday, Ice Hockey and a Missile Strike | False | By Andrew E. Kramer | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/for-goldman-success-in-social-impact-bond-that-aids-schoolchildren.html | For Goldman, Success in Social Impact Bond That Aids Schoolchildren | False | By Nathaniel Popper | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/yemen-airstrike-said-to-kill-23-at-a-wedding.html | Yemen Airstrike Said to Kill 23 at a Wedding | False | By Shuaib Almosawa and Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/technology/in-europe-us-clash-on-privacy-a-longstanding-schism.html | In Europe-U.S. Clash on Privacy, a Longstanding Schism | False | By Mark Scott | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/world/americas/us-indicts-members-of-powerful-honduran-family.html | U.S. Indicts Members of Powerful Honduran Family | False | By Azam Ahmed | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/thabo-sefoloshasays-officers-used-force-without-warning.html | Thabo Sefoloshaâ€™ Says Officers Used Force Without Warning | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/asia/for-afghans-in-kunduz-taliban-assault-is-just-the-latest-affront.html | For Afghans in Kunduz, Taliban Assault Is Just the Latest Affront | False | By Alissa J. Rubin | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/reassurances-end-in-flint-after-months-of-concern.html | Flint Officials Are No Longer Saying the Water Is Fine | False | By Monica Davey | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/americas-gun-madness-as-seen-from-europe.html | Americaâ€š‚Ã¢â€š‚Ã‚'s Gun Madness, as Seen From Europe | False | By Mira Kamdar | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/hockey/nhl-season-opens-as-patrick-kane-tries-to-shift-his-focus.html | Before Game, the Blackhawks Rejoice; at the End, the Rangers Do | False | By Jeff Arnold | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/baseball/fans-can-enjoy-the-end-ofblue-jays-22-year-playoff-drought.html | Blue Jays Re-emerge in Hockey-Loving City | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/cosby-loses-his-bid-to-prevent-another-lawsuit.html | Cosby Loses His Bid to Prevent Another Lawsuit | False | By Graham Bowley and Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/harry-gallatin-knicks-stalwart-in-50s-dies-at-88.html | Harry Gallatin, Rugged and Durable Hall of Famer With the Knicks, Dies at 88 | False | By Robert D. McFadden | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/senate-democrats-to-renew-push-for-gun-control-measures.html | Senate Democrats to Renew Push for Gun Control Measures | False | By David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/08/theater/donald-r-seawell-theater-newspaper-and-civic-leader-dies-at-103.html | Donald R. Seawell Dies at 103, Leaving His Stamp on Denver | False | By Bruce Weber | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/most-stores-in-city-will-have-to-close-doors-and-windows-if-air-conditioning-is-on.html | Stores Must Keep Doors Closed if Air-Conditioning Is On | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/gannett-in-deal-for-milwaukee-journal-sentinel.html | Gannett in Deal for Milwaukee Journal Sentinel | False | By Nelson D. Schwartz | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/baseball/chicago-cubs-beat-pittsburgh-pirates-nl-wild-card.html | Jake Arrieta Shuts Down the Pirates and Propels the Cubs to Victory | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/charter-school-leader-said-to-be-backing-away-from-a-run-against-bill-de-blasio.html | Charter School Leader Has Indicated Sheâ€š‚Ã¢â€š‚Ã‚'s Leaning Against a â€š‚Ã¢â€š‚Ã‚'17 Campaign | False | By Michael M. Grynbaum and Kate Taylor | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/baseball/joe-girardi-always-pushing-for-an-edge-at-times-goes-too-hard.html | Joe Girardi, Always Pushing for an Edge, at Times Goes Too Hard | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/theater/review-in-sisters-follies-basil-twist-conjures-two-avant-garde-1915-benefactors.html | Review: In â€š‚Ã¢â€š‚Ã‚'Sistersâ€š‚Ã¢â€š‚Ã‚' Follies,â€š‚Ã¢â€š‚Ã‚' Basil Twist Conjures Two Avant-Garde 1915 Benefactors | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/basketball/before-defeating-visitors-from-brazil-knicks-confront-an-episode-from-los-angeles.html | Derek Fisher Addresses Off-Court Issue Before Knicks Defeat Visitors From Brazil | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/pageoneplus/quotation-of-the-day-for-thursday-october-8-2015.html | Quotation of the Day for Thursday, October 8, 2015. | False | | | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/football/fanduel-makes-changes.html | FanDuel Makes Changes | False | By Joe Drape and Jacqueline Williams | | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/television/whats-on-tv-thursday.html | Whatâ€š‚Ã¢â€š‚Ã‚'s On TV Thursday | False | By Kathryn Shattuck | | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/pageoneplus/corrections-october-8-2015.html | Corrections: October 8, 2015 | False | | | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/australia/dunedoo-australia-coal-new-south-wales.html | Coal Miningâ€š‚Ã¢â€š‚Ã‚'s Promise Falls Through for Remote Australian Town | False | By Michelle Innis | | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/amazon-challenges-etsy-with-strictly-handmade-marketplace.html | Amazon Challenges Etsy With Strictly Handmade Marketplace | False | By Hiroko Tabuchi | | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/malia-obamas-college-path.html | Malia Obamaâ€š‚Ã¢â€š‚Ã‚'s College Path | False | | | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/us-military-assistance.html | U.S. Military Assistance | False | | | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/evaluating-the-trans-pacific-partnership-pact.html | Evaluating the Trans-Pacific Partnership Pact | False | | | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/too-many-bushes-spoil-the-broth.html | Too Many Bushes Spoil the Broth | False | By Gail Collins | | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/alabama-puts-up-more-hurdles-for-voters.html | Alabama Puts Up More Hurdles for Voters | False | By The Editorial Board | | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/nicholas-kristof-3-peerless-republicans-for-president-trump-carson-and-fiorina.html | 3 Peerless Republicans for President: Trump, Carson and Fiorina | False | By Nicholas Kristof | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/the-popes-subversive-message.html | The Popeâ€šÃ„Ã´s Subversive Message | False | By Arthur C. Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/australia-macquaire-group-acquires-esanda.html | Macquarie Acquires a Leading Australian Auto Finance Business | False | By Brett Cole | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/cypress-hills-brooklyn-art-space.html | A Bed and an Easel Under One Roof | False | By Joyce Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/theater/tim-pigott-smith-plays-the-man-who-would-be-a-monarch.html | Tim Pigott-Smith Plays the Man Who Would Be a Monarch | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/getting-the-big-picture-in-boston-number-by-number.html | Tracking Bostonâ€šÃ„Ã´s Progress With Just One Number | False | By Jess Bidgood | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/imf-economics-lima-china-turkey-brazil.html | I.M.F. Gathers Experts to Evaluate Global Preparedness for Fiscal Crisis | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/ncaafootball/beer-alcohol-college-football-west-virginia.html | Beer Here! Beer Here? | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/garth-risk-hallbergs-city-on-fire.html | Garth Risk Hallbergâ€šÃ„Ã´s â€šÃ„Â²City on Fireâ€šÃ„Â´ | False | By Frank Rich | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/a-refugee-lesson-for-europe.html | Indifference Kills | False | By Roger Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/soccer/sepp-blatter-michel-platini-jerome-valcke-fifa-suspended.html | Sepp Blatter and Other Top Officials Are Suspended, Deepening FIFAâ€šÃ„Ã´s Turmoil | False | By Sam Borden | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/russia-syria-intervention-nato.html | NATO, Tested by Russia in Syria, Raises Its Guard and Its Tone | False | By Helene Cooper and James Kanter | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/anheuser-busch-inbev-says-its-surprised-by-sabmiller-rejection.html | Anheuser-Busch InBev Says Itâ€šÃ„Ã´s â€šÃ„Â²Surprisedâ€šÃ„Â´ by SABMiller Rejection | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/a-wild-swan.html | A Wild Swan | False | By Michael Cunningham | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/letter-of-recommendation-vin-scully.html | Letter of Recommendation: Vin Scully | False | By Jacob Silverman | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/shooting-a-lion.html | Shooting a Lion | False | By Helen Macdonald | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/zanele-muholis-transformations.html | Zanele Muholiâ€šÃ„Ã´s Transformations | False | By Jenna Wortham | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-steve-jobs-apples-visionary-ceo-dissected.html | Review: â€šÃ„Â²Steve Jobs,â€šÃ„Â´ Appleâ€šÃ„Ã´s Visionary C.E.O. Dissected | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-10 | https://www.nytimes.com/2015/10/09/soccer/javier-hernandez-brims-with-confidence-as-mexico-prepares-to-face-us.html | Javier Hemáˆ³Äˆ³ndezâ€šÃ„Ã´s Spirits Rise, as Mexico Prepares to Face U.S. | False | By Sam Borden | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/books/svetlana-alexievich-nobel-prize-literature.html | Svetlana Alexievich, Belarussian Voice of Survivors, Wins Nobel Prize in Literature | False | By Alexandra Alter | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/greathomesanddestinations/a-love-affair-with-a-castle-in-southwest-france.html | A Love Affair With a Castle in Southwest France | False | By Kathleen Beckett | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/greathomesanddestinations/an-airy-home-in-belgium-wrapped-with-windows.html | An Airy Home in Belgium Wrapped With Windows | False | By Diane Daniel | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/blackstone-to-acquire-biomed-realty-trust-for-8-billion.html | Blackstone to Acquire BioMed Realty Trust for $8 Billion | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/death-penalty-lethal-injection.html | Delays as Death-Penalty States Scramble for Execution Drugs | False | By Manny Fernandez | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/virgin-islands-st-croix-snorkeling.html | On a Trip to St. Croix, Room for Man and Nature | False | By Murray Carpenter | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/diana-nyad-by-the-book.html | Diana Nyad: By the Book | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/08/opinion/we-all-get-free-stuff-from-the-government.html | We All Get â€šÃ„Â²Free Stuffâ€šÃ„Â´ From the Government | False | By Bryce Covert | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-10 | https://www.nytimes.com/2015/10/09/technology/seattle-in-midst-of-tech-boom-tries-to-keep-its-soul.html | Seattle, in Midst of Tech Boom, Tries to Keep Its Soul | False | By Nick Wingfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/middleeast/syria-and-russia-continue-coordinated-assault-on-militants.html | Russia Denies U.S. Claim That Missiles Aimed at Syria Hit Iran | False | By Helene Cooper and Eric Schmitt | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/asia/doctors-without-borders-hospital-kunduz-afghanistan.html | Death Toll in Airstrike on Doctors Without Borders Hospital May Rise, Group Says | False | By Rod Nordland | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/international/vw-diesel-emissions-scandal-congressional-hearing.html | Regulators Investigating 2nd VW Computer Program on Emissions | False | By Danielle Ivory and Keith Bradsher | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/technology/facebook-to-test-emoji-as-reaction-icons.html | Facebook to Test Emoji as Reaction Icons | False | By Vindu Goel | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/middleeast/netanyahu-old-city-temple-mount.html | Netanyahu Bars Politicians From Holy Site in Jerusalem | False | By Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/rampage-killings-get-attention-but-gun-violence-is-constant.html | Rampage Killings Linger in Memory, but Toll of Gun Violence Is Constant | False | By Erik Eckholm | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/dual-language-programs-are-on-the-rise-even-for-native-english-speakers.html | Dual-Language Programs Are on the Rise, Even for Native English Speakers | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-12 | https://bits.blogs.nytimes.com/2015/10/08/start-ups-picked-by-disney-hint-at-future-tech-for-children/ | Start-Ups Picked by Disney Hint at Future Tech for Children | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/alexandra-wilkis-wilson-on-the-art-of-recovering-from-a-wrong-note.html | Alexandra Wilkis Wilson on the Art of Recovering From a Wrong Note | False | By Adam Bryant | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/william-gross-sues-pimco-over-dismissal.html | â€šÃ¹Bond Kingâ€šÃ¹ William Gross Sues Pimco Over Dismissal | False | By Nathaniel Popper | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/why-elephants-get-less-cancer.html | Elephants: Large, Long-Living and Less Prone to Cancer | False | By Carl Zimmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/politics/presidential-election-carly-fiorina-jerry-perenchio.html | ReclusiveÂâ€ Media Mogul Stands Firmly in Carly Fiorinaâ€šÃ¹s Corner | False | By Eric Lichtblau | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://artsbeat.blogs.nytimes.com/2015/10/08/gender-bias-in-hollywood-reportedly-draws-federal-scrutiny/ | Gender Bias in Hollywood Reportedly Draws Federal Scrutiny | False | By Cara Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/muslim-winner-of-baking-contest-defies-prejudice-in-britain.html | Muslim Winner of Baking Contest Defies Prejudice in Britain | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/an-ancient-egyptian-show-thats-low-on-bling-but-high-on-beauty.html | An Ancient Egyptian Show Thatâ€šÃ¹s Low on Bling but High on Beauty | False | By Holland Cotter | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/media/sony-is-said-to-weigh-sale-of-portion-of-music-catalog.html | Sony Weighs Selling Part of Music Catalog | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/08/fashion/throw-momma-from-the-plane.html | Throw Momma From the Plane? | False | By Una Lamarche | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/nl-division-series-preview-chicago-cubs-vs-st-louis-cardinals.html | N.L. Division Series Preview: Chicago Cubs vs. St. Louis Cardinals | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/elliott-management-acquires-stakes-in-polycom-and-mitel.html | Elliott Management Acquires Stakes in Polycom and Mitel | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/penny-pritzker-tackles-tough-assignments-as-commerce-secretary.html | Penny Pritzker Tackles Tough Assignments as Commerce Secretary | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/middleeast/ex-adviser-to-obama-says-susan-rice-accused-israeli-leader-of-racism.html | Susan Riceâ€šÃ¹s â€šÃ¹Combativeâ€šÃ¹ Tone Damaged Relations With Israel, Ex-Aide Writes | False | By Peter Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/california-aid-in-dying.html | California Aid in Dying | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/nl-division-series-preview-mets-vs-los-angeles-dodgers.html | N.L. Division Series Preview: Mets vs. Los Angeles Dodgers | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/science/rat-brain-digital-reconstruction-human-brain-project.html | Researchers Say Theyâ€šÃ¹ve Recreated Part of a Rat Brain Digitally | False | By James Gorman | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/spencer-stone-airman-who-foiled-terrorist-attack-is-stabbed.html | Spencer Stone, Airman Who Foiled Terrorist Attack, Is Stabbed | False | By Jonah Engel Bromwich and Daniel Victor | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/hockey/islanders-brooklyn-hockey-exhibit.html | An Exhibit Looks Back as Brooklyn and Islanders Look Forward | False | By Allan Kreda | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/politics/house-speaker-vote.html | Kevin McCarthy Withdraws From Speakerâ€šÃ¹s Race, Putting House in Chaos | False | By Jennifer Steinhauer and David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/upshot/how-hillary-clinton-would-regulate-the-too-big-to-fail-banks.html | How Hillary Clinton Would Regulate Wall Street | False | By Neil Irwin | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/cultural-destruction-as-a-war-crime.html | Cultural Destruction as a War Crime | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/natural-gas-not-the-cause-of-deadly-brooklyn-explosion-officials-say.html | Natural Gas Not the Cause of Deadly Brooklyn Explosion, Officials Say | False | By Al Baker and J. David Goodman | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/best-biscuits-nyc.html | A Quest for New Yorkâ€šÃ¹s Perfect Biscuit | False | By Ligaya Mishan | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/the-original-conscious-uncouplers.html | The Original Conscious Uncouplers | False | By Cole Kazdin | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/halloween-costumes-not-easy-as-1-2-3.html | Halloween Costumes Not Easy as 1, 2, 3 | False | By Philip Galanes | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/asia/pakistan-singer-ghulam-ali-concert-canceled-india.html | Pakistani Singerâ€šÃ„Ã´s Concerts in India Are Canceled After Shiv Sena Protests | False | By Hari Kumar | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/soccer/east-timor-fields-seven-ex-brazilians-in-tie-with-palestine.html | East Timor Fields Seven Ex-Brazilians in Tie With Palestine | False | By Jack Kerr | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/science/scientists-sequence-first-ancient-human-genome-from-africa.html | Scientists Recover First Genome of Ancient Human From Africa | False | By Carl Zimmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/soccer/messi-ordered-to-stand-trial-in-tax-case.html | Messi Ordered to Stand Trial in Tax Case | False | By Raphael Minder | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/don-mattingly-set-for-another-run-at-the-elusive-world-series.html | Elusive Summit in Sight, Don Mattingly Is Not Afraid to Fall | False | By Karen Crouse | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/flint-michigan-detroit-water-supply-lead.html | Flint Will Return to Using Detroitâ€šÃ„Ã´s Water After Findings of Lead in Local Supply | False | By Monica Davey | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/basketball/derek-fisher-kristaps-porzingis-knicks-dysfunction.html | Hey, Kristaps Porzingis: Welcome to the Knicksâ€šÃ„Ã´ Dysfunction | False | By Harvey Araton | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/eva-moskowitz-success-academy-charter-school-leader-will-not-run-for-mayor.html | Eva Moskowitz, Charter School Champion, Says She Wonâ€šÃ„Ã´t Run for Mayor | False | By Alexander Burns and Kate Taylor | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://artsbeat.blogs.nytimes.com/2015/10/08/sinatra-sounds-for-geffen-hall-gala/ | Sinatra Sounds for Geffen Hall Gala | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/leo-apotheker-may-have-been-worse-hp-chief-than-carly-fiorina.html | Lâ€šÂ©o Apotheker May Have Been Worse H.P. Chief Than Carly Fiorina | False | By James B. Stewart | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/media/cars-3-and-toy-story-4-swap-release-dates-as-disney-changes-film-schedule.html | â€šÃ„Ã²Cars 3â€šÃ„Ã´ and â€šÃ„Ã²Toy Story 4â€šÃ„Ã´ Swap Release Dates as Disney Changes Film Schedule | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://artsbeat.blogs.nytimes.com/2015/10/08/star-wars-costumes-to-go-on-display/ | â€šÃ„Ã²Star Warsâ€šÃ„Ã´ Costumes to Go On Display | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/paul-prudhomme-creole-cajun-louisiana-cooking.html | Paul Prudhomme, Chef Who Put Cajun Cooking on National Stage, Dies at 75 | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/09/world/middleeast/russias-kalibr-cruise-missiles-a-new-weapon-in-syria-conflict.html | Russiaâ€šÃ„Ã´s Kalibr Cruise Missiles, a New Weapon in Syria Conflict | False | By Patrick J. Lyons | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-01 | https://www.nytimes.com/2015/10/01/universal/es/los-beneficios-de-lapsicoterapia-han-sido-exagrados-segun-nuevo-estudio.html | Los beneficios de laÂ·â€šÂ© psicoterapia han sido exagerados, segÃºn un nuevo estudio | False | Por Benedict Carey | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-08 | https://artsbeat.blogs.nytimes.com/2015/10/08/peter-brant-to-consolidate-art-media-properties-at-artnews-com/ | Peter Brant to Consolidate Art Media Properties at ARTnews.com | False | By Robin Pogrebin | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/politics/house-republicans-kevin-mccarthy.html | House, and a Republican Party, Divided Against Itself | False | By Carl Hulse | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/things-to-do-in-connecticut-oct-9-to-18-2015.html | Things to Do in Connecticut, Oct. 9 to 18, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/soccer/ways-forward-for-fifa-a-frank-accounting-and-a-fresh-start.html | With or Without Its Captain, FIFA Seems to Be Capsizing | False | By Juliet Macur | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/things-to-do-in-new-jersey-oct-9-to-18-2015.html | Things to Do in New Jersey, Oct. 9 to 18, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-10 | https://artsbeat.blogs.nytimes.com/2015/10/08/william-kentridge-gives-major-collection-to-george-eastman-museum | William Kentridge Gives Major Collection to George Eastman Museum | False | By Joshua Barone | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/vw-and-michael-horn-need-to-come-clean-now.html | VW Needs to Come Clean, Now | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-10 | https://artsbeat.blogs.nytimes.com/2015/10/08/commissioned-artist-named-for-armory-show/ | Commissioned Artist Named for Armory Show | False | By Robin Pogrebin | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/things-to-do-on-long-island-oct-9-to-18-2015.html | Things to Do on Long Island, Oct. 9 to 18, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/economy/fed-minutes-interest-rates.html | Fed Held Rates Steady Over Concerns About Weak Growth Abroad | False | By Patricia Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/things-to-do-in-the-hudson-valley-oct-9-to-18-2015.html | Things to Do in the Hudson Valley, Oct. 9 to 18, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/randy-fenoli-of-say-yes-to-the-dress-is-a-brides-therapist.html | Randy Fenoli of â€šÃ„Ã²Say Yes to the Dressâ€šÃ„Ã´ Is a Brideâ€šÃ„Ã´s Therapist | False | By Marianne Rohrlich | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/ben-bernankes-the-courage-to-act.html | Ben Bernankeâ€šÃ„Ã´s â€šÃ„Ã²The Courage to Actâ€šÃ„Ã´ | False | By Michael Kinsley | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-09-30 | https://www.nytimes.com/2015/09/30/universal/es/fiebre-del-oro-llega-a-polonia-por-posibles-tuneles-nazis.html | Fiebre del oro llega a Polonia por posibles tÃºâ€šÃ³nнеles nazis | False | Por Joanna Berendt | 2016-01-27 | TX 8-258-638 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/bill-de-blasio-to-travel-to-israel-next-week-a-tradition-for-new-york-mayors.html | Bill de Blasio to Travel to Israel Next Week, a Tradition for New York Mayors | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/health/fda-approval-of-oxycontin-for-children-continues-to-draw-scrutiny.html | F.D.A. Approval of OxyContin Use for Children Continues to Draw Scrutiny | False | By Catherine Saint Louis | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/marissa-webb-leaving-creative-director-post-at-banana-republic.html | Banana Republicâ€šÃ„Ã´s Creative Director Marissa Webb Is Leaving | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/festivals-of-art-knitting-and-crafts-in-new-york.html | Festivals of Art, Knitting and Crafts in New York | False | By Jonathan Wolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/samara-goldens-new-point-of-view-in-a-fall-of-corners.html | Samara Goldenâ€šÃ„Ã´s New Point of View in â€šÃ„Â²A Fall of Cornersâ€šÃ„Ã´ | False | Ken Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/martin-roth-populates-a-war-zone-with-parakeets-and-bullfrogs-at-louis-b-james.html | Martin Roth Populates a War Zone With Parakeets and Bullfrogs at Louis B. James | False | By Martha Schwendener | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-pan-proposes-peter-and-captain-hooks-origin-stories.html | Review: â€šÃ„Â²Panâ€šÃ„Ã´ Proposes Peter and Captain Hookâ€šÃ„Ã´s Origin Stories | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/stagwell-group-will-acquire-skdknickerbocker.html | Mark Pennâ€šÃ„Ã´s Stagwell Group Will Acquire SKDKnickerbocker | False | By David Gelles | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-10 | https://artsbeat.blogs.nytimes.com/2015/10/08/star-wars-composer-to-receive-american-film-institute-honor/ | â€šÃ„Â²Star Warsâ€šÃ„Ã´ Composer to Receive American Film Institute Honor | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/historian-who-probed-austrias-nazi-past-begins-sentence-for-defrauding-state.html | Historian Who Probed Austriaâ€šÃ„Ã´s Nazi Past Begins Sentence for Defrauding State | False | By Alison Smale | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/trevor-paglen-brings-surveillance-to-metro-pictures.html | Trevor Paglen Brings Surveillance to Metro Pictures | False | By Martha Schwendener | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/mercedes-bass-is-elected-acting-chairwoman-of-carnegie-hall.html | Mercedes Bass Is Elected Acting Chairwoman of Carnegie Hall | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/politics/with-marco-rubio-on-the-rise-competitors-go-on-the-attack.html | Marco Rubio Campaign Delivers a Mixed Report on Its Latest Fund-Raising | False | By Jeremy W. Peters | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/review-new-york-philharmonic-ushers-in-carnegie-birthday-season.html | Review: New York Philharmonic Ushers in Carnegie Birthday Season | False | By Anthony Tommasini | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/dance/review-deborah-hays-match-play-fuses-dance-and-theater.html | Review: Deborah Hayâ€šÃ„Ã´s â€šÃ„Â²Match-Playâ€šÃ„Ã´ Fuses Dance and Theater | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/television/review-the-walking-dead-goes-even-bigger-in-season-6.html | Review: â€šÃ„Â²The Walking Deadâ€šÃ„Ã´ Goes Even Bigger in Season 6 | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/books/review-elvis-costellos-unfaithful-music-disappearing-ink-a-memoir.html | Review: Elvis Costelloâ€šÃ„Ã´s â€šÃ„Â²Unfaithful Music & Disappearing Ink,â€šÃ„Ã´ a Memoir | False | By Dwight Garner | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/dance/review-sean-curran-company-in-a-cross-cultural-exchange.html | Review: Seï¿½Ã¡n Curran Company in a Cross-Cultural Exchange | False | By Gia Kourlas | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/part-exhibitionism-part-surveillance.html | Part Exhibitionism, Part Surveillance | False | By Robin Pogrebin and Hilarie M. Sheets | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/cobra-artists-worked-with-a-passionate-style-to-match-their-name.html | Cobra Artists Worked With a Passionate Style to Match Their Name | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/stretch-armstrong-and-bobbito-hip-hop-heralds-are-saluted-in-a-film.html | Stretch Armstrong and Bobbito, Hip-Hop Heralds, Are Saluted in a Film | False | By Jonah Engel Bromwich | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/examining-a-century-of-isms-at-nassau-county-museum-of-art.html | Examining a Century of Isms at Nassau County Museum of Art | False | By Aileen Jacobson | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/review-gego-autobiography-of-a-line-highlights-a-sculptors-kinetic-work.html | Review: â€šÃ„Â²Gego: Autobiography of a Lineâ€šÃ„Ã´ Highlights a Sculptorâ€šÃ„Ã´s Kinetic Work | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/cornelia-guest-sets-auction-for-contents-from-family-compound.html | Cornelia Guest Sets Auction for Contents From Family Compound | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/09/arts/design/review-in-priceless-at-penguin-rep-theater-3-men-in-search-of-a-payday.html | Review: In â€šÃ„Â²Pricelessâ€šÃ„Ã´ at Penguin Rep Theater, 3 Men in Search of a Payday | False | By Sylviane Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/metropolitan-museum-of-art-offers-donated-antiques-for-auction.html | Metropolitan Museum of Art Offers Donated Antiques for Auction | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/from-waterloo-to-new-jersey-a-glimpse-of-joseph-bonapartes-life-in-exile.html | â€šÃ„Â²From Waterloo to New Jersey,â€šÃ„Ã´ a Glimpse of Joseph Bonaparteâ€šÃ„Ã´s Life in Exile | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/review-gabrielle-stravelli-gets-torchy-and-intense-at-feinsteins-54-below.html | Review: Gabrielle Stravelli Gets Torchy and Intense at Feinsteinâ€šÃ„Ã´s/54 Below | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/teaching-the-marriage-of-music-and-lyrics.html | Teaching the Marriage of Music and Lyrics | False | By Phillip Lutz | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/finding-truth-in-tuesdays-with-morrie-onstage-in-west-hartford.html | Finding Truth in â€šÃ„Â²Tuesdays With Morrieâ€šÃ„Ã´ Onstage in West Hartford | False | By David DeWitt | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/when-john-lennon-was-starting-over.html | When John Lennon Was Starting Over | False | By Mary Jo Murphy | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/theater/review-up-and-away-a-trip-into-the-clouds-for-a-special-audience.html | Review: â€šÃ„Â²Up and Away,â€šÃ„Ã´ a Trip Into the Clouds for a Special Audience | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/alberto-burri-a-man-of-steel-and-burlap.html | Alberto Burri, a Man of Steel, and Burlap | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-in-my-fathers-house-a-rapper-reconnects-with-dad.html | Review: â€šÃ„Â²In My Fatherâ€šÃ„Â´s House,â€šÃ„Â´ a Rapper Reconnects With Dad | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-stephen-daldrys-trash-is-in-the-slumdog-millionaire-vein-with-sugar.html | Review: Stephen Daldryâ€šÃ„Â´s â€šÃ„Â²Trashâ€šÃ„Â´ Is in the â€šÃ„Â²Slumdog Millionaireâ€šÃ„Â´ Vein, With Sugar | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/carlyle-in-art-financing-venture.html | Carlyle in Art Financing Venture | False | By Alexandra Stevenson | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-short-skin-an-anatomical-sex-comedy.html | Review: â€šÃ„Â²Short Skin,â€šÃ„Â´ an Anatomical Sex Comedy | False | By Daniel M. Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-victoria-a-nonstop-flight-through-the-streets-of-berlin.html | Review: â€šÃ„Â²Victoria,â€šÃ„Â´ a Nonstop Flight Through the Streets of Berlin | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/letters-finishing-the-business.html | Letters: Finishing the Business | False | | | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/winter-on-fire-the-view-from-the-trenches-of-a-political-uprising.html | â€šÃ„Â²Winter on Fireâ€šÃ„Â´: The View From the Trenches of a Political Uprising | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-unbranded-a-3000-mile-trek-on-wild-horses.html | Review: â€šÃ„Â²Unbranded,â€šÃ„Â´ a 3,000-Mile Trek on Wild Horses | False | By Daniel M. Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-the-final-girls-looks-over-its-shoulder-at-horror-tropes.html | Review: â€šÃ„Â²The Final Girlsâ€šÃ„Â´ Looks Over Its Shoulder at Horror Tropes | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-a-woman-like-me-about-grappling-with-terminal-illness.html | Review: â€šÃ„Â²A Woman Like Me,â€šÃ„Â´ About Grappling With Terminal Illness | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-in-reversion-memories-and-motives-fuel-thriller.html | Review: In â€šÃ„Â²Reversion,â€šÃ„Â´ Memories and Motives Fuel Thriller | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/rangers-rough-up-david-price-and-the-blue-jays.html | Rangers Rough Up David Price and the Blue Jays | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-in-dukhtar-a-mother-and-daughters-dangerous-dash-for-freedom.html | Review: In â€šÃ„Â²Dukhtar,â€šÃ„Â´ a Mother and Daughterâ€šÃ„Â´s Dangerous Dash for Freedom | False | By Andy Webster | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-a-faster-horse-tells-the-ford-mustangs-story.html | Review: â€šÃ„Â²A Faster Horseâ€šÃ„Â´ Tells the Ford Mustangâ€šÃ„Â´s Story | False | By Helen T. Verongos | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/soccer/serbia-wins-in-albania-amid-heavy-security.html | Serbia Wins in Albania Amid Heavy Security | False | By James Montague | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/keanu-reeves-as-a-cheating-husband-endures-a-comeuppance-in-knock-knock.html | Keanu Reeves, as a Cheating Husband, Endures a Comeuppance in â€šÃ„Â²Knock Knockâ€šÃ„Â´ | False | By Glenn Kenny | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-poached-explores-collectors-who-steal-rare-birds-eggs.html | Review: â€šÃ„Â²Poachedâ€šÃ„Â´ Explores Collectors Who Steal Rare Birdsâ€šÃ„Â´ Eggs | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-the-prime-ministers-soldiers-and-peacemakers-tackles-israeli-history.html | Review: â€šÃ„Â²The Prime Ministers: Soldiers and Peacemakersâ€šÃ„Â´ Tackles Israeli History | False | By Ken Jaworowski | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-in-takashi-miikes-yakuza-apocalypse-blood-and-fur-flies.html | Review: In Takashi Miikeâ€šÃ„Â´s â€šÃ„Â²Yakuza Apocalypse,â€šÃ„Â´ Blood and Fur Flies | False | By Nicolas Rapold | 2016-01-27 | TX 8-215-832 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/automobiles/with-vw-no-longer-an-option-diesel-buyers-have-few-choices.html | With VW No Longer an Option, Diesel Buyers Have Few Choices | False | By Lawrence Ulrich | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/television/frank-albanese-actor-on-the-sopranos-dies-at-84.html | Frank Albanese, Tonyâ€šÃ„Â´s Uncle Pat on â€šÃ„Â²The Sopranos,â€šÃ„Â´ Dies at 84 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/closing-a-hospital-and-fearing-for-the-future.html | Closing a Hospital, and Fearing for the Future | False | By Mitch Smith and Abby Goodnough | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/ex-chicago-schools-head-to-plead-guilty-to-fraud.html | Ex-Chicago Schools Head to Plead Guilty to Fraud | False | By Julie Bosman | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/charges-of-false-claims-are-exchanged-in-thabo-sefoloshas-trial.html | Charges of False Claims Are Exchanged inÂ‚Ã¤ Thabo Sefoloshaâ€šÃ„Â´s Trial | False | By Colin Moynihan | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/terrance-gore-a-regular-season-afterthought-reclaims-his-key-postseason-role.html | Terrance Gore, a Regular-Season Afterthought, Reclaims His Key Postseason Role | False | By Pat Borzi | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/fiat-chrysler-and-uaw-reach-deal-with-bigger-raise-at-entry-level.html | Fiat Chrysler and U.A.W. Reach Deal, With Bigger Raise at Entry Level | False | By Bill Vlasic and Mary M. Chapman | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/robert-capers-brooklyn-prosecutor-nominated-for-us-attorney-post.html | Robert Capers, Brooklyn Prosecutor, Nominated for U.S. Attorney Post | False | By Nicholas Casey | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/technology/twitter-renews-efforts-to-court-advertisers.html | Twitter Renews Efforts to Court Advertisers | False | By Vindu Goel and Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/microsofts-mission-to-reignite-pc-sector-may-be-taking-hold.html | Microsoftâ€™s Mission to Reignite PC Sector May Be Taking Hold | False | By Nick Wingfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/an-opportune-moment-for-russias-foray-into-syria.html | An Opportune Moment for Russiaâ€™s Foray Into Syria | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/americas/canadian-premiers-office-slowed-syrian-refugee-claims.html | Syrian Asylum Claims in Canada Slowed by Stephen Harperâ€™s Office | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/wary-of-escalation-the-us-is-waiting-out-putins-moves.html | Wary of Escalation in Syria, U.S. Is Waiting Out Putinâ€™s Moves | False | By Peter Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/asia/un-leader-orders-audit-of-transactions.html | U.N. Leader Orders Audit of Transactions | False | By Somini Sengupta | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/gail-zappa-keeper-of-her-husbands-legacy-dies-at-70.html | Gail Zappa, Keeper of Her Rock Star Husbandâ€™s Legacy, Dies at 70 | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/un-council-plan-to-impede-human-smuggling.html | U.N. Council Plan to Impede Human Smuggling | False | By Somini Sengupta | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/middleeast/historical-certainty-proves-elusive-at-jerusalems-holiest-place.html | Historical Certainty Proves Elusive at Jerusalemâ€™s Holiest Place | False | By Rick Gladstone | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/mayor-of-rome-resigns-amid-expenses-scandal.html | Mayor of Rome Resigns Amid Expenses Scandal | False | By Gaia Pianigiani | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/walter-scott-settlement-reached-in-south-carolina-police-shooting-case.html | Walter Scott Family Reaches a $6.5 Million Settlement for South Carolina Police Shooting Case | False | By Richard Fausset | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/hague-court-may-prosecute-in-south-ossetia-war.html | Hague Court May Prosecute in South Ossetia War | False | By Marlise Simons | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/lindy-infante-who-led-packers-revival-dies-at-75.html | Lindy Infante, Head Coach Who Led Packersâ€™ Revival, Dies at 75 | False | By Richard Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/manhattan-lobbying-firm-fined-for-2013-campaign-violations.html | Manhattan Lobbying Firm Fined for 2013 Campaign Violations | False | By Jesse McKinley | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/city-to-spend-1-million-on-ads-promoting-rent-freeze-on-stabilized-units.html | City to Spend $1 Million on Ads Promoting Rent Freeze on Stabilized Units | False | By Mireya Navarro | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/theater/review-fool-for-love-a-kinship-that-breaks-hearts-and-knuckles.html | Review: â€˜Fool for Love,â€™ a Kinship That Breaks Hearts and Knuckles | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/theater/review-barbecue-an-intervention-with-love-insults-and-whiskey.html | Review: â€˜Barbecue,â€™ an Intervention With Love, Insults and Whiskey | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/comedy-listings-for-oct-9-15.html | Comedy Listings for Oct. 9-15 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/judge-finds-fault-with-gag-order-in-us-attorneys-subpoena.html | Judge Finds Fault With Gag Order in U.S. Attorneyâ€™s Subpoena | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/expect-dawdling-as-mlb-relaxes-game-pace-rules.html | Expect Dawdling as M.L.B. Relaxes Game-Pace Rules | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/counterfeit-vehicle-inspection-stickers-are-seized-at-kennedy-airport.html | Counterfeit Vehicle Inspection Stickers Are Seized at Kennedy Airport | False | By Kirk Semple | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/jazz-listings-for-oct-9-15.html | Jazz Listings for Oct. 9-15 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/classical-opera-listings-for-oct-9-15.html | Classical & Opera Listings for Oct. 9-15 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/pop-rock-listings-for-oct-9-15.html | Pop & Rock Listings for Oct. 9-15 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/islanders-face-a-mixed-welcome-in-their-new-brooklyn-home.html | Islanders Face a Mixed Welcome in Their New Brooklyn Home | False | By Vivian Yee | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/movie-listings-for-oct-9-15.html | Movie Listings for Oct. 9-15 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/design/museum-gallery-listings-for-oct-9-15.html | Museum & Gallery Listings for Oct. 9-15 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/superintendent-will-resign-in-east-rampo-district-under-state-scrutiny.html | Superintendent Will Resign in East Rampo District Under State Scrutiny | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/dance/dance-listings-for-oct-9-15.html | Dance Listings for Oct. 9-15 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/california-pension-funds-to-drop-coal-assets.html | California Pension Funds to Drop Coal Assets | False | By Ian Lovett | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-12 | https://bits.blogs.nytimes.com/2015/10/08/using-apple-pay-at-starbucks-kfc-and-chilis/ | Using Apple Pay at Starbucks, KFC and Chiliâ€™s | False | By Katie Benner | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/ex-met-overcomes-rain-to-pitch-houston-past-kansas-city.html | Astros Win Opener as Collin McHugh Shrugs Off Rain and Royals | False | By Pat Borzi | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/movies/homevideo/fictitious-tales-actual-odysseys.html | Fictitious Tales, Actual Odysseys | False | By J. Hoberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/television/whats-on-television-friday.html | Whatâ€šÃ„Â´s On Television Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/pageoneplus/corrections-october-9-2015.html | Corrections: October 9, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://lens.blogs.nytimes.com/2015/10/09/in-a-brooklyn-chinatown-one-chance-to-get-the-shot/ | In a Brooklyn Chinatown, One Chance to get the Shot | False | By Annie Correal | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/careerism-at-colleges.html | Careerism at Colleges | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/dont-dumb-down-shakespeare.html | Donâ€šÃ„Â´t Dumb Down Shakespeare | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/commute-prison-sentences.html | Commute Prison Sentences | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/the-state-of-play-in-northern-ireland.html | The State of Play in Northern Ireland | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/democrats-regain-their-voice-on-gun-safety.html | Democrats Regain Their Voice on Gun Safety | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/european-ruling-is-merely-a-symbolic-victory-for-privacy.html | European Ruling is Merely a Symbolic Victory for Privacy | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/putins-imperial-adventure-in-syria.html | Putinâ€šÃ„Â´s Imperial Adventure in Syria | False | By Simon Sebag Montefiore | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/hillary-clintons-opportunist-solution.html | Hillary Clintonâ€šÃ„Â´s Opportunist Solution! | False | By David Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/09/opinion/moms-and-guns.html | Moms and Guns | False | By Timothy Egan | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/its-all-benghazi.html | Itâ€šÃ„Â´s All Benghazi | False | By Paul Krugman | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/australia/australia-migrants-refugees-resettlement-philippines.html | Australia Negotiating to Send Refugees to Philippines | False | By Austin Ramzy | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/found-on-facebook-empathy.html | Found on Facebook: Empathy | False | By Teddy Wayne | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/chick-fil-a-and-the-politics-of-eating.html | Chick-fil-A and the Politics of Eating | False | By Ginia Bellafante | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/politics/in-debate-hillary-clinton-will-display-skills-honed-over-a-lifetime.html | In Debate, Hillary Clinton Will Display Skills Honed Over a Lifetime | False | By Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/europe/bypassing-the-risky-sea-refugees-reach-europe-through-the-arctic.html | Avoiding Risky Seas, Migrants Reach Europe With an Arctic Bike Ride | False | By Andrew Higgins | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/politics/setting-bernie-sanders-apart-from-the-field-a-palpable-sense-of-conviction.html | Setting Bernie Sanders Apart From the Debate Field: A Palpable Sense of Conviction | False | By Jason Horowitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/middleeast/israel-palestinian-protests.html | Palestinian Protests Turn Up Intensity and Draw a Diverse Crowd | False | By Diaa Hadid and Rami Nazzal | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/international/behind-the-european-privacy-ruling-thats-confounding-silicon-valley.html | Behind the European Privacy Ruling Thatâ€šÃ„Â´s Confounding Silicon Valley | False | By Robert Levine | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/europe/national-dialogue-quartet-tunisia-nobel-peace-prize.html | Nobel Peace Prize Is Awarded to National Dialogue Quartet in Tunisia | False | By Sewell Chan | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-25 | https://www.nytimes.com/2015/10/09/travel/tour-and-resort-news-tennis-in-florida-paddleboards-in-africa.html | Tour and Resort News: Tennis in Florida; Paddleboards in Africa | False | By Elaine Glusac | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/railroad-agency-to-detail-new-rail-track-standards.html | Railroad Agency Details New Rail-Track Standards | False | By Jad Mouawad | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/horselike-fossil-from-48-million-years-ago-preserved-while-pregnant.html | Horselike Fossil From 48 Million Years Ago Preserved While Pregnant | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-bridge.html | â€šÃ„Â²The Bridgeâ€šÃ„Â´ | False | By Linda Pastan | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-accidental-mourners.html | The Accidental Mourners | False | As told to Mab Jones | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/how-to-design-a-font.html | How to Design a Font | False | By Malia Wollan | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-9-27-15-issue.html | The 9.27.15 Issue | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-unselfie.html | The Unselfie | False | Photographs by Alec Soth | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-corpse-reviver-is-as-good-as-its-name.html | The Corpse Reviver Is as Good as Its Name | False | By Rosie Schaap | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/elvis-costello-looks-back.html | Elvis Costello Looks Back | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/middleeast/pentagon-program-islamic-state-syria.html | Obama Administration Ends Effort to Train Syrians to Combat ISIS | False | By Michael D. Shear, Helene Cooper and Eric Schmitt | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/asia/bao-zhuoxuan-wang-yu-son-myanmar-china.html | Bao Zhuoxuan, Son of Detained Rights Lawyer, Is Said to Disappear in Myanmar | False | By Chris Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/your-money/work-life-balance-poses-challenges-regardless-of-wealth.html | Work-Life Balance Poses Challenges Regardless of Wealth | False | By Paul Sullivan | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/your-money/financial-assistance-to-adult-children.html | Reopening the Bank of Mom and Dad, to Help Adult Children | False | By Constance Gustke | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/the-minimum-wage-how-much-is-too-much.html | The Minimum Wage: How Much Is Too Much? | False | By Alan B. Krueger | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/europe/london-police-super-recognizer-walks-beat-with-a-facebook-of-the-mind.html | London Police â€™Super Recognizerâ€™ Walks Beat With a Facebook of the Mind | False | By Katrin Bennhold | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/football/nfl-week-5-schedule-preview-picks.html | N.F.L. Matchups and Predictions | False | By Brett Michael Dykes | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/upshot/faith-in-an-unregulated-free-market-dont-fall-for-it.html | Faith in an Unregulated Free Market? Donâ€™t Fall for It | False | By Robert J. Shiller | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/middleeast/hussein-hamedani-iran-general-killed-in-syria.html | ISIS Makes Gains in Syria Territory Bombed by Russia | False | By Anne Barnard and Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/thabo-sefolosha-atlanta-hawks-player-is-acquitted-of-all-charges.html | Thabo Sefolosha, Atlanta Hawks Player, Is Acquitted of All Charges | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/upshot/the-pitcher-time-forgot.html | The Pitcher Time Forgot | False | By Michael Beschloss | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/debut-novels.html | Debut Novels | False | By Naomi Fry | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/culling-a-century-of-stories.html | Culling a Century of Stories | False | By John Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/12/technology/in-steve-jobs-tolerating-techs-unpleasant-visionaries.html | In â€™Steve Jobs,â€™ Tolerating Techâ€™s Unpleasant Visionaries | False | By Farhad Manjoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/guatemala-ecotourism.html | An Eco-Tour of Guatemalaâ€™s Rio Dulce Region | False | By Nancie L. Katz | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/leo-a-ghost-story-max-the-brave-and-more.html | â€˜Leo: A Ghost Story,â€™ â€˜Max the Braveâ€™ and More | False | By Marjorie Ingall | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/obamas-afghan-apology.html | Obamaâ€™s Afghan Apology | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/m-t-andersons-symphony-for-the-city-of-the-dead.html | M. T. Andersonâ€™s â€˜Symphony for the City of the Deadâ€™ | False | By Abby McGanney Nolan | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/bonnie-jo-campbells-mothers-tell-your-daughters.html | Bonnie Jo Campbellâ€™s â€˜Mothers, Tell Your Daughtersâ€™ | False | By Emily Eakin | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/leaving-orbit-by-margaret-lazarus-dean.html | â€˜Leaving Orbit,â€™ by Margaret Lazarus Dean | False | By Lee Billings | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/trollope-uncut.html | Trollope Uncut | False | By Charles McGrath | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/the-thing-about-jellyfish-by-ali-benjamin.html | â€˜The Thing About Jellyfish,â€™ by Ali Benjamin | False | By Jacqueline Kelly | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/the-nest-by-kenneth-oppel.html | â€˜The Nest,â€™ by Kenneth Oppel | False | By Aimee Bender | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/painting-death-by-tim-parks.html | â€˜Painting Death,â€™ by Tim Parks | False | By Ken Kalfus | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-10 | https://artsbeat.blogs.nytimes.com/2015/10/09/malcolm-jamal-warner-says-cosby-show-legacy-has-been-tarnished/ | Malcolm-Jamal Warner Says â€šÃ„Â²Cosby Showâ€šÃ„Â´ Legacy Has Been Tarnished | False | By Jeremy Egner | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/easy-roast-chicken.html | Roast Chicken, the Easy Way | False | By Melissa Clark | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://artsbeat.blogs.nytimes.com/2015/10/09/yale-selects-architect-for-new-schwarzman-center/ | Yale Selects Architect for New Schwarzman Center | False | By Robin Pogrebin | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/roseburg-oregon-shooting-christopher-harper-mercer.html | Oregon Gunman Smiled, Then Fired, Student Says | False | By Julie Turkewitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/a-student-loan-system-stacked-against-the-borrower.html | A Student Loan System Stacked Against the Borrower | False | By Gretchen Morgenson | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/soccer/fifa-sepp-blatter-corruption-case.html | U.S. Sees FIFA as Victim and Its Leaders as Wrongdoers | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/paula-wolfert-morocco-herb-jam.html | Herb Jam With a Mediterranean Pedigree | False | By David Tanis | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/international/once-subversive-frieze-opens-in-a-changing-london.html | Once Subversive, Frieze Opens in a Changing London | False | By Scott Reyburn | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/movies/room-an-unlikely-crowd-pleaser-creates-oscar-buzz.html | â€šÃ„Â²Roomâ€šÃ„Â´ an Unlikely Crowd-Pleaser, Creates Oscar Buzz | False | By Cara Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/television/donald-trump-campaign-the-apprentice.html | What â€šÃ„Â²The Apprenticeâ€šÃ„Â´ Taught Donald Trump About Campaigning | False | By James Poniewozik | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/california-approves-seaworlds-whale-habitat-expansion-but-bans-breeding.html | California Approves SeaWorldâ€šÃ„Â´s whale Habitat Expansion but Bans Breeding | False | By Christine Hauser | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/your-money/new-worry-for-home-buyers-a-party-house-next-door.html | New Worry for Home Buyers: A Party House Next Door | False | By Ron Lieber | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/daughters-wedding-stepdad-bachman-stepfather-father-peck.html | The Stepfather and the Wedding: A Familyâ€šÃ„Â´s Viral Story Still Hits Home | False | By Jane Gordon Julien | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/in-3rd-quarter-investors-rode-the-rapids-after-stocks-plunged.html | In 3rd Quarter, Investors Rode the Rapids After Stocks Plunged | False | By Conrad De Aenlle | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/should-we-bank-our-own-stool.html | Should We Bank Our Own Stool? | False | By Moises Velasquez-Manoff | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-02 | https://www.nytimes.com/2015/10/02/universal/es/mision-rescate-pelicula-matt-damon-the-martian-resena.html | Reseâ€šÃ±a: En â€šÃ„Â²Misiâ€šÃ³nÂ¥en Rescateâ€šÃ„Â´, un astronauta varado en Marte despierta la solidaridad del mundo | False | Por Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/subway-extension-provides-a-link-to-hudson-yards-still-a-work-in-progress.html | Subway Extension Provides a Link to Hudson Yards, Still a Work in Progress | False | By Patrick McGeehan | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/spare-times-for-children-for-oct-9-15.html | Spare Times for Children for Oct. 9-15 | False | By Laurel Graeber | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/the-ease-of-index-funds-comes-with-risk.html | The Ease of Index Funds Comes With Risk | False | By Norm Alster | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/roast-chicken-sauces-sides-serving-suggestions.html | Three Ways to Serve Roast Chicken | False | By Melissa Clark | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/upper-west-side-townhouse.html | A Profitable Flip on the Upper West Side | False | By Vivian Marino | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/spare-times-for-oct-9-15.html | Spare Times for Oct. 9-15 | False | By Joshua Barone | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/he-fought-city-hall-over-shelters-now-he-runs-homeless-policy.html | He Fought City Hall Over the Homeless. Now Heâ€šÃ„Â´s Battling From the Inside. | False | By Leslie Kaufman | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/take-surge-pricing-to-the-limit-then-go-further.html | Take Surge Pricing to the Limit. Then Go Further. | False | By John Schwartz | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/investing-may-be-cheaper-but-fees-still-hurt.html | Investing May Be Cheaper, but Fees Still Hurt | False | By Tim Gray | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/onefinestay-vacation-rentals.html | Onefinestay, Â¬â€ In Exchange for T.L.C. | False | By Michelle Higgins | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/europe/behind-the-nobel-peace-prize-selection.html | Behind the Nobel Peace Prize Selection | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/a-timely-reminder-of-bonds-funds-true-value.html | A Timely Reminder of Bonds Fundsâ€šÃ„Â´ True Value | False | By Carla Fried | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/ronda-rouseys-next-fight-body-image-in-hollywood.html | Ronda Rouseyâ€šÃ„Â´s Next Fight: Body Image in Hollywood | False | By Sheila Marikar | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/retirement-investors-riding-out-the-panic.html | Retirement Investors, Riding Out the Panic | False | By John F. Wasik | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/a-beloved-recording-studio-may-be-priced-out-of-soho.html | A Beloved Recording Studio May Be Priced Out of SoHo | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/tobago-caribbean-islands.html | On Tobago, Mermen Come Calling | False | By Sharon Millar | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/tovah-feldshuh-upper-west-side.html | Tovah FeldshuhÂ—â€ at Home on the Upper West Side | False | By Joanne Kaufman | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/top-performing-funds-won-by-losing-less.html | Top-Performing Funds Won by Losing Less | False | By Tim Gray | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/caribbean-islands-anguilla.html | Goats Rule on the Island of Anguilla | False | By Montague KobbéÂ·SÂ© | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/africa/assassination-attempt-in-tunisia-highlights-mounting-crises.html | Assassination Attempt in Tunisia Highlights Mounting Challenges | False | By Farah Samti and Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/dominica-carnival-caribbean-islands.html | On Dominica, a Carnival Celebration as It Was Meant to Be | False | By Baz Dreisinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/spread-out-risk-in-your-portfolio-by-company-not-country.html | Spread Out Risk in Your Portfolio by Company, Not Country | False | By Conrad De Aenlle | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/computer-scientists-wield-artificial-intelligence-to-battle-tax-evasion.html | Computer Scientists Wield Artificial Intelligence to Battle Tax Evasion | False | By Lynnley Browning | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/your-money/new-credit-score-systems-could-open-lending-to-more-consumers.html | New Credit Score Systems Could Open Lending to More Consumers | False | By Ann Carrns | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/a-morgan-stanley-investment-veterans-advice-for-rookies.html | A Morgan Stanley Investment Veteranâ€šÃ„Â´s Advice for Rookies | False | By Paul B. Brown | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/rachel-libeskind-a-performance-artist-blossoms.html | Rachel Libeskind: A Performance Artist Blossoms | False | By Caroline Tell | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/makers-of-consumer-products-have-long-history-of-cheating.html | Beyond VW Scandal: Home Appliance Industry No Stranger to Tricks | False | By Jad Mouawad | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/10/sports/horse-racing/yonkers-resurrects-international-trot-and-hopes-simulcast-money-follows.html | Yonkers Resurrects International Trot, and Hopes Simulcast Money Follows | False | By Tom Pedulla | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/us-chamber-of-commerces-focus-on-advocacy-a-boon-to-tobacco.html | Big Tobaccoâ€šÃ„Â´s Staunch Friend in Washington: U.S. Chamber of Commerce | False | By Danny Hakim | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/anna-pump-chef-and-founder-of-loaves-fishes-dies-at-81.html | Anna Pump, Chef and Author Famed for Hamptons Store, Dies at 81 | False | By Bruce Weber | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/energy-environment/as-british-solar-industry-loses-subsidies-big-us-backer-pulls-back.html | As British Solar Industry Loses Subsidies, Big U.S. Backer Pulls Back | False | By Stanley Reed | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/deforestation-and-drought.html | Deforestation and Drought | False | By Jim Robbins | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/politics/donald-trump-presidential-race.html | From Donald Trump, Hints of a Campaign Exit Strategy | False | By Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/music/weathering-young-thugs-tornado.html | Weathering Young Thugâ€šÃ„Â´s Tornado | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/canadas-history-of-violence.html | Canadaâ€šÃ„Â´s History of Violence | False | By Pascual Restrepo | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/after-heist-fisher-landau-museum-emerged-in-long-island-city.html | After Heist, Fisher Landau Museum Emerged in Long Island City | False | By Julie Besonen | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/campus-shootings-texas-arizona.html | Campus Shootings in Texas and Arizona Kill 2 Students and Wound 4 | False | By Manny Fernandez | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/asia/desperate-families-in-delhi-as-dengue-overwhelms-hospitals.html | Desperate Families in Delhi as Dengue Overwhelms Hospitals | False | By Nida Najar and Suhasini Raj | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/middleeast/4-us-military-efforts-on-isis-and-syria-yield-mixed-results.html | 4 U.S. Military Efforts on ISIS and Syria Yield Mixed Results | False | By Rick Gladstone | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/with-most-yankees-returning-teams-problems-arent-going-away.html | With Most Yankees Returning, Teamâ€šÃ„Â´s Problems Arenâ€šÃ„Â´t Going Away | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/a-star-is-born-and-then-tested-at-uncle-boons-in-nolita.html | A Star Is Born, and Then Tested, at Uncle Boons in NoLIta | False | By Alan Feuer | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/advice-on-lending-to-adult-children.html | Advice on Lending to Adult Children | False | By Lisa Prevost | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/how-to-improve-your-cellphone-signal-at-home.html | How to Improve Your Cellphone Signal at Home | False | By Michelle Higgins | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/the-cellphone-imperative-if-i-cant-text-im-moving.html | The Cellphone Imperative: If I Canâ€šÃ„Â´t Text, Iâ€šÃ„Â´m Moving | False | By Michelle Higgins | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/a-nobel-prize-for-dialogue-in-tunisia.html | A Nobel Prize for Dialogue in Tunisia | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/the-east-village-embraces-a-colorful-past.html | The East Village Embraces a Colorful Past | False | By C. J. Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/tag-sale-painting-or-dutch-old-master.html | Tag Sale Painting, or Dutch Old Master? | False | By Corey Kilgannon | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/a-changing-west-village-landscape.html | A Changing West Village Landscape | False | By Julie Satow | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/europe/italy-sends-eritreans-to-sweden-as-eu-migrant-relocations-begin.html | Italy Sends Eritreans to Sweden as E.U. Migrant Relocations Begin | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/middleeast/israeli-soldiers-kill-6-palestinians-in-gaza-as-west-bank-unrest-grows.html | Israeli Soldiers Kill 6 Palestinians in Gaza as West Bank Unrest Grows | False | By Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/alabama-budget-cuts-raise-concern-over-voting-rights.html | For Alabamaâ€™s Poor, the Budget Cuts Trickle Down, Limiting Access to Driverâ€™s Licenses | False | By Campbell Robertson | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/energy-environment/house-votes-to-lift-40-year-ban-on-oil-exports.html | House Votes to Lift 40-Year Ban on Oil Exports | False | By Clifford Krauss | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/a-night-out-with-renee-elise-goldsberry-of-hamilton.html | A Night Out With Renâ€™Â©e Elise Goldsberry of â€˜Â²Hamiltonâ€™Â´ | False | By Joanne Kaufman | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/how-rich-buceta-a-craft-brewer-spends-his-sundays.html | How Rich Buceta, a Craft Brewer, Spends His Sundays | False | By Shivani Vora | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/if-mets-daniel-murphy-is-saying-goodbye-he-wants-to-make-it-memorable.html | If Metsâ€™Â´ Daniel Murphy Is Saying Goodbye, He Wants to Make It Memorable | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/americas/cia-believed-pinochet-ordered-1976-assassination-in-us-memo-reveals.html | C.I.A. Believed Pinochet Ordered 1976 Assassination in U.S. Memo Reveals | False | By Pascale Bonnefoy | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/design/private-property-or-patrimony-the-fight-over-a-picasso.html | Private Property or Patrimony? The Fight Over a Picasso | False | By Doreen Carvajal | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/an-incoherent-syria-war-strategy.html | An Incoherent Syria War Strategy | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-lisa-howard-unleashing-a-voice-to-be-obeyed-at-feinsteins-54-below.html | Review: Lisa Howard, Unleashing a Voice to Be Obeyed at Feinsteinâ€™Â´s/54 Below | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/review-of-north-sea-tavern-in-southampton.html | Review of North Sea Tavern, in Southampton | False | By Kurt Wenzel | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/why-cant-we-sit-still-anymore.html | Why Canâ€™Â´t We Sit Still Anymore? | False | By Pamela Paul | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-ensemble-origo-doing-the-lowbrow-with-dignity.html | Review: Ensemble Origo, Doing the Lowbrow With Dignity | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/dance/jennie-somogyi-is-last-steps-after-all-it-took-to-get-to-them.html | Jennie Somogyiâ€™Â´s Last Steps, After All It Took to Get to Them | False | By Gia Kourlas | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/review-the-lure-of-steak-at-noches-de-colombia-in-montclair.html | Review: The Lure of Steak at Noches de Colombia in Montclair | False | By Fran Schumer | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/television/review-the-last-kingdom-offers-a-fight-with-swords-for-identity.html | Review: â€˜Â²The Last Kingdomâ€™Â´ Offers a Fight, With Swords, for Identity | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/restaurant-review-broad-appeal-at-kingsley-tavern-in-kent.html | Restaurant Review: Broad Appeal at Kingsley Tavern in Kent | False | By Christopher Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/restaurant-review-simplicity-is-more-than-enough-at-basta.html | Restaurant Review: Simplicity Is More Than Enough at Basta | False | By Emily DeNitto | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/bill-cunningham-autumn-collage.html | Bill Cunningham | Autumn Collage | False | By Bill Cunningham | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-karrin-allyson-meddles-with-the-masters-rodgers-and-hammerstein.html | Review: Karrin Allyson Meddles With the Masters, Rodgers and Hammerstein | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-james-levine-conducts-tannhauser-at-the-met.html | Review: James Levine Conducts â€˜Â²Tannhâ€™Â´Â¤userâ€™Â´ at the Met | False | By Anthony Tommasini | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/dance/review-at-fall-for-dance-festival-female-power.html | Review: At Fall for Dance Festival, Female Power | False | By Gia Kourlas | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/dance/review-new-york-city-ballets-jeux-lets-sara-mearns-shine.html | Review: New York City Balletâ€™Â´s â€˜Â²Jeuxâ€™Â´ Lets Sara Mearns Shine | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-ricky-martin-has-a-unity-party-at-the-garden.html | Review: Ricky Martin Has a Unity Party at the Garden | False | By Jon Pareles | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-kurt-vile-and-war-on-drugs-share-a-middle-ground.html | Kurt Vile and War on Drugs Share a Middle Ground | False | By Ben Ratliff | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/politics/a-biden-run-would-expose-foreign-policy-differences-with-hillary-clinton.html | A Biden Run Would Expose Foreign Policy Differences With Hillary Clinton | False | By Peter Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/boy-16-is-critically-hurt-after-fall-down-elevator-shaft-in-staten-island.html | Boy, 16, Dies After Fall Down Elevator Shaft on Staten Island | False | By Liam Stack | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/economy/export-import-bank-will-come-to-new-house-vote.html | Export-Import Bank Will Come to New House Vote | False | By Carl Hulse | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/rangers-head-home-one-game-from-eliminating-blue-jays.html | Hanser Alberto Grabs Spotlight With Hit That Gives Rangers a Commanding Lead | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/olympics/legal-dispute-roils-usa-shooting-team-as-rio-olympics-approach.html | Legal Dispute Roils U.S.A. Shooting Team as Rio Olympics Approach | False | By Jeré Â© Longman | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/politics/obama-consoles-families-in-oregon-amid-2-more-campus-shootings.html | Obama Consoles Families in Oregon Amid 2 More Campus Shootings | False | By Gardiner Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/changing-americas-gun-culture.html | Changing Americaâ€™s Gun Culture | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/time-to-import-drugs.html | Time to Import Drugs | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/forestall-volkswagen-cheating.html | Forestall Volkswagen Cheating | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/fusion-voting-in-new-york.html | â€˜Â²Fusionâ€™ Voting in New York | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/international/coca-cola-bottler-wins-labor-suit-in-spain.html | Coca-Cola Bottler Wins Labor Suit in Spain | False | By Raphael Minder | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/royals-even-series-with-astros.html | Royals Rally Behind Johnny Cueto to Pull Even With Astros | False | By Pat Borzi | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/dealbook/fiat-chrysler-to-move-forward-with-ferrari-ipo.html | Fiat Chrysler to Move Forward With Ferrari I.P.O. | False | By Leslie Picker | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/uaw-chief-expects-deal-on-contract-at-chrysler.html | U.A.W. Chief Expects Deal on Contract at Chrysler | False | By Bill Vlasic | 2016-01-27 | TX 8-215-832 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/technology/twitter-expected-to-begin-layoffs-and-stop-headquarters-expansion.html | Twitter Expected to Begin Layoffs and Stop Headquarters Expansion | False | By Mike Isaac | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/defamation-suit-against-cosby-will-go-forward-in-massachusetts.html | Defamation Suit Against Bill Cosby Will Go Forward in Massachusetts | False | By Graham Bowley and Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/americas/guatemala-more-bodies-are-recovered-in-neighborhood-hit-by-landslide.html | Guatemala: More Bodies Are Recovered in Neighborhood Hit by Landslide | False | By Elisabeth Malkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/an-armed-robber-finds-an-easy-target-down-under-the-plaza.html | An Armed Robber Finds an Easy Target Down Under the Plaza | False | By Michael Wilson | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/politics/martin-omalley-counting-on-debate-to-urge-voters-to-think-beyond-2-democrats.html | Martin Oâ€™Malley Counting on Debate to Urge Voters to Think Beyond 2 Democrats | False | By Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/judge-picks-voting-map-in-florida.html | Judge Picks Voting Map in Florida | False | By Lizette Alvarez | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/autoracing/everyone-chasing-kevin-harvick-master-of-must-win-races.html | Everyone Chasing Kevin Harvick, Master of Must-Win Races | False | By Viv Bernstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/at-northwestern-defense-has-become-seriously-fun.html | At Northwestern, Defense Has Become Seriously Fun | False | By Jeff Arnold | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | College Football Games to Watch on Saturday | False | By Fred Bierman | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/tucson-border-agent-pleads-not-guilty-in-fatal-shooting-of-a-mexican-boy.html | Tucson Border Agent Pleads Not Guilty in Fatal Shooting of a Mexican Boy | False | By Fernanda Santos | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/politics/desperate-gop-appeals-to-ryan-on-speakers-job.html | Desperate G.O.P. Appeals to Ryan on Speakerâ€™s Job | False | By David M. Herszenhorn and Carl Hulse | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/can-we-end-the-meditation-madness.html | Can We End the Meditation Madness? | False | By Adam Grant | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/selling-out-the-hudson-river.html | Selling Out the Hudson River | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/wisconsin-appointee-may-bolster-conservative-court.html | Wisconsin: Appointee May Bolster Conservative Court | False | By Monica Davey | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/is-money-corrupting-research.html | Is Money Corrupting Research? | False | By Luigi Zingales | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/house-speaker-chaos-crisis-inferno.html | House Speaker Chaos Crisis Inferno | False | By Gail Collins | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/westchester-food-bank-looks-to-local-gardens-to-fill-bags-for-hungry.html | Westchester Food Bank Looks to Local Gardens to Fill Bags for Hungry | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/louis-scarcella-defends-his-work-at-hearing-on-conviction-in-91-murder.html | Louis Scarcellaâ€™â€ Defends His Work at Hearing on Conviction in â€™Â'91 Murder | False | By Nicholas Casey | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/exxons-climate-concealment.html | Exxonâ€™s Climate Concealment | False | By Naomi Oreskes | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/hockey/in-islanders-brooklyn-debut-empty-seats-and-deflating-finish.html | A Chilly Housewarming in Brooklyn as the Islanders Are Handed a Loss | False | By Allan Kreda | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/hockey/islanders-fans-came-they-didnt-see-they-griped.html | Islanders Fans Came. They Didnâ€™t See. They Griped. | False | By Filip Bondy | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/cardinals-follow-winning-script-and-take-opener-from-cubs.html | Cardinalsâ€šÃ„Ã´ Pitching Stifles Cubs, and St. Louis Follows a Familiar Script | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/kristaps-porzingis-and-carmelo-anthony-pace-knicks.html | Kristaps Porzingis and Carmelo Anthony Pace Knicks | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/10/arts/music/ravindra-jain-bollywood-film-composer-dies-at-71.html | Ravindra Jain, Bollywood Film Composer, Dies at 71 | False | By Haresh Pandya | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/10/us/jerry-parr-secret-service-agent-who-helped-save-reagan-dies-at-85.html | Jerry Parr, Secret Service Agent Who Helped Save Reagan, Dies at 85 | False | By Liam Stack | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s On TV Saturday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/in-aces-duel-mets-get-upper-hand.html | Mets Get Upper Hand as Jacob deGrom Tops Clayton Kershaw | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/pageoneplus/corrections-october-10-2015.html | Corrections: October 10, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/europe/ankara-turkey-explosion-deaths.html | Explosions During Peace Rally in Ankara, Turkeyâ€šÃ„Ã´s Capital, Kill Scores | False | By Ceylan Yeginsu and Tim Arango | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/politics/after-boehner-house-hard-liners-aim-to-weaken-speakers-clout.html | After Boehner, House Hard-Liners Aim to Weaken Speakerâ€šÃ„Ã´s Clout | False | By Carl Hulse and David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/europe/for-families-of-germanwings-victims-anger-burns-through-grief.html | For Families of Germanwings Victims, Anger Simmers Through Grief | False | By Melissa Eddy | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/style/the-unexpected-bat-mitzvah.html | The Unexpected Bat Mitzvah | False | By Elizabeth Weil | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/tracey-stewart-farm-sanctuary.html | Tracey Stewartâ€šÃ„Ã´s Animal Planet | False | By Judith Newman | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/asia/at-north-korean-military-parade-a-rare-public-speech-by-kim.html | At Military Parade, a Rare Public Speech by North Koreaâ€šÃ„Ã´s Leader | False | By Choe Sang-Hun and Jane Perlez | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/straight-out-of-hollywood-the-new-guy-outpitches-the-ace.html | Jacob DeGrom, Once an Afterthought, Bests an Opposing Ace | False | By Michael Powell | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/when-new-construction-falls-short.html | When New Construction Falls Short | False | By Ronda Kaysen | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/ncaafootball/ou-texas-2015-longhorns-sooners-college-football.html | With Upset, Texas Gives Coach Charlie Strong a Reprieve | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/flat-wages-add-to-allure-of-the-anti-politician-in-reliably-red-states.html | Flat Wages Add to Allure of the â€šÃ„Â²Anti-Politicianâ€šÃ„Ã´ in Reliably Red States | False | By David Segal | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/ncaafootball/army-black-knights-air-it-out-the-play-develops-at-4000-feet.html | When Army Black Knights Air It Out, the Play Develops at 4,000 Feet | False | By Tom Pedulla | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/politics/obama-wont-seek-access-to-encrypted-user-data.html | Obama Wonâ€šÃ„Ã´t Seek Access to Encrypted User Data | False | By Nicole Perlroth and David E. Sanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/your-money/connecting-the-dots-to-catch-the-rogue-movers.html | Connecting the Dots to Catch the Rogue Movers | False | By David Segal | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/jobs/an-alpine-antidote-to-working-weekends.html | An Alpine Antidote to Working Weekends | False | By Chantal Panozzo | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-12 | https://www.nytimes.com/2015/10/12/technology/apple-is-said-to-deactivate-its-news-app-in-china.html | Apple Is Said to Deactivate Its News App in China | False | By Paul Mozur and Katie Benner | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/anheuser-busch-inbevs-growth-playbook-starts-with-its-checkbook.html | Anheuser-Busch InBevâ€šÃ„Ã´s Growth Playbook Starts With Its Checkbook | False | By Stephanie Strom | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/new-york-city-and-state-reach-agreement-on-mta-capital-plan.html | New York City and State Reach Agreement on M.T.A. Capital Plan | False | By Emma G. Fitzsimmons and Alexander Burns | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/soccer/jurgen-klinsmann-stays-the-course-despite-a-chorus-of-doubters.html | Jurgen Klinsmann Stays the Course Despite a Chorus of Doubters | False | By Andrew Keh | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/floridas-bears-go-from-brink-of-extinction-to-rifles-crosshairs.html | Floridaâ€šÃ„Ã´s Bears Go From Near Extinction to Cross Hairs | False | By Lizette Alvarez | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/dea-effort-to-curb-painkiller-abuse-falls-short-at-pharmacies.html | D.E.A. Effort to Curb Painkiller Abuse Falls Short at Pharmacies | False | By Alan Schwarz | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/asia/after-airstrike-on-afghan-hospital-humble-janitor-is-remembered-for-his-dedication.html | Afghan Family Remembers a Loving Son Killed in Airstrike on Kunduz Hospital | False | By Rod Nordland and Joseph Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/the-refugees-at-our-door.html | The Refugees at Our Door | False | By Sonia Nazario | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/the-asian-advantage.html | The Asian Advantage | False | By Nicholas Kristof | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/corporate-welfare-for-the-kochs.html | Corporate Welfare for the Kochs | False | By Joe Nocera | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/wanted-a-tea-party-speaker.html | Wanted: a Tea Party Speaker | False | By Ross Douthat | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/teaching-the-truth-about-climate-change.html | Teaching the Truth About Climate Change | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/the-unlucky-millions-paying-more-for-medicare.html | The Unlucky Millions Paying More for Medicare | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/where-our-trash-goes.html | Where Our Trash Goes | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/why-is-money-still-flowing-to-isis.html | Why Is Money Still Flowing to ISIS? | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/alfred-mcewen.html | Alfred McEwen | False | By Kate Murphy | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/what-really-keeps-women-out-of-tech.html | What Really Keeps Women Out of Tech | False | By Eileen Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/the-republicans-ugly-revolt.html | The Republicansâ€šÃ„Â´ Ugly Revolt | False | By Frank Bruni | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/will-you-ever-be-able-to-upload-your-brain.html | Will You Ever Be Able to Upload Your Brain? | False | By Kenneth D. Miller | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/europe/geoffrey-howe-cabinet-minister-who-hastened-thatchers-fall-dies-at-88.html | Geoffrey Howe, Cabinet Minister Who Hastened Thatcherâ€šÃ„Â´s Fall, Dies at 88 | False | By Robert D. McFadden | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/the-cardinals-closer-enjoys-reaching-into-the-past.html | Trevor Rosenthal, the Cardinalsâ€šÃ„Â´ Closer, Enjoys Reaching Into the Past | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/asia/nobel-renews-debate-on-chinese-medicine.html | Nobel Renews Debate on Chinese Medicine | False | By Ian Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/a-blue-jays-long-and-bumpy-road-to-the-majors.html | A Blue Jayâ€šÃ„Â´s Long and Bumpy Road to the Majors | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/politics/former-benghazi-investigator-says-he-was-fired-unlawfully.html | Suit Over Firing Exposes Strife Within Benghazi Panel | False | By Noam Scheiber, Eric Lipton and Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/the-other-guy-on-the-dodgers-pitching-staff.html | The Other Guy on the Dodgersâ€šÃ„Â´ Pitching Staff:Ã„¬â€ Brett Anderson | False | By Karen Crouse | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/science/in-california-electric-cars-outpace-plugs-and-sparks-fly.html | In California, Electric Cars Outpace Plugs, and Sparks Fly | False | By Matt Richtel | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/for-kansas-city-royals-even-a-swing-and-a-miss-is-a-good-way-to-start-if-escobar-leads-off.html | For Royals, Even a Swing and a Miss Is a Good Way to Start if Escobar Leads Off | False | By Pat Borzi | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/hockey/riveters-focus-their-attention-on-big-picture.html | Riveters Focus Their Attention on Big Picture | False | By Seth Berkman | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/football/opponents-dare-not-run-against-the-giants-but-dare-to-pass-sure.html | One Defense Leads the League. The Other Trails It. Both Are the Giantsâ€šÃ„Â´. | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/football/san-francisco-49ers-at-new-york-giants-matchup.html | Sundayâ€šÃ„Â´s Matchup: San Francisco 49ers at New York Giants | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/asia/spying-case-against-us-envoy-is-unraveling-and-following-a-pattern.html | Spying Case Against U.S. Envoy Is Falling Apart, and Following a Pattern | False | By Matt Apuzzo, Mark Mazzetti and Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/mets-pitching-coach-keeps-young-arms-from-harms-way.html | Metsâ€šÃ„Â´ Pitching Coach Keeps Young Arms From Harmâ€šÃ„Â´s Way | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/americas/a-steinway-from-new-york-meets-virtuosos-in-havana.html | A Steinway From New York Meets Virtuosos in Havana | False | By Hannah Berkeley Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/middleeast/refugees-stuck-in-grinding-us-process-wait-and-hope.html | Refugees, Stuck in Grinding U.S. Process, Wait and Hope | False | By Somini Sengupta and Anne Barnard | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/oregon-killings-amplify-crusade-of-virginia-tech-victims-father.html | Oregon Killings Amplify Crusade of Virginia Tech Victimâ€šÃ„Â´s Father | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/europe/nobel-writer-sees-politics-through-lens-of-mistrust.html | Nobel Writer Sees Politics Through Lens of Mistrust | False | By Charly Wilder | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/echoing-calls-of-justice-for-million-man-march-but-widening-audience.html | Echoing Calls for Justice of Million Man March, but Widening Audience | False | By Jada F. Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/cubs-defeat-cardinals-to-even-division-series.html | Cubs Defeat Cardinals to Even Division Series | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/science/astronomer-apologizes-for-behavior.html | Geoffrey Marcy, Astronomer at Berkeley, Apologizes for Behavior | False | By Dennis Overbye | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/2-outside-reviews-say-cleveland-officer-acted-reasonably-in-shooting-tamir-rice-12.html | 2 Outside Reviews Say Cleveland Officer Acted Reasonably in Shooting Tamir Rice, 12 | False | By Mitch Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/11/us/california-law-will-automatically-register-drivers-to-vote.html | California Law Will Automatically Register Drivers to Vote | False | By Ian Lovett | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/hockey/a-swede-is-the-star-of-the-rangers-home-opener-lundqvist-is-good-too.html | A Swede Is the Star of the Rangers’ Home Opener. Lundqvist Is Good, Too. | False | By Dave Caldwell | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/leah-chernikoff-peter-weinberg.html | Leah Chernikoff, Peter Weinberg | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/frances-bohar-william-orbison.html | Frances Bohar, William Orbison | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/michaela-skloven-matthew-oliver.html | Michaela Skloven, Matthew Oliver | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/genevieve-ascencio-yahve-alcinay.html | Genevieve Ascencio, Yahve Alcinay | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/kevin-de-laigle-timothy-farrell.html | Kevin de lâ€šÃ„Â´Aigle, Timothy Farrell | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/erin-morgan-timothy-sun.html | Erin Morgan, Timothy Sun | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/michelle-reid-and-michael-louis.html | Michelle Reid and Michael Louis | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/christopher-bonner-thomas-martin.html | Christopher Bonner, Thomas Martin | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/lydia-mailander-peter-boisi.html | Lydia Mailander, Peter Boisi | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/rebecca-anderson-alaric-eby.html | Rebecca Anderson, Alaric Eby | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/elizabeth-copeland-harry-stein.html | Elizabeth Copeland, Harry Stein | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/jennifer-klein-david-strauss.html | Jennifer Klein, David Strauss | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/jessica-levenson-evan-durst.html | Jessica Levenson, Evan Durst | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/alexandra-hakim-christopher-snyder.html | Alexandra Hakim, Christopher Snyder | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/sasha-rogers-samuel-baker.html | Sasha Rogers, Samuel Baker | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/elyce-matthews-stephanie-shaw.html | Elyce Matthews, Stephanie Shaw | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/sarah-jolly-jacob-gminder.html | Sarah Jolly, Jacob Gminder | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/claire-botnick-aaron-davidowitz.html | Claire Botnick, Aaron Davidowitz | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/kate-caruselle-russell-satin.html | Kate Caruselle, Russell Satin | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/casey-landau-alexander-shaftal.html | Casey Landau, Alexander Shaftal | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/lauren-sheerr-john-beshears-iv.html | Lauren Sheerr, John Beshears IV | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/lisa-shu-matthew-wilson.html | Lisa Shu, Matthew Wilson | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/alison-rhein-julie-stark.html | Alison Rhein, Julie Stark | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/amanda-mccall-matthew-hobby.html | Amanda McCall, Matthew Hobby | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/caitlin-street-and-richard-morgan.html | Caitlin Street and Richard Morgan | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/rebecca-tuite-and-alec-helm-shyness-doesnt-mean-disinterest.html | Rebecca Tuite and Alec Helm: Shyness Doesnâ€šÃ„Â´t Mean Disinterest | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/natalie-glaser-and-jesse-williamson.html | Natalie Glaser and Jesse Williamson | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/ryan-vauk-corey-robins.html | Ryan Vauk, Corey Robins | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/emily-horn-adam-silbert.html | Emily Horn, Adam Silbert | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/kara-carscaden-and-scott-mulhauser.html | Kara Carscaden and Scott Mulhauser | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/stephanie-kalikow-and-kevin-small.html | Stephanie Kalikow and Kevin Small | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/hilary-rhoda-and-sean-avery-marry.html | Hilary Rhoda and Sean Avery Marry | False | By Linda Marx | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/elisse-battle-david-campos.html | Elisse Battle, David Campos | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/jennifer-lewinson-paul-lambert.html | Jennifer Lewinson, Paul Lambert | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/brett-phillips-and-luke-barefoot.html | Brett Phillips and Luke Barefoot | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/gregory-schmidt-michael-surabian.html | Gregory Schmidt, Michael Surabian | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/rachel-siegel-evan-shore.html | Rachel Siegel, Evan Shore | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/molly-mccormick-mark-street-did-someone-play-come-fly-with-me.html | Molly McCormick and Mark Street: Did Someone Play â€šÃ„Â²Come Fly With Meâ€šÃ„Â´? | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/zoe-hollister-eric-williams.html | Zoā€šÃ„Â´ Hollister, Eric Williams | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/soccer/us-fails-to-keep-step-with-mexicos-lead.html | U.S. Fails to Keep Step With Mexicoâ€šÃ„Â´s Lead | False | By Andrew Keh | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/dodgers-hand-mets-a-jarring-defeat.html | Dodgers Hand the Mets a Jarring Defeat | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/pageoneplus/corrections-october-11-2015.html | Corrections: October 11, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/pageoneplus/quotation-of-the-day-october-11-2015.html | Quotation of the Day: October 11, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/asia/nepal-elects-kp-sharma-oli-as-new-prime-minister.html | Nepal Elects K.P. Sharma Oli as New Prime Minister | False | By Bhadra Sharma and Ellen Barry | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/middleeast/israeli-retaliatory-strike-in-gaza-kills-woman-and-child-palestinian-officials-say.html | Israeli Retaliatory Strike in Gaza Kills Woman and Child, Palestinians Say | False | By Isabel Kershner | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/middleeast/jason-rezaian-verdict-iran.html | Verdict Issued for Jason Rezaian of Washington Post, Iran Says | False | By Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-11 | https://artsbeat.blogs.nytimes.com/2015/10/11/next-challenge-for-the-wooster-group-pinter/ | Next Challenge for the Wooster Group: Pinter | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/million-man-march-20-years-on.html | Million Man March, 20 Years On | False | By Charles M. Blow | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/health/the-chains-of-mental-illness-in-west-africa.html | The Chains of Mental Illness in West Africa | False | By Benedict Carey | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/europe/thousands-in-turkey-rally-against-government-after-ankara-bombings.html | Ankara Bombings Prompt Rally Against Turkish Government | False | By Tim Arango and Ceylan Yeginsu | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/chase-utley-mets-ruben-tejada-slide-dodgers-phillies.html | Metsâ€šÃ„Â´ Latest Run-In With Chase Utley Changes the Focus of a Series | False | By Michael Powell | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/middleeast/iran-tests-long-range-missile-possibly-violating-nuclear-accord.html | Iran Tests Long-Range Missile, Possibly Violating Nuclear Accord | False | By Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/under-political-pressure-russian-billionaire-sells-energy-assets-in-north-sea.html | Under Political Pressure, Russian Billionaire Sells Energy Assets in North Sea | False | By Stanley Reed | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/international/black-museum-emerges-from-britains-shadows.html | â€šÃ„Â²Black Museumâ€šÃ„Â´ Emerges From Britainâ€šÃ„Â´s Shadows | False | By Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-13 | https://www.nytimes.com/2015/10/13/health/mental-health-care-in-west-africa-is-often-a-product-of-luck.html | In West Africa, a Mission to Save Minds | False | By Benedict Carey | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/asia/afghanistan-taliban-united-nations.html | Afghan Talibanâ€šÃ„Â´s Reach Is Widest Since 2001, U.N. Says | False | By Rod Nordland and Joseph Goldstein | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/world/europe/aleksandr-lukashenko-of-belarus-set-to-win-fifth-term-as-president.html | Aleksandr Lukashenko of Belarus Wins Fifth Term as President | False | By Andrew E. Kramer | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/legalizing-betting-on-pro-and-fantasy-sports.html | Legalizing Betting on Pro and Fantasy Sports | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/world/middleeast/russian-intervention-in-syria-excites-iraqs-disillusioned-shiites.html | Shiites in Iraq Hailing Putin for Syria Push | False | By Michael R. Gordon | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://artsbeat.blogs.nytimes.com/2015/10/11/boston-lyric-opera-begins-search-for-new-home/ | Boston Lyric Opera Begins Search for New Home | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/energy-environment/years-after-criticism-of-its-practices-science-consultant-pushes-back.html | Science Consultant Pushes Back Against Unlikely Opponents | False | By Barry Meier | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/giants-daniel-fells-still-being-treated-for-mrsa.html | Giantsâ€šÃ„Ã´ Daniel Fells Still Being Treated for MRSA | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/television/review-fargo-returns-with-a-triple-murder-at-a-waffle-hut.html | Review: â€šÃ„Â²Fargoâ€šÃ„Â´ Returns With a Triple Murder at a Waffle Hut | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/television/review-crazy-ex-girlfriend-a-musical-with-twisted-songs.html | Review: â€šÃ„Â²Crazy Ex-Girlfriend,â€šÃ„Â´ a Musical With Twisted Songs | False | By James Poniewozik | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/music/marc-andre-hamelin-performs-variations-on-paganini.html | Marc-Andrâ€šÃ„Â© Hamelin Performs Variations on Paganini | False | By David Allen | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/theater/review-in-miranda-julys-new-society-the-audience-makes-the-show.html | Review: In Miranda Julyâ€šÃ„Â´s â€šÃ„Â²New Society,â€šÃ„Â´ the Audience Makes the Show | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/dance/at-fall-for-dance-flamenco-clowning-classical-moves-and-a-bit-of-homicide.html | At Fall for Dance, Flamenco, Clowning, Classical Moves and a Bit of Homicide | False | By Siobhan Burke | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/dealbook/bankers-grapple-with-how-to-help-emerging-markets.html | Bankers Grapple With How to Help Emerging Markets | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/movies/review-in-xenia-a-fraternal-bond-and-a-quest.html | Review: In â€šÃ„Â²Xenia,â€šÃ„Â´ a Fraternal Bond and a Quest | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/theater/thomas-jay-ryan-embraces-a-comfortably-unpredictable-acting-career.html | Thomas Jay Ryan Embraces a Comfortably Unpredictable Acting Career | False | By Alexis Soloski | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/design/the-flussbad-plan-in-berlin-reimagines-a-canal-for-the-people.html | The Flussbad Plan in Berlin Reimagines a Canal for the People | False | By Michael Kimmelman | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/music/review-spontaneous-invention-from-the-jack-dejohnette-trio.html | Review: Spontaneous Invention From the Jack DeJohnette Trio | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/media/in-spotlight-an-oscar-favorite-dogged-and-ink-stained-heroes.html | In â€šÃ„Â²Spotlight,â€šÃ„Â´ an Oscar Favorite, Dogged and Ink-Stained Heroes | False | By Michael Cieply and Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/books/review-colum-mccanns-thirteen-ways-of-looking-stories-linked-by-unease.html | Review: Colum McCannâ€šÃ„Â´s â€šÃ„Â²Thirteen Ways of Looking,â€šÃ„Â´ Stories Linked by Unease | False | By Sarah Lyall | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/design/lawsuits-in-knoedler-forgery-case-are-set-for-trial.html | Lawsuits in Knoedler Forgery Case Are Set for Trial | False | By Graham Bowley | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/media/disney-reboots-star-wars-video-games.html | Disney Reboots â€šÃ„Â²Star Warsâ€šÃ„Â´ Video Games | False | By Brooks Barnes and Nick Wingfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/treasury-auctions-set-for-the-week-of-oct-12.html | Treasury Auctions Set for the Week of Oct. 12 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/africa/moroccan-government-cracks-down-on-journalists-and-activists.html | Moroccan Government Cracks Down on Journalists and Activists | False | By Aida Alami | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/ncaafootball/usc-coach-steve-sarkisian-taking-leave-of-absence.html | U.S.C. Coach Steve Sarkisian Taking Leave of Absence | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/politics/obama-tells-60-minutes-hillary-clinton-made-email-mistake.html | Obama Tells â€šÃ„Â²60 Minutesâ€šÃ„Â´ Hillary Clinton Made Email â€šÃ„Â²Mistakeâ€šÃ„Â´ | False | By Michael D. Shear | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/americas/portrayal-of-juarez-in-sicario-vexes-residents-trying-to-move-past-dark-times.html | Portrayal of Juã¡Âˆrez in â€šÃ„Â²Sicarioâ€šÃ„Â´ Vexes Residents Trying to Move Past Dark Times | False | By Victoria Burnett | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/world/far-right-party-gains-but-falls-short-in-vienna-election-seen-as-refugee-test.html | Far-Right Party Gains, but Falls Short in Vienna Election Seen as Refugee Test | False | By Alison Smale | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/tamir-rice-outside-reviews-cleveland-police-charges.html | Two Reviews of Tamir Rice Shooting in Cleveland Are Seen as Shielding Police | False | By Mitch Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/movies/larry-brezner-hollywood-manager-of-star-comics-is-dead-at-73.html | Larry Brezner, Hollywood Manager of Star Comics, Is Dead at 73 | False | By Margalit Fox | 2016-01-27 | TX 8-215-832 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/basketball/meaningless-games-matter-to-a-healing-carmelo-anthony.html | Meaningless Games Matter to a Healing Carmelo Anthony | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/no-jail-time-is-being-sought-for-bowe-bergdahl-lawyer-says.html | No Jail Time Is Being Sought for Bowe Bergdahl, Lawyer Says | False | By Richard A. Oppel Jr. | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/soccer/jurgen-klinsmann-sees-us-loss-to-mexico-as-minor-bump.html | Jurgen Klinsmannâ€™â€ Sees U.S. Loss to Mexico as Minor Bump | False | By Andrew Keh | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/fantasy-sports-draftkings-fanduel-insiders-edge-football.html | In Fantasy Sports, Signs of Insidersâ€™Â´ Edge | False | By Joe Drape and Jacqueline Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/politics/paul-ryan-house-speaker-job-gop-wisconsin.html | Hometown Lets Paul Ryan Ponder Speaker Job on Own Terms | False | By Nicholas Fandos | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/charles-goodridge-police-shooting-houston-texas.html | Relatives of Black Man Shot by Off-Duty Officer in Texas Question Police Actions | False | By Manny Fernandez | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/nyregion/a-defense-lawyer-draws-on-his-past-as-a-three-time-loser.html | A Defense Lawyer Draws on His Past as a â€˜Â´Three-Time Loserâ€™Â´ | False | By Benjamin Weiser | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/from-hitting-to-sliding-the-rangers-rougned-odor-inspires.html | From Hitting to Sliding, the Rangersâ€™Â´ Rougned Odor Inspires | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/a-vote-due-in-greece-consumer-spending-data-and-netflixs-new-film.html | A Vote Due in Greece, Consumer Spending Data and Netflixâ€™Â´s New Film | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/nyregion/a-star-trek-dream-spread-from-upstate-new-york.html | A â€˜Â´Star Trekâ€™Â´ Dream, Spread From Upstate New York | False | By Paul Post | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/politics/democrats-debate-obama-legacy-hillary-clinton-bernie-sanders.html | A Likely Debate Highlight: Democratsâ€™Â´Â´ Distance From Obama | False | By Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/nyregion/12parkingbox.html | New York Parking Alert: Alternate-Side Parking Rules Suspended on Monday | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/after-1600-pennsylvania-avenue-where-to.html | After 1600 Pennsylvania Avenue, Where To? | False | By Gardiner Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/nyregion/reaching-a-transit-deal-if-not-compromise-in-a-feud.html | Reaching a Transit Deal, if Not a Compromise in a Feud | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/energy-environment/renewable-energy-financing-hits-a-snag.html | Renewable Energy Financing Hits a Snag | False | By Diane Cardwell | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/football/49ers-colin-kaepernick-needs-to-resist-calls-to-change-his-game.html | 49ersâ€™Â´ Colin Kaepernick Needs to Resist Calls to Change His Game | False | By William C. Rhoden | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/politics/nonprofit-masks-dark-money-ads-backing-marco-rubio.html | Nonprofit Masks Source of Ads Backing Rubio | False | By Jonathan Martin and Nicholas Confessore | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-14 | https://www.nytimes.com/2015/10/12/arts/dance/review-american-ballet-theater-in-mark-morriss-take-on-manners.html | Review: American Ballet Theater in Mark Morrisâ€™Â´s Take on Manners | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/politics/clinton-emails-became-the-new-focus-of-benghazi-inquiry.html | Clinton Emails Became the New Focus of Benghazi Inquiry | False | By Eric Lipton, Noam Scheiber and Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/payback-for-a-hard-slide-mets-collins-and-harvey-arent-saying.html | Dodgersâ€™Â´ Chase Utley Is Suspended for Two Games for Slide | False | By Seth Berkman | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/insurance-dropouts-present-a-challenge-for-health-law.html | Insurance Dropouts Present a Challenge for Health Law | False | By Abby Goodnough | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/its-unsafe-at-second-and-some-want-new-rules-for-slides.html | Itâ€™Â´s Unsafe at Second, and Some Want New Rules for Slides | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/dallas-keuchel-stays-unbeaten-at-home-as-the-astros-close-in-on-clinching.html | Dallas Keuchel Stays Unbeaten at Home as the Astros Close In on Clinching | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/ncaafootball/like-heisman-winners-top-coaches-lean-to-green.html | Like Heisman Winners, Top Coaches Lean to Green | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/match-for-jake-arrietas-second-half-a-cubs-forgotten-season-of-1916.html | Match for Jake Arrietaâ€™Â´s Second Half: A Giantâ€™Â´s Forgotten Season of 1916 | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/nyregion/jersey-city-proposes-legislation-to-legalize-airbnb.html | Jersey City Proposes Legislation to Legalize Airbnb | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/nyregion/an-artists-retreat-in-soho-long-on-moody-lighting-and-grit-is-forced-to-move.html | SoHo Artistâ€™Â´s Studio, a Space Detached From Time, Is Forced to Move | False | By James Barron | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/football/mondays-matchup-steelers-at-chargers.html | Mondayâ€™Â´s Matchup: Steelers at Chargers | False | By Brett Michael Dykes | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/football/the-best-of-week-5-in-the-nfl.html | The Best of Week 5 in the N.F.L. | False | Reporting by The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/blue-jays-muster-forces-to-escape-early-ouster.html | Led by Troy Tulowitzki, Blue Jays Get First Postseason Win Since 1993 and Avoid Elimination | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/football/on-verge-of-collapse-giants-grab-division-lead-with-a-leaping-catch.html | On Verge of Collapse, Giants Grab Division Lead With a Leaping Catch | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/pageoneplus/quotation-of-the-day-october-12-2015.html | Quotation of the Day: October 12, 2015. | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/dealbook/dell-to-buy-emc-for-65-billion-a-record-takeover-in-technology.html | In Takeover of EMC, Dell Makes Ambitious Bet | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/rikers-and-the-bronx-da.html | Rikers and the Bronx D.A. | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/the-myth-of-the-autistic-shooter.html | The Myth of the â€šÃ„Ã²Autistic Shooterâ€šÃ„Ã´ | False | By Andrew Solomon | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/comfort-animals-on-campus.html | â€šÃ„Ã²Comfort Animalsâ€šÃ„Ã´ on Campus | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/the-closed-factories-of-the-deep-south.html | The Closed Factories of the Deep South | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/a-law-that-hides-police-misconduct-from-the-public.html | A Law That Hides Police Misconduct From the Public | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/the-crazies-and-the-con-man.html | The Crazies and the Con Man | False | By Paul Krugman | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/the-importance-of-recreational-math.html | TheÂâ€ Importance of Recreational Math | False | By Manil Suri | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/oil-exports-should-be-paired-with-clean-energy-tax-breaks.html | Oil Exports Should Be Paired With Clean Energy Tax Breaks | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/americas-aging-voting-machines.html | Americaâ€šÃ„Ã´s Aging Voting Machines | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/travel/surf-sri-lanka.html | Exploring the Surf in Sri Lanka | False | By Alex Frew McMillan | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/hazing-and-drinking-deaths-at-asian-american-fraternities-raise-concerns.html | Hazing and Drinking Deaths at Asian-American Fraternities Raise Concerns | False | By Winnie Hu | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/airports-create-hotel-complexes-aiming-to-become-destinations.html | Airports Create Hotel Complexes, Aiming to Become Destinations | False | By Amy Zipkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/china-bao-zhuoxuan-son-wang-yu-rights-lawyer-house-arrest.html | Bao Zhuoxuan, Son of Rights Lawyer Held in China, Is Said to Be Under House Arrest | False | By Michael Forsythe | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/richard-mcguires-here.html | Richard McGuireâ€šÃ„Ã´s â€šÃ„Ã²Hereâ€šÃ„Ã´ | False | By Luc Sante | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/superbetter-and-the-state-of-play.html | â€šÃ„Ã²SuperBetterâ€šÃ„Ã´ and â€šÃ„Ã²The State of Playâ€šÃ„Ã´ | False | By Simon Parkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://well.blogs.nytimes.com/2015/10/12/the-more-we-learn-on-nutrition-the-more-we-ignore/ | The More We Learn on Nutrition, the More We Ignore | False | By Jane E. Brody | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/cheap-air-tickets-holiday-travel.html | Itâ€šÃ„Ã´s Not Too Late to Save on Holiday Airfares | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/health/income-inequality-grows-with-age-and-shapes-later-years.html | Income Inequality Grows With Age and Shapes Later Years | False | By Paula Span | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/aclus-own-arguments-may-work-against-it-in-voting-rights-case.html | A.C.L.U.â€šÃ„Ã´s Own Arguments May Work Against It in Voting Rights Case | False | By Adam Liptak | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/rugby/france-underdogs-ready-to-bite-favored-new-zealand.html | Franceâ€šÃ„Ã´s Underdogs Ready to Bite Favored New Zealand | False | By Huw Richards | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/philippines-fighting-over-plan-to-extend-basic-education.html | Philippinesâ€šÃ„Ã´ Plan to Add Two Years of School Rankles, and Not Just Students | False | By Javier C. Hernâ€šÃ´ndez | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/angus-deaton-nobel-economics.html | Nobel in Economics Given to Angus Deaton for Studies of Consumption | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-14 | https://www.nytimes.com/2015/10/13/opinion/obamas-doctrine-of-restraint.html | Obamaâ€šÃ„Ã´s Doctrine of Restraint | False | By Roger Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/south-korea-to-issue-state-history-textbooks-rejecting-private-publishers.html | South Korea to Issue State History Textbooks, Rejecting Private Publishers | False | By Choe Sang-Hun | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/middleeast/jason-rezaian-washington-post-conviction-iran.html | Amid Report of Jason Rezaianâ€šÃ„Ã´s Conviction, Iran Hints at Prisoner Exchange | False | By Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/13/business/dealbook/dell-announces-purchase-of-emc-for-67-billion.html | Dell to Buy EMC in Biggest Tech Takeover, a Year in the Making | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/china-sentences-2-former-top-communist-party-officials-over-bribes.html | China Sentences 2 Former Top Communist Party Officials Over Bribes | False | By Michael Forsythe | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/australia/somali-asylum-seeker-rape-nauru-australia.html | Pregnant Asylum Seeker Who Said She Was Raped on Nauru Is in Australia for Care | False | By Michelle Innis | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://artsbeat.blogs.nytimes.com/2015/10/12/monk-institute-announces-11-semifinalists-for-jazz-vocals-competition/ | Monk Institute Announces 11 Semifinalists for Jazz Vocals Competition | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/us-asia-south-china-sea-patrols.html | U.S. Tells Asian Allies That Navy Will Patrol Near Islands in South China Sea | False | By Jane Perlez and Javier C. Hernâ€šÃ´ndez | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/eli-lilly-abandons-heart-disease-drug-in-final-stages-of-trials.html | Eli Lilly Abandons Heart Disease Drug in Final Stage of Trials | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/milwaukee-gun-store-trial.html | Trial in Wisconsin Tests Gun Storeâ€šÃ„Â´s Judgment on Illegal Sales | False | By Erik Eckholm | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/anheuser-busch-inbev-increases-offer-for-rival-sabmiller.html | Anheuser-Busch InBev Increases Offer for Rival SABMiller | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/middleeast/syria-russia-airstrikes.html | U.S. Weaponry Is Turning Syria Into Proxy War With Russia | False | By Anne Barnard and Karam Shoumali | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/health/study-shows-spread-of-cigarettes-in-china.html | Study Shows Spread of Cigarettes in China | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/cnn-democratic-debate.html | CNN Sees Smaller Field, With Greater Focus, as Lure for Democratic Debate | False | By Ashley Parker | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/health/extreme-dieting-of-anorexia-may-be-entrenched-habit-study-finds.html | Anorexia May Be Habit, Not Willpower, Study Finds | False | By Erica Goode | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/one-woman-is-killed-and-2-are-injured-in-shooting-outside-manhattan-club.html | Woman Is Killed and 2 Are Injured in Shooting Outside Manhattan Nightclub | False | By Rick Rojas | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-25 | https://www.nytimes.com/2015/10/12/t-magazine/rihanna-miranda-july-interview.html | A Very Revealing Conversation With Rihanna | False | By Miranda July | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/international/samuel-benchetrit-stories-of-redemption-from-the-fragmented-suburbs-of-paris.html | Samuel Benchetrit: Stories of Redemption From the Fragmented Suburbs of Paris | False | By Aysegul Sert | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-25 | https://www.nytimes.com/2015/10/12/t-magazine/steve-mcqueen-artist-director-interview.html | The Boundless Artistry of Steve McQueen | False | By Wyatt Mason | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-25 | https://www.nytimes.com/2015/10/12/t-magazine/karl-lagerfeld-interview.html | The Maddening and Brilliant Karl Lagerfeld | False | By Andrew Oâ€šÃ„Â´Hagan | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-25 | https://www.nytimes.com/2015/10/12/t-magazine/quentin-tarantino-bret-easton-ellis-interview.html | The Gonzo Vision of Quentin Tarantino | False | By Bret Easton Ellis | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-25 | https://www.nytimes.com/2015/10/12/t-magazine/jonathan-franzen-rachel-kushner-interview.html | Jonathan Franzenâ€šÃ„Â´s Crackling Genius | False | By Rachel Kushner | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://artsbeat.blogs.nytimes.com/2015/10/12/academy-rejects-chinas-oscar-submission-for-foreign-language-film/ | Academy Rejects Chinaâ€šÃ„Â´s Oscar Submission for Foreign Language Film | False | By Amy Qin | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/television/mimi-leder-on-the-struggles-of-being-a-female-director.html | Mimi Leder on the Struggles of Being a Female Director | False | By Scott Tobias | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/football/defense-not-manning-behind-denver-broncos-5-0-start.html | Defense, Not Manning, Behind Denver Broncosâ€šÃ„Â´ 5-0 Start | False | By Chase Stuart | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/the-temple-mount-in-jerusalem.html | The Temple Mount in Jerusalem | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/ankara-terror-attack-turkey-nobel-prize-chemistry.html | Deadly Ankara Attack Not Enough to Unify a Polarized Turkey | False | By Tim Arango | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/london-police-end-24-hour-watch-at-embassy-housing-julian-assange.html | London Police End 24-Hour Watch at Embassy Housing Julian Assange | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/chase-utley-suspension-game-3-dodgers-mets.html | Deciding Utleyâ€šÃ„Â´s Appeal Could Take Several Days | False | By Andrew Keh | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/john-besh-apron-supports-a-cause.html | John Beshâ€šÃ„Â´s Apron Supports a Cause | False | By Florence Fabricant | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/moroccan-tagine-hot-bread-kitchen-jessamyn-rodriguez.html | Hot Bread Kitchenâ€šÃ„Â´s Jessamyn Rodriguez and Her Moroccan Tagine | False | By Ligaya Mishan | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/africa/zimbabwe-will-not-charge-dentist-who-killed-cecil-the-lion.html | Zimbabwe Wonâ€šÃ„Â´t Charge Dentist Who Killed Cecil the Lion | False | By Norimitsu Onishi | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://artsbeat.blogs.nytimes.com/2015/10/12/lloyd-webber-gives-green-to-school-performances-of-school-of-rock/ | Lloyd Webber Gives Green Light to School Performances of â€šÃ„Â²School of Rockâ€šÃ„Â´ | False | By Dave Itzkoff | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/the-roots-of-brca1-mutations-for-ashkenazi-jews.html | The Roots of BRCA1 Mutations for Ashkenazi Jews | False | By C. Claiborne Ray | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/aides-find-ben-carsons-inflammatory-remarks-are-helping-him.html | Ben Carson Finds Momentum in Provocative Remarks | False | By Trip Gabriel | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/gene-may-prompt-male-to-male-attraction-in-worms.html | Gene May Prompt Male-to-Male Attraction in Worms | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-09 | https://www.nytimes.com/2015/10/09/theater/theater-listings-for-oct-9-15.html | Theater Listings for Oct. 9-15 | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/this-apartment-is-not-1-million-its-only-999000.html | This Apartment Is Not $1 Million. Itâ€šÃ„Â´s Only $999,000. | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/british-government-to-sell-remaining-stake-in-royal-mail.html | British Government to Sell Remaining Stake in Royal Mail | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/healthcaregov-to-get-major-changes-to-ease-shopping-for-coverage.html | Makeover Coming for HealthCare.gov | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/confederate-flag-supporters-georgia-indicted-clash-black-partygoers.html | Confrontation With Black Partygoers Leads to Gang Charges for White Group | False | By Richard Fausset | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-11 | https://www.nytimes.com/2015/10/11/universal/es/restaurants-chile-santiago.html | De la mano de chefs jã³â²venes y creativos, la cocina chilena explora nuevas fronteras | False | Por Nicholas Gill | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/2-afghan-military-aircraft-crash-as-flights-become-more-crucial.html | As Taliban Block Afghan Roads, Travel by Air Gets Deadlier | False | By Mujib Mashal | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/media/wnyc-to-open-new-podcast-division.html | WNYC to Open New Podcast Division | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/middleeast/cairo-court-orders-release-of-hosni-mubaraks-jailed-sons.html | Cairo Court Orders Release of Hosni Mubarakâ€™s Jailed Sons | False | By Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/british-campaigns-and-powerful-voices-take-sides-on-eu-membership.html | British Campaigns, and Powerful Voices, Take Sides on E.U. Membership | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/for-joseph-tucci-a-deal-to-cement-his-legacy-and-cash-out-big.html | For Joseph Tucci, a Deal to Cement His Legacy, and Cash Out Big | False | By Leslie Picker | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/international/oil-sands-boom-dries-up-in-alberta-taking-thousands-of-jobs-with-it.html | Oil Sands Boom Dries Up in Alberta, Taking Thousands of Jobs With It | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/british-group-says-it-found-holigost-a-ship-in-henry-vs-fleet.html | British Group Says It Found Holigost, a Ship in Henry Vâ€™s Fleet | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/africa/african-court-convicts-captain-of-renegade-ship-in-illegal-fishing-case.html | African Court Convicts Captain of Renegade Ship in Illegal Fishing Case | False | By Ian Urbina | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/study-quantifies-liana-vines-threat-to-forests.html | Study Quantifies Liana Vinesâ€™ Threat to Forests | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/media/cohen-media-group-acquires-merchant-ivory-films.html | Cohen Media Group Acquires Merchant Ivory Films | False | By Michael Cieply | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/a-culture-of-nagging-helps-california-save-water.html | A Culture of Nagging Helps California Save Water | False | By Matt Richtel | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/television/manhattan-and-the-knick-return-to-a-forward-looking-past.html | â€˜Manhattanâ€™ and â€˜The Knickâ€™ Return to a Forward-Looking Past | False | By James Poniewozik | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/best-wine-for-any-meal.html | 12 Everyday Bottles for Wine Lovers | False | By Eric Asimov | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/california-channel-islands-swim-club-san-nicolas-island.html | Off the California Coast, a Swim Clubâ€™s Greatest Adventure | False | By Adam Skolnick | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/russia-says-it-has-detained-a-terrorist-cell-in-moscow.html | Russia Says It Has Detained a Terrorist Cell in Moscow | False | By Ivan Nechepurenko | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/books/review-bastards-of-the-reagan-era-a-book-of-poetry.html | Review: â€˜Bastards of the Reagan Era,â€™ a Book of Poetry | False | By Michiko Kakutani | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/for-profit-colleges-accused-of-fraud-still-receive-us-funds.html | For-Profit Colleges Accused of Fraud Still Receive U.S. Funds | False | By Patricia Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/nepal-recovers-bodies-of-21-people-buried-in-april-landslide.html | Nepal Recovers Bodies of 21 People Buried in April Landslide | False | By Bhadra Sharma | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/gunman-kills-irish-police-officer.html | Gunman Kills Irish Police Officer | False | By Douglas Dalby | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/african-conservation-group-with-unusual-mission-enforcement.html | African Conservation Group With Unusual Mission: Enforcement | False | By James Gorman | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://well.blogs.nytimes.com/2015/10/12/wine-may-help-with-diabetes/ | Wine May Help With Diabetes | False | By Nicholas Bakalar | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/international/volkswagen-says-diesel-repairs-will-vary-in-europe-and-us.html | Volkswagen Says Diesel Repairs Will Vary in Europe and U.S. | False | By Danny Hakim | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/music/review-maurizio-pollini-finds-his-verve-at-carnegie-hall.html | Review: Maurizio Pollini Finds His Verve at Carnegie Hall | False | By Anthony Tommasini | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-08-25 | https://www.nytimes.com/2015/08/25/universal/es/jonathan-franzen-novela-pureza-resena-editorial-salamandra.html | Reseã±Ã±a: Jonathan Franzen retrata las relaciones humanas del siglo XXI en su novela â€˜Purezaâ€™ | False | Por Michiko Kakutani | 2015-11-04 | TX 8-202-729 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/ncaafootball/steve-sarkisian-is-fired-as-usc-football-coach.html | Steve Sarkisian Is Fired as U.S.C. Football Coach | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/books/michel-houellebecq-casually-provocative.html | Michel Houellebecq, Casually Provocative | False | By Rachel Donadio | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-12 | https://well.blogs.nytimes.com/2015/10/12/fighting-new-diseases-by-giving-them-blander-labels/ | Fighting New Diseases by Giving Them Blander Labels | False | By Abigail Zuger, M.d. | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/royals-rally-on-error-to-even-series-with-the-astros.html | Royals Rally on Error to Even Series With the Astros | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/music/review-bigbang-following-the-k-pop-playbook-with-flash.html | Review: BigBang, Following the K-Pop Playbook With Flash | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/design/developing-dna-as-a-standard-for-authenticating-art.html | Art Forgers Beware: DNA Could Thwart Fakes | False | By Tom Mashberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/dance/review-jennie-somogyi-stirs-memories-in-her-city-ballet-goodbye.html | Review: Jennie Somogyi Stirs Memories in Her City Ballet Goodbye | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/theater/review-would-you-still-love-me-if-with-kathleen-turner-touches-on-gender-identity.html | Review: â€˜Â²Would You Still Love Me If â€šÂ„Â¶,â€šÂ„Â´ With Kathleen Turner, Touches on Gender Identity | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/dance/review-dance-heginbotham-shows-off-its-eccentric-style-at-the-joyce.html | Review: Dance Heginbotham Shows Off Its Eccentric Style at the Joyce | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/how-dells-weak-performance-could-affect-its-67-billion-emc-deal.html | How Dellâ€šÂ„Â´s Weak Performance Could Affect Its $67 Billion EMC Deal | False | By Peter Eavis | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/football/giants-connect-with-teammate-being-treated-for-mrsa.html | Giants Connect With Teammate Being Treated for MRSA | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/football/sheldon-richardson-returns-as-the-jets-get-back-to-work.html | Sheldon Richardson Returns as the Jets Get Back to Work | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/candidates-seek-unity-at-nonpartisan-event-with-mixed-results.html | Candidates Seek Unity at Nonpartisan Event, With Mixed Results | False | By Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/dean-chance-cy-young-award-winner-and-yankees-nemesis-dies-at-74.html | Dean Chance, Cy Young Award Winner and Yankees Nemesis, Dies at 74 | False | By Bruce Weber | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/as-snow-creeps-down-from-himalayas-nepal-reconstruction-stalls.html | As Snow Creeps Down From Himalayas, Nepal Reconstruction Stalls | False | By Nicola Davison | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/on-columbus-day-in-new-york-city-the-party-is-no-longer-for-him.html | On Columbus Day in New York City, the Party Is No Longer Just for Him | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-215-832 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/barclays-said-to-weigh-james-staley-ex-jpmorgan-banker-as-chief.html | Barclays Said to Weigh James Staley, Ex-JPMorgan Banker, as Chief | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/a-leg-breaking-slide-has-fans-old-and-new-rushing-to-meet-the-mets.html | A Leg-Breaking Slide Has Fans Old and New Rushing to Meet the Mets | False | By Corey Kilgannon | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/torontos-dynamic-bats-re-emerge-to-pound-texas-and-force-game-5.html | Two Teams in Texas Prompt a Bold Move From the Fearful Blue Jays | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/john-mccains-comments-on-bowe-bergdahl-bring-rebuke-from-lawyer.html | John McCainâ€šÂ„Â´s Comments on Bowe Bergdahl Bring Rebuke From Lawyer | False | By Richard A. Oppel Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/china-fire-strikes-tianjin-2-months-after-fatal-blast.html | China: Fire Strikes Tianjin, 2 Months After Fatal Blast | False | By Michael Forsythe | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/in-choreographed-campaigns-candidates-stumble-over-choice-of-music.html | In Choreographed Campaigns, Candidates Stumble Over Choice of Music | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/chase-utleys-fierce-slide-helps-harvey-avoid-tough-questions.html | No Superhero, but Good Enough | False | By Harvey Araton | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/new-york-attorney-general-examining-if-turing-restricted-drug-access.html | New York Attorney General Examining Whether Turing Restricted Drug Access | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/latest-unease-on-right-ryan-is-too-far-left.html | Latest Unease on Right: Ryan Is Too Far Left | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/dance/review-five-by-balanchine-stark-and-dramatic-at-city-ballet.html | Review: Five by Balanchine, Stark and Dramatic, at City Ballet | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/mets-rookies-ready-to-step-into-the-chaos.html | Mets Rookies Ready to Step Into the Chaos | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/media/nudes-are-old-news-at-playboy.html | Nudes Are Old News at Playboy | False | By Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/middleeast/stabbings-and-deadly-responses-add-to-israels-security-challenge.html | Stabbings, and Deadly Responses, Add to Israelâ€šÂ„Â´s Security Challenge | False | By Isabel Kershner | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/in-a-flurry-of-deals-the-beginning-of-the-end.html | In a Flurry of Deals, the Beginning of the End? | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/village-voice-sold-to-peter-barbey-owner-of-a-pennsylvania-newspaper.html | Village Voice Sold to Peter Barbey, Owner of a Pennsylvania Newspaper | False | By Marc Santora | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/filing-deadlines-add-to-pressure-on-joe-biden.html | Campaign Clock Ticks on a Decision by Biden | False | By Maggie Haberman and Peter Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/theater/review-clever-little-lies-a-throwback-to-1960s-broadway.html | Review: â€˜Â²Clever Little Lies,â€šÂ„Â´ a Throwback to 1960s Broadway | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/john-berg-art-director-who-made-album-covers-sing-dies-at-83.html | John Berg, Art Director Who Made Album Covers Sing, Dies at 83 | False | By Margalit Fox | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/cubs-hammer-cardinals-to-take-lead-in-division-series.html | Chicago Cubs Take Series Lead Over Cardinals With Six Home Runs | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/hockey/a-smoother-home-game-for-the-ice-and-the-islanders.html | A Smoother Home Game, for the Ice and the Islanders | False | By Allan Kreda | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/fortress-said-to-plan-wind-down-of-flagship-hedge-fund.html | Fortress Said to Plan Wind Down of Flagship Hedge Fund | False | By Alexandra Stevenson | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/basketball/knicks-prevail-but-kristaps-porzingis-sits-out.html | Kristaps Porzingis Sits Out Knicksâ€™ Preseason Game | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/ncaafootball/south-carolina-coach-steve-spurrier-is-retiring-immediately-reports-say.html | South Carolinaâ€™s Steve Spurrier Is Retiring Immediately, Reports Say | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/pageoneplus/quotation-of-the-day-october-13-2015.html | Quotation of the Day: October 13, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/mets-get-revenge-and-then-some.html | Mets Get Revenge, and Then Some | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/television/whats-on-tv-tuesday.html | Whatâ€™s On TV Tuesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/pageoneplus/corrections-october-13-2015.html | Corrections: October 13, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-12 | https://www.nytimes.com/2015/10/12/travel/climbing-the-matterhorn-step-by-step.html | Climbing the Matterhorn: Step by Step | False | By Kelley McMillan | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/hong-kong-neon-sign-maker.html | Hong Kong Is Slowly Dimming Its Neon Glow | False | By Crystal Tse | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/anheuser-busch-inbev-sabmiller-beer-merger.html | Anheuser-Busch InBev and SABMiller to Join | False | By Chad Bray and Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/sentencing-reform.html | Sentencing Reform | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/the-republicans-incompetence-caucus.html | The Republicansâ€™ Incompetence Caucus | False | By David Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/aaron-sorkins-steve-jobs-con.html | Aaron Sorkinâ€™s â€˜Steve Jobsâ€™ Con | False | By Joe Nocera | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/is-the-pentagon-telling-the-truth-about-afghanistan.html | Is the Pentagon Telling the Truth About Afghanistan? | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/a-suggestion-for-uniteds-new-chief.html | A Suggestion for Unitedâ€™s New Chief | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/gop-and-climate-change.html | G.O.P. and Climate Change | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/a-road-to-damascus-via-moscow.html | A Road to Damascus, via Moscow | False | By Gordon Adams and Stephen M. Walt | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/native-lives-matter-too.html | Native Lives Matter, Too | False | By Lydia Millet | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/a-deal-to-fix-the-subways-in-new-york.html | A Deal to Fix the Subways in New York | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/digital-privacy-in-the-us-and-europe.html | Digital Privacy, in the U.S. and Europe | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/how-to-keep-people-in-health-plans.html | How to Keep People in Health Plans | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/upshot/solution-without-a-problem-a-tax-on-high-frequency-trading.html | Solution Without a Problem? A Tax on High-Frequency Trading | False | By Nathaniel Popper | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/upshot/yes-soda-taxes-seem-to-cut-soda-drinking.html | Yes, Soda Taxes Seem to Cut Soda Drinking | False | By Margot Sanger-Katz | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/afghan-isis-branch-makes-inroads-in-battle-against-taliban.html | Afghan ISIS Branch Makes Inroads in Battle Against Taliban | False | By Mujib Mashal | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/australia/australia-proposes-extending-antiterror-controls-to-people-as-young-as-14.html | Australia Seeks Lower Age Threshold for Antiterror Controls | False | By Austin Ramzy | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/the-arab-of-the-future-by-riad-sattouf.html | â€˜The Arab of the Future,â€™ by Riad Sattouf | False | By Laila Lalami | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/japan-okinawa-united-states-marine-futenma-base.html | Okinawa Governor Freezes Work at U.S. Base | False | By Jonathan Soble | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/karl-andree-lashes-saudi-arabia-britain.html | Britain Urges Saudis to Free Grandfather Facing 350 Lashes | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/palestinian-attacks-israel-violence.html | Attacks by Palestinians Kill 3 Israelis and Wound More Than 20 | False | By Isabel Kershner and Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/international/volkswagen-diesel-emissions.html | Volkswagen, in Future Cars, to Adopt New System for Controlling Diesel Emissions | False | By Melissa Eddy | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/soccer/italy-brazil-striker-eder-euro-2016.html | By Way of Brazil, Italy Gets Jolt It Needed at Striker | False | By Rob Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/one-suicide-assisted-almost-becomes-two.html | One Suicide (Assisted) Almost Becomes Two | False | Carlos Framb | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/universal/es/un-suicidio-asistido-en-colombia-que-nacio-del-amor-de-un-hijo-por-su-madre.html | Un suicidio (asistido) en Colombia que naciâ€šÃ¢‰¥ del amor de un hijo por su madre | False | Carlos Framb | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/do-politicians-thoughts-and-prayers-mean-anything.html | Do Politiciansâ€šÃ„¢ â€šÃ„¢Thoughts and Prayersâ€šÃ„¢ Mean Anything? | False | By Mark Leibovich | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/crystal-cruises-luxury-travel.html | Why Crystal Cruises Is Adding a Plane and Submarine to Its Fleet | False | By Shivani Vora | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/shrimp-boys-day-in-court.html | Shrimp Boyâ€šÃ„¢s Day in Court | False | By Elizabeth Weil | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/south-korea-park-geun-hye-government-history-textbooks.html | Park Geun-hye of South Korea Defends Move to Issue State History Textbooks | False | By Choe Sang-Hun | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/europe/mh17-malaysia-airlines-dutch-report.html | Malaysia Airlines Flight 17 Most Likely Hit by Russian-Made Missile, Inquiry Says | False | By Nicola Clark and Andrew E. Kramer | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/royal-mail-government-share-sale.html | Sale of Royal Mail Stake Nets $907 Million for British Government | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/myanmar-is-said-to-consider-postponing-election-in-november.html | Myanmar Government Seeks to Calm Fears of Election Postponement | False | By Thomas Fuller and Wai Moe | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/15/books/review/should-art-be-timeless-or-should-it-speak-to-something-more-current.html | Should Art Be Timeless or Should It Speak to Something More Current? | False | By Adam Kirsch and James Parker | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/americas-child-marriage-problem.html | Americaâ€šÃ„¢s Child-Marriage Problem | False | By Fraidy Reiss | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/irans-parliament-backs-details-of-nuclear-deal.html | Iranâ€šÃ„¢s Parliament Backs Details of Nuclear Deal | False | By Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/united-states-a-land-china-loves-and-hates.html | A Land China Loves and Hates | False | By Murong Xuecun | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/technology/twitter-to-cut-more-than-300-jobs.html | Twitter to Cut More Than 300 Jobs | False | By Vindu Goel | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/international/vienna-looks-east-for-fine-art.html | Vienna Looks East for Fine Art | False | By Palko Karasz | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/the-dangers-of-indifference.html | The Dangers of Indifference | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/syrian-refugees-in-jersey-city-are-among-few-to-start-new-life-in-us.html | Syrian Refugees in Jersey City Are Among Few to Start New Life in U.S. | False | By Liz Robbins | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/laureate-education-for-profit-school-public-benefit.html | Idealism That May Leave Shareholders Wishing for Pragmatism | False | By Steven Davidoff Solomon | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/taliban-afghanistan-kunduz.html | Taliban End Takeover of Kunduz After 15 Days | False | By Rod Nordland | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/international/ireland-tax-rate-breaks.html | Ireland, Accused of Giving Tax Breaks to Multinationals, Plans an Even Lower Rate | False | By Douglas Dalby and Mark Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/media/conde-nast-buys-pitchfork-media.html | Pitchfork Media Becomes Part of CondÃ©Â© Nast Stable | False | By Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/hillary-clinton-bernie-sanders-democratic-debate-patrick-chappatte.html | On the Democratic Debate | False | By Patrick Chappatte | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/politics/jeb-bush-offers-health-plan-that-would-undo-affordable-care-act.html | Jeb Bush Offers Health Plan That Would Undo Affordable Care Act | False | By Robert Pear and Matt Flegenheimer | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/intimo-panama-city-restaurant-review.html | In Panama City, a Restaurant That Lives Up to Its Name | False | By Nicholas Gill | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/dewey-leboeuf-trial-verdict.html | Dewey & LeBoeuf Leaders Cleared of Some Charges; Jury Deadlocked on Others | False | By Matthew Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/international/frieze-projects-puts-the-focus-on-physical-space.html | Frieze Projects Puts the Focus on Physical Space | False | By Roslyn Sulcas | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/international/preserving-a-finnish-design-masterpiece-in-france.html | Preserving a Finnish Design Masterpiece in France | False | By Jake Cigainero | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/international/website-gives-stage-to-new-media-artists.html | Website Gives Stage to New-Media Artists | False | By Ginanne Brownell Mitic | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/14/arts/international/giving-art-a-role-in-society.html | Giving Art a Role in Society | False | By Hannah Olivennes | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/14/arts/international/how-china-conquered-the-dutch.html | How China Conquered the Dutch | False | By Nina Siegal | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-16 | https://www.nytimes.com/2015/10/16/automobiles/autoreviews/video-review-the-rolls-royce-ghost-for-the-pampered-chauffeur.html | Video Review: With the Rolls-Royce Ghost, a Pampered Ride for the Chauffeur, Too | False | By Tom Voelk | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/international/indias-rich-tapestry.html | Indiaâ€šÃ„Ã¢s Rich Tapestry | False | By Roderick Conway Morris | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/international/citizens-museum-of-frankfurt-celebrates-200-years.html | â€šÃ„Ã²Citizensâ€šÃ„Ã´ Museumâ€šÃ„Ã´ of Frankfurt Celebrates 200 Years | False | By Elizabeth Zach | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/realestate/commercial/nashvilles-skyline-being-rebuilt-by-building-boom.html | Nashvilleâ€šÃ„Ã¢s Skyline Being Reshaped by Building Boom | False | By Keith Schneider | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/economy/bringing-republicans-to-the-climate-change-table.html | Bringing Republicans to the Climate Change Table | False | By Eduardo Porter | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/written-recipes-undergo-a-makeover.html | Written Recipes Undergo a Makeover | False | By Kim Severson | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-25 | https://www.nytimes.com/2015/10/13/t-magazine/israel-art-museum-ein-harod.html | Mishkan Leâ€šÃ„Ã´Omanut and the Ideal of the 20th-Century Museum | False | By James McAuley | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/television/nathan-for-you-on-comedy-central-mixes-absurdity-and-economics.html | â€šÃ„Ã²Nathan for You,â€šÃ„Ã´ on Comedy Central, Mixes Absurdity and Economics | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/the-pig-near-bath-hotel-review.html | In Somerset, a Hotel With Fitting Name Focuses on Food | False | By David Shaftel | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/woman-in-michigan-charged-after-shooting-at-fleeing-shoplifters.html | Bystander Who Fired at a Fleeing Shoplifterâ€šÃ„Ã¢s Vehicle Is Charged in Michigan | False | By Christine Hauser and Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Ã±a | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/14/upshot/jeb-bush-has-found-a-part-of-obamacare-to-love.html | Jeb Bush Has Found a Part of Obamacare to Love | False | By Margot Sanger-Katz | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/my-non-honorary-degree.html | My Non-Honorary Degree | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/europe/putin-complains-about-us-cooperation-on-syria.html | Putin Says U.S. Fails to Cooperate in Syria | False | By Neil MacFarquhar | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/planned-parenthood-to-forgo-payment-for-fetal-tissue-programs.html | Planned Parenthood Wonâ€šÃ„Ã¢t Accept Money for Fetal Tissue | False | By Tamar Lewin | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/appeals-court-reinstates-lawsuit-over-police-surveillance-of-muslims.html | Lawsuit Over New York Police Surveillance of Muslims Is Revived | False | By Benjamin Weiser | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/restaurant-review-momofuku-ko-east-village.html | Restaurant Review: Momofuku Ko in the East Village | False | By Pete Wells | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/police-arrest-suspect-in-fatal-shooting-outside-manhattan-nightclub.html | Police Arrest Suspect in Fatal Shooting Outside Manhattan Nightclub | False | By Al Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/versus-versace-store-soho.html | Versus Versace Store in SoHo:Ã„¶â€ Caught in Transition | False | By Molly Young | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://artsbeat.blogs.nytimes.com/2015/10/13/hand-and-machine-star-at-costume-institute-spring-exhibit/ | Hand and Machine Star at Costume Institute Spring Exhibit | False | By Robin Pogrebin | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/maison-hugo-ready-to-open-in-lenox-hill.html | Maison Hugo Ready to Open in Lenox Hill | False | By Florence Fabricant | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/bitterness-abounds-in-yemens-north-a-houthi-stronghold.html | Bitterness Abounds in Yemenâ€šÃ„Ã¢s North, a Houthi Stronghold | False | By Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/wework-ends-combative-dispute-with-former-janitorial-workers.html | WeWork Ends Combative Dispute With Former Janitorial Workers | False | By David Gelles | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/media/david-linde-formerly-of-universal-pictures-to-lead-participant-media.html | David Linde, Formerly of Universal Pictures, to Lead Participant Media | False | By Michael Cieply | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/technology/intels-results-reflect-move-to-cloud-computing.html | Intelâ€šÃ„Ã¢s Results Reflect Move to Cloud Computing | False | By Quentin Hardy | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-25 | https://www.nytimes.com/2015/10/13/t-magazine/collecting-art-for-pleasure-not-profit.html | Collecting Art for Love, Not Money | False | By Gully Wells | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/jpmorgan-chase-3q-earnings.html | JPMorgan Chase Reports Decline in Revenue but a Surge in New Mortgages | False | By Nathaniel Popper | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/13/fashion/a-party-for-donna-karans-new-chapter.html | A Party for Donna Karanâ€šÃ„Ã¢s New Chapter | False | By Jacob Bernstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/13/t-magazine/organic-beauty-may-lindstrom-mask-recipe.html | An Organic Face Mask for a â€šÃ„Ã²Serious Glowâ€šÃ„Ã´ | False | By Abbye Churchill | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/theater/review-cut-throat-mocking-yet-embracing-the-cliches.html | Review: â€šÃ„Ã²Cut Throat,â€šÃ„Ã´ Mocking, Yet Embracing, the Clichâ€šÃ„Ã©s | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/3-products-to-make-you-take-your-bath-seriously.html | 3 Products to Make You Take Your Bath Seriously | False | By Marisa Meltzer | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/science/geoffrey-marcy-berkeley-astronomy-faculty-letter.html | Geoffrey Marcyâ€šÃ„Ã´s Faculty Astronomy Colleagues Call for His Dismissal | False | By Dennis Overbye | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/theater/review-whos-your-baghdaddy-on-the-difference-between-credible-and-reliable-intelligence.html | Review: â€šÃ„Â²Whoâ€šÃ„Ã´s Your Baghdaddy?,â€šÃ„Â´ on the Difference Between Credible and Reliable Intelligence | False | By Anita Gates | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/europe/new-labour-party-leadership-widens-rift-between-left-and-center.html | New Labour Party Leadership Widens Rift Between Left and Center | False | By Stephen Castle | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/theater/review-the-alcoholic-movie-musical-goes-down-easy.html | Review: â€šÃ„Â²The Alcoholic Movie Musical,â€šÃ„Â´ Goes Down Easy | False | By Claudia La Rocco | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/santander-to-pay-6-4-million-in-puerto-rico-bond-settlement.html | Santander to Pay $6.4 Million in Puerto Rico Bond Settlement | False | By Mary Williams Walsh | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/americas/marlon-james-jamaican-novelist-wins-man-booker-prize.html | Marlon James, Jamaican Novelist, Wins Man Booker Prize | False | By Alexandra Alter and Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/dance/swan-lake-discoveries-allow-for-a-deeper-dive-into-its-history.html | â€šÃ„Â²Swan Lakeâ€šÃ„Â´ Discoveries Allow for a Deeper Dive Into Its History | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/books/review-ted-hughes-the-unauthorised-life-cursed-by-beauty.html | Review: â€šÃ„Â²Ted Hughes: The Unauthorised Life,â€šÃ„Â´: Cursed by Beauty | False | By Dwight Garner | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/13/fashion/chanel-saatchi-gallery-london-exhibition.html | In London, Stella Tennant, Lily-Rose Depp Â¬â€ and Others Celebrate Chanel | False | By Elizabeth Paton | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/movies/review-a-ballerinas-tale-chronicles-the-rise-of-misty-copeland.html | Review: â€šÃ„Â²A Ballerinaâ€šÃ„Ã´s Tale,â€šÃ„Â´ Chronicles the Rise of Misty Copeland | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/music/review-todd-murrays-croon-caresses-woven-from-music-and-lyrics.html | Review: Todd Murrayâ€šÃ„Ã´s â€šÃ„Â²Croon,â€šÃ„Â´ Caresses Woven From Music and Lyrics | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/ear-piercings-without-an-age-limit.html | Ear Piercings Without an Age Limit | False | By Rachel Felder | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/design/review-wolfgang-tillmans-a-photographer-showing-his-life-as-an-open-book.html | Review: Wolfgang Tillmans, a Photographer Showing His Life as an Open Book | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/politics/justices-question-floridas-death-penalty-system.html | Justices Question Floridaâ€šÃ„Ã´s Death Penalty System | False | By Adam Liptak | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/realestate/commercial/a-conversation-with-will-silverman.html | A Conversation With Will Silverman | False | By Vivian Marino | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/former-met-justin-turner-provides-offensive-lift-for-dodgers.html | Former Met Justin Turner Provides Offensive Lift for Dodgers | False | By Seth Berkman | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/leaderless-palestinian-youth-inspired-by-social-media-drive-a-rise-in-violence.html | Leaderless Palestinian Youth, Inspired by Social Media, Drive Rise in Violence in Israel | False | By Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/live-in-boxes-in-oakland-redefine-housing-squeeze.html | Thinking Outside the Box by Moving Into One | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/where-have-all-the-tomboys-gone.html | Where Have All the Tomboys Gone? | False | By Marisa Meltzer | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/gun-shop-held-liable-for-purchase-linked-to-shooting-of-police.html | Two Officers Were Shot;Â¬â€ Wisconsin Store Liable for Gun Sale | False | By Erik Eckholm | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/once-quiet-race-for-staten-island-district-attorney-is-now-heated.html | Race for Staten Island District Attorney Goes From Quiet to Contentious | False | By Alexander Burns | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/americas/psychologists-are-sued-over-cia-techniques.html | Psychologists Are Sued Over C.I.A. Techniques | False | By Mark Mazzetti | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/iran-washington-post-reporter-jason-rezaian-terribly-depressed-by-conviction.html | Iran: Washington Post Reporter, Jason Rezaian, â€šÃ„Â²Terribly Depressedâ€šÃ„Â´ by Conviction | False | By Rick Gladstone | 2016-01-27 | TX 8-215-832 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/cubs-hold-off-cardinals-and-advance-to-the-nlcs.html | Cubs Advance to N.L.C.S. From a Place They Never Had: Wrigley | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/americas/argentina-former-transportation-official-found-guilty-in-graft-case.html | Argentina: Former Transportation Official Found Guilty in Graft Case | False | By Jonathan Gilbert | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/golf/sandra-spuzich-78-lpga-record-setter-dies.html | Sandra Spuzich, 78, L.P.G.A. Record-Setter, Dies | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/economy/a-2nd-fed-governor-opposes-raising-rates-this-year-breaking-with-yellen.html | A 2nd Fed Governor Opposes Raising Rates This Year, Breaking With Yellen | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/cruel-and-unusual-punishments-before-the-supreme-court.html | Cruel and Unusual Punishments Before the Supreme Court | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/ex-auditor-sues-bank-of-internet.html | Ex-Auditor Sues Bank of Internet | False | By Peter Eavis | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/role-grows-even-bigger-for-outsize-pitcher-bartolo-colon.html | Role Grows Even Bigger for Outsize Pitcher Bartolo Colon | False | By Andrew Keh | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/where-disc-meets-globe-an-international-exhibitionof-ultimate-frisbee.html | Where Disc Meets Globe: An International ExhibitionÂ·â€ of Ultimate Frisbee | False | Text and Photographs by Lauren Justice | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/workers-at-bh-photo-video-citing-hazards-move-to-unionize.html | Workers at B&H Photo Video, Citing Hazards, Move to Unionize | False | By Colin Moynihan | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/the-irritating-video-screens-in-new-york-taxis-might-go-away.html | New York City Taxis Consider Replacing TV Screens With Something Quieter | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/media/tribune-clashes-with-its-2-big-california-newspapers.html | Financial Dispute at Tribuneâ€šÃ„Ã´s California Newspapers | False | By Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/boos-for-chase-utley-bring-a-shrug-from-his-manager.html | Boos for Chase Utley Bring a Shrug From His Manager | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/as-some-hedge-funds-sink-the-challenge-buoys-others.html | As Some Hedge Funds Sink, the Challenge Buoys Others | False | By Alexandra Stevenson | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/blue-jays-hand-fate-to-a-brash-starter-marcus-stroman.html | Blue Jays Hand Fate to a Brash Starter, Marcus Stroman | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/in-courts-running-out-the-clock-on-obama-immigration-plan.html | In Courts, Running Out the Clock on Obama Immigration Plan | False | By Michael D. Shear and Julia Preston | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/astros-colby-rasmus-a-free-spirit-hits-his-stride.html | Astrosâ€šÃ„Ã´ Colby Rasmus, a Free Spirit, Hits His Stride | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/robert-leuci-75-who-exposed-graft-among-fellow-detectives-in-70s-dies.html | Robert Leuci, 75, Who Exposed Graft Among Fellow Detectives in '70s, Dies | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/theater/review-ugly-lies-the-bone-with-mamie-gummer-as-a-combat-veteran.html | Review: â€šÃ„Â?Ugly Lies the Bone,â€šÃ„Â´ With Mamie Gummer as a Combat Veteran | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/kenneth-koe-co-inventor-behind-zoloft-dies-at-90.html | Kenneth Koe, an Inventor Behind Zoloft, Dies at 90 | False | By Margalit Fox | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/soccer/days-after-emotional-us-loss-a-lackluster-one.html | Costa Rica 1, U.S.A. 0: Days After Emotional Loss, a Lackluster One | False | By Andrew Das | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/politics/hillary-clinton-turns-up-heat-on-bernie-sanders-in-a-sharp-debate.html | Hillary Clinton Turns Up Heat on Bernie Sanders in a Sharp Debate | False | By Michael Barbaro and Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/fathers-cry-after-daughters-stabbing-in-queens-how-could-she-be-killed-in-this-way.html | Fatherâ€šÃ„Ã´s Cry After Daughterâ€šÃ„Ã´s Stabbing in Queens: â€šÃ„Â?How Could She Be Killed in This Way?â€šÃ„Â´ | False | By Rick Rojas and Jeffrey E. Singer | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/clayton-kershaw-shuts-down-mets-to-force-a-deciding-game.html | Clayton Kershaw Shuts Down Mets, Forcing Deciding Game | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/hillary-clintons-democratic-debate-magic.html | Hillary Clintonâ€šÃ„Ã´s Democratic Debate Magic | False | By Frank Bruni | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/obama-is-rethinking-pullout-in-afghanistan-officials-say.html | Obama Is Rethinking Pullout in Afghanistan, Officials Say | False | By Matthew Rosenberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/program-offers-new-federal-aid-to-students.html | New Federal Program Offers Students Aid for Nontraditional Education | False | By Patricia Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/young-experiment-steven-matz-runs-into-an-aces-best.html | Metsâ€šÃ„Ã´ Young Experiment Steven Matz Runs Into Dodgersâ€šÃ„Ã´ Ace | False | By Michael Powell | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/politics/hillary-clinton-moves-quickly-to-re-establish-trust-in-honesty-and-competence.html | Democratic Debate Turns Hillary Clintonâ€šÃ„Ã´s Way After Months of Difficulties | False | By Patrick Healy | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/pageoneplus/quotation-of-the-day-october-14-2015.html | Quotation of the Day: October 14, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s On TV Wednesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/pageoneplus/editors-note-october-14-2015.html | Editorsâ€šÃ„Ã´ Note: October 14, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/talk-therapy-works.html | Talk Therapy Works | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/improving-water-quality.html | Improving Water Quality | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/safety-questions-about-a-birth-control-device.html | Safety Questions About a Birth Control Device | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/grand-canyon-waters-at-the-abyss.html | Grand Canyon Waters, at the Abyss | False | By Mark Udall | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/a-world-awash-in-desperate-refugees.html | A World Awash in Desperate Refugees | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/end-cadillac-health-tax.html | End â€šÃ„Â²Cadillacâ€šÃ„Â´ Health Tax | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/senator-john-mccains-irresponsible-remarks-about-sgt-bowe-bergdahl.html | Mr. McCainâ€šÃ„Â´s Irresponsible Remarks About Sgt. Bergdahl | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/taliban-targeted-women-kunduz-afghanistan.html | Fear of Taliban Drives Women Out of Kunduz | False | By Alissa J. Rubin | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/technology/behind-the-failure-of-leap-transits-gentrified-buses-in-san-francisco.html | Behind the Failure of Leap Transitâ€šÃ„Â´s Gentrified Buses in San Francisco | False | By Farhad Manjoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/should-fashion-be-politically-correct.html | Should Fashion Be Politically Correct? | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/relief-for-local-rail-woes-is-taking-shape-in-concrete-by-the-hudson.html | Relief for Local Rail Woes Is Taking Shape in Concrete by the Hudson | False | By David W. Dunlap | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/philippines-kidnapping-video-canada-norway.html | Philippine Military Says Kidnapping Video Appears to Be Authentic | False | By Floyd Whaley | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/rugby/argentina-rugby-world-cup-pumas-attacking-style.html | Argentinaâ€šÃ„Â´s Pumas Impress With New Offensive Flair | False | By Emma Stoney | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/judge-john-hodgman-on-a-wifes-casual-texts.html | Judge John Hodgman on a Wifeâ€šÃ„Â´s Casual Texts | False | By John Hodgman | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/how-do-i-handle-a-claim-of-sexual-assault-by-a-close-friend.html | How Do I Handle a Claim of Sexual Assault by a Close Friend? | False | By Kwame Anthony Appiah | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/curry-for-comfort.html | Curry for Comfort | False | By Sam Sifton | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/memories-of-things-unseen.html | Memories of Things Unseen | False | By Teju Cole | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/the-melancholy-mystery-of-lullabies.html | The Melancholy Mystery of Lullabies | False | By Rivka Galchen | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/steven-spielberg-on-the-cold-war-and-other-hollywood-front-lines.html | Steven Spielberg on the Cold War and Other Hollywood Front Lines | False | By Cara Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/upshot/the-gender-gap-in-political-giving.html | Men Dominate in Political Giving. Hillary Clintonâ€šÃ„Â´s Donors Are an Exception | False | By Jeremy B. Merrill | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/australia/australia-feral-cat-cull-brigitte-bardot-morrissey.html | Australia Writes Morrissey to Defend Plan to Kill Millions of Feral Cats | False | By Austin Ramzy | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/indonesia-church-attack-aceh-province.html | Indonesian President Calls for Calm After Church Attack in Aceh | False | By Joe Cochrane | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/bring-back-house-calls.html | Bring Back House Calls | False | By Sandeep Jauhar | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/bank-of-america-swings-to-3rd-quarter-profit.html | Bank of America Swings to 3rd-Quarter Profit | False | By Michael Corkery | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/modi-and-the-hindu-hard-liners.html | Modi and the Hindu Hard-Liners | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/blackrock-sees-inflow-of-money-even-amid-market-volatility.html | BlackRock Has Inflow of Money Amid Market Volatility | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/international/old-master-selfies-from-the-peak-of-dutch-painting.html | Old Master Selfies From the Peak of Dutch Painting | False | By Nina Siegal | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/wells-fargo-profit-edges-up-for-quarter.html | Wells Fargo Profit Edges Up for Quarter | False | By Peter Eavis | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/international/carl-johan-forssen-ehrlin-a-role-model-for-self-publishing.html | Carl-Johan Forssen Ehrlin, a Role Model for Self-Publishing | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-25 | https://www.nytimes.com/2015/10/14/t-magazine/human-emotion-the-one-thing-the-internet-cant-buy.html | Human Emotion: The One Thing the Internet Canâ€šÃ„Â´t Buy | False | By Michael Rock | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/technology/twitter-names-omid-kordestani-as-executive-chairman.html | Twitter Names Omid Kordestani as Executive Chairman | False | By Vindu Goel and Conor Dougherty | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/music/new-music-from-kelela-deerhunter-and-josh-ritter.html | New Music From Kelela, Deerhunter and Josh Ritter | False | By Jon Pareles | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/europe/asylum-seekers-refugees-evzonoi-greece.html | Asylum Seekers Stir Commerce and Compassion in Greek Village | False | By Suzanne Daley | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/television/ennis-esmer-of-red-oaks-talks-tennis-and-comedy.html | Ennis Esmer of â€šÃ„Â²Red Oaksâ€šÃ„Â´ Talks Tennis and Comedy | False | By Tamara Best | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/china-britain-magna-carta-renmin-university.html | Magna Carta Exhibition in China Is Abruptly Moved From University | False | By Michael Forsythe | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/taunsa-pakistan-attack.html | Suicide Attack at Lawmakerâ€šÃ„Â´s Office in Pakistan Kills at Least 7 | False | By Waqar Gillani | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/middleeast/iran-nuclear-deal-centrifuges.html | Iran Is Set to Put Nuclear Deal, Now Ratified, in Motion | False | By Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/aclu-accuses-border-patrol-of-underreporting-civil-rights-complaints.html | Border Patrol Accused of Profiling and Abuse | False | By Fernanda Santos | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/cambodia-beach-resort.html | At Some Resorts, Itâ€šÃ„Ã´s Always â€šÃ„Â²Island Timeâ€šÃ„Â´ | False | By Elaine Glusac | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/theater/first-daughter-suite-at-the-public-theater-shows-young-girls-in-a-fishbowl.html | â€šÃ„Â²First Daughter Suite,â€šÃ„Â´ at the Public Theater, Shows Young Girls in a Fishbowl | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/dance/in-happy-hour-eat-drink-and-have-some-laughs.html | In â€šÃ„Â²Happy Hour,â€šÃ„Â´ Eat, Drink and Have Some Laughs | False | By Brian Schaefer | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/television/documentary-chronicles-barney-franks-unlikely-life.html | Documentary Chronicles Barney Frankâ€šÃ„Ã´s Unlikely Life | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/design/mao-and-other-cultural-inspirations.html | Mao and Other Cultural Inspirations | False | By Randy Kennedy | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/music/with-tidal-x-1020-jay-z-offers-a-full-slate.html | With â€šÃ„Â²Tidal X: 1020,â€šÃ„Â´ Jay-Z Offers a Full Slate | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/music/a-california-ensemble-heads-to-roulette.html | A California Ensemble Heads to Roulette | False | By Zachary Woolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/a-werewolfathon-at-landmark-loews-jersey-theater.html | A Werewolfathon at Landmark Loewâ€šÃ„Ã´s Jersey Theater | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-19 | https://bits.blogs.nytimes.com/2015/10/14/walmart-takes-aim-at-cloud-lock-in/ | Walmart Takes Aim at â€šÃ„Â²Cloud Lock-inâ€šÃ„Â´ | False | By Steve Lohr | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/dining/danny-meyer-restaurants-no-tips.html | Danny Meyer Restaurants to Eliminate Tipping | False | By Pete Wells | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-16 | https://artsbeat.blogs.nytimes.com/2015/10/14/university-of-michigan-creates-100000-chamber-music-prize/ | University of Michigan Creates $100,000 Chamber Music Prize | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/politics/democratic-debate-hillary-clinton-joe-biden.html | In Debate, Hillary Clinton Sent a Message to Doubters | False | By Jonathan Martin | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/international/new-volkswagen-chief-for-north-america-winfried-vahland-resigns.html | New Volkswagen Chief for North America, Winfried Vahland, Resigns | False | By Melissa Eddy | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/14/t-magazine/young-designers-paris.html | In Paris, Young Designers Who Are Also Friends | False | By Matthew Schneier | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/design/gracie-mansion-updates-its-art-with-diversity.html | Gracie Mansion Updates Its Art With Diversity | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/politics/action-film-about-benghazi-attack-may-be-irritant-for-hillary-clinton.html | Timing of Movie About Benghazi Attack Could Test Clinton in Iowa Caucuses | False | By Michael Cieply and Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/lucas-leonard-beating-death-at-upstate-new-york-church.html | Glimpses Inside Secretive Sect After Killing at Upstate New York Church | False | By Jesse McKinley and Benjamin Mueller | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/swimmers-are-first-to-conquer-channel-off-california-coast.html | Swimmers Are First to Conquer Channel Off California Coast | False | By Adam Skolnick | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/walmart-sales-forecast-share-buyback.html | Walmart Stock Sinks After a Warning on Sales | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/jarden-reaches-deal-to-buy-jostens-for-1-5-billion.html | Jarden Reaches Deal to Buy Jostens for $1.5 Billion | False | By Leslie Picker | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/politics/iowa-caucus-hillary-clinton-bernie-sanders.html | Hillary Clinton Wins Iowa Fans With Debate Performance | False | By Trip Gabriel | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/appeals-court-to-rehear-new-jersey-sports-betting-case.html | Appeals Court to Rehear New Jersey Sports Betting Case | False | By Joe Drape | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/ben-carson-is-wrong-on-guns-and-the-holocaust.html | Ben Carson Is Wrong on Guns and the Holocaust | False | By Alan E. Steinweis | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/the-grown-ups-take-the-stage-at-the-democratic-debate.html | The Grown-Ups Take the Stage at the Democratic Debate | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/international/indias-manufacturing-sector-courts-the-world-but-pitfalls-remain.html | Indiaâ€šÃ„Ã´s Manufacturing Sector Courts the World, but Pitfalls Remain | False | By Keith Bradsher | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/technology/personaltech/apps-to-organize-and-quell-the-political-onslaught.html | Apps to Organize and Quell the Political Onslaught | False | By Kit Eaton | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/what-to-do-in-36-hours-in-eastern-tokyo.html | 36 Hours in Eastern Tokyo | False | By Ingrid K. Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/california-high-schools-sexual-consent-classes.html | Sex Ed Lesson: â€šÃ„Â²Yes Means Yes,â€šÃ„Â´ but Itâ€šÃ„Ã´s Tricky | False | By Jennifer Medina | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-25 | https://www.nytimes.com/2015/10/14/t-magazine/tourbillon-watches.html | How to Pot a Plant (and Still Wear a Nice Watch) | False | By T Magazine | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/politics/paul-ryan-house-speaker.html | Devotion to Fiscal Policy May Keep Ryan From Taking House Speakerâ€šÃ„Ã´s Job | False | By David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/a-slice-of-kreuzberg-in-a-east-village-bar.html | A Slice of Kreuzberg in an East Village Bar | False | By Ben Detrick | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/baseball/jacob-degrom-zack-greinke-new-york-mets-los-angeles-dodgers.html | Jacob deGromâ€šÃ„â€ôs Tough Task: Beat Two Aces in One Week | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/reviewing-the-democratic-debate.html | Reviewing the Democratic Debate | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/julia-roberts-diane-keaton-hammer-museum.html | Celebrities and Artists at Hammer Museum Gala | False | By Monica Corcoran Harel | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/europe/pope-francis-issues-apology-for-scandals-at-vatican.html | Pope Francis Issues Apology for Scandals at Vatican | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/books/earliest-known-draft-of-king-james-bible-is-found-scholar-says.html | Earliest Known Draft of King James Bible Is Found, Scholar Says | False | By Jennifer Schuessler | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/at-mamagyro-a-greek-mother-is-behind-the-counter-and-on-top-of-trends.html | At Mamagyro, a Greek Mother Is Behind the Counter, and on Top of Trends | False | By Sylvie Bigar | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-16 | https://artsbeat.blogs.nytimes.com/2015/10/14/ai-weiwei-to-publish-a-memoir-in-2017/ | Ai Weiwei to Publish a Memoir in 2017 | False | By Jori Finkel | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/theater/banned-in-belarus-but-the-shows-go-on.html | Banned in Belarus, but the Shows Go On | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-12 | https://www.nytimes.com/2015/10/12/universal/es/residentes-de-juarez-critican-la-pelicula-sicario-por-ignorar-el-progreso-reciente-de-la-ciudad.html | Residentes de JuãrˢÃ°rez critican la pelãšˢÄ½ cula ã€šÃ„ˢÄ½â€ôSicarioã€šÃ„â€ô por ignorar el progreso reciente de la ciudad | False | Por Victoria Burnett | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/science/geoffrey-marcy-to-resign-from-berkeley-astronomy-department.html | Geoffrey Marcy to Resign From Berkeley Astronomy Department | False | By Dennis Overbye | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/dance/frederick-ashtons-masterly-pas-de-trois.html | Frederick Ashtonâ€šÃ„â€ôs Masterly Pas de Trois | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/brooklyn-prosecutor-says-his-office-broke-up-gun-ring.html | Brooklyn Prosecutor Says His Office Broke Up Gun Ring | False | By Stephanie Clifford | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/the-pitfalls-of-the-diy-connected-home.html | The Pitfalls of the D.I.Y. Connected Home | False | By Nick Bilton | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/panel-backs-casino-for-southern-tier-area-of-new-york-state.html | Panel Backs Casino for Southern Tier Area of New York State | False | By Charles V. Bagli and Marc Santora | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/sinking-of-cargo-ship-el-faro-raises-questions-about-age-of-us-fleet.html | Missing Cargo Ship Highlights Vulnerability of Aging U.S. Fleet | False | By Jad Mouawad | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/mayor-de-blasio-on-israel-trip-plans-visit-with-palestinians.html | Mayor de Blasio, on Israel Trip, Plans Visit With Palestinians | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/africa/burkina-faso-coup-amnesty-international.html | Amnesty Says 14 Civilians Were Killed in Burkina Faso Coup Attempt | False | By Dionne Searcey | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/europe/poisonings-in-poland-illustrate-global-challenge-of-synthetic-drugs.html | Poisonings in Poland Illustrate Global Challenge of Synthetic Drugs | False | By Joanna Berendt | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/smallbusiness/a-detroit-florists-vision-turns-an-abandoned-house-into-art.html | A Detroit Floristâ€šÃ„â€ôs Vision Turns an Abandoned House Into Art | False | By Stacy Cowley | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/deadline-to-disclose-data-breaches-raises-concerns-in-europe/ | Deadline to Disclose Data Breaches Raises Concerns in Europe | False | By Mark Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/hotspot-shield-creator-is-on-a-mission-to-outflank-the-censors/ | Hotspot Shield Creator Is on a Mission to Outflank the Censors | False | By David Gelles | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/encryption-is-more-important-and-easier-than-ever/ | Encryption Is More Important, and Easier, Than Ever | False | By Vindu Goel | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/square-the-mobile-payments-company-files-for-ipo.html | Square, the Mobile Payments Company, Discloses I.P.O. Plans | False | By Mike Isaac | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/technology/personaltech/restoring-sound-to-windows-10.html | Restoring Sound to Windows 10 | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/technology/personaltech/listening-for-the-headphones-you-want.html | Listening for the Headphones You Want | False | By Gregory Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/africa/obama-orders-300-troops-to-cameroon-to-support-fight-against-boko-haram.html | To Aid Boko Haram Fight, Obama Orders 300 Troops to Cameroon | False | By Helene Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/football/atlanta-falcons-new-orleans-saints-thursday-matchup.html | N.F.L. Thursday Matchup: Atlanta Falcons at New Orleans Saints | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/media/netflix-3q-earnings.html | Netflix Profits Slide 50% as Streaming Growth Lags | False | By Emily Steel | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/europe/turkey-fires-security-officials-after-attack-in-ankara.html | Turkey Fires Security Officials After Attack in Ankara | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-13 | https://www.nytimes.com/2015/10/13/universal/es/revista-playboy-le-dice-adios-a-los-desnudos.html | Playboy le dice adiã€šÃ„ˢâ€ôs a los desnudos en busca de una nueva audiencia | False | Por Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/review-american-classical-orchestra-revives-a-rarely-heard-telemann-masterpiece.html | Review: American Classical Orchestra Revives a Rarely Heard Telemann Masterpiece | False | By James R. Oestreich | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/transparent-wedding-dresses-bridal-market-fall-2016.html | Racy Bridal Trends Veil Little | False | By Ruth La Ferla | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/review-yannick-nezet-seguin-leads-the-philadelphia-orchestra-at-carnegie-hall.html | Review: Yannick NâˆšÃ¢âˆzet-SâˆšÃ©guin Leads the Philadelphia Orchestra at Carnegie Hall | False | By David Allen | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/books/in-simon-mawers-tightrope-a-female-spy-masters-the-tools-of-her-trade.html | In Simon MawerâˆšÃ¢âˆšÃ„âˆšÃ´s âˆšÃ¢âˆšÃ„âˆšÃ¢'Tightrope,âˆšÃ¢âˆšÃ„âˆšÃ¢' a Female Spy Masters the Tools of Her Trade | False | By Sarah Lyall | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/review-salt-as-wolves-sets-middle-aged-burnout-to-a-blues-and-country-backdrop.html | Review: âˆšÃ¢âˆšÃ„âˆšÃ¢'Salt as WolvesâˆšÃ¢âˆšÃ„âˆšÃ´ Sets Middle-Aged Burnout to a Blues and Country Backdrop | False | By Ben Ratliff | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/all-we-need-is-the-new-album-by-raury.html | âˆšÃ¢âˆšÃ„âˆšÃ¢'All We NeedâˆšÃ¢âˆšÃ„âˆšÃ´ is the New Album by Raury | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/review-on-vista-accumulation-matt-mitchell-plays-tension-like-an-instrument.html | Review: On âˆšÃ¢âˆšÃ„âˆšÃ¢'Vista Accumulation,âˆšÃ¢âˆšÃ„âˆšÃ´ Matt Mitchell Plays Tension Like an Instrument | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/dance/review-jose-limon-international-dance-festival-at-the-joyce-theater.html | Review: JosâˆšÃ©Â© LimâˆšÃ²âˆšÃ²%ªn International Dance Festival at the Joyce Theater | False | By Siobhan Burke | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/panda-bears-bloops-and-swirls-usher-in-another-cmj-music-marathon.html | Review: Panda BearâˆšÃ¢âˆšÃ„âˆšÃ´s Bloops and Swirls Usher In Another CMJ Music Marathon | False | By Jon Pareles | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/movies/in-truth-a-news-team-tells-its-side-of-a-60-minutes-ii-scandal.html | In âˆšÃ¢âˆšÃ„âˆšÃ¢'Truth,âˆšÃ¢âˆšÃ„âˆšÃ´ a News Team Tells Its Side of a âˆšÃ¢âˆšÃ„âˆšÃ¢'60 Minutes IIâˆšÃ¢âˆšÃ„âˆšÃ´ Scandal | False | By John Koblin | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/dance/review-city-ballets-harlequinade-and-my-export-opus-jazz-delve-into-human-nature.html | Review: City BalletâˆšÃ¢âˆšÃ„âˆšÃ´s âˆšÃ¢âˆšÃ„âˆšÃ¢'HarlequinadeâˆšÃ¢âˆšÃ„âˆšÃ´ and âˆšÃ¢âˆšÃ„âˆšÃ¢'N.Y. Export: Opus JazzâˆšÃ¢âˆšÃ„âˆšÃ´ Delve Into Human Nature | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | | https://artsbeat.blogs.nytimes.com/2015/10/14/wendy-whelan-joins-barnard-college-as-artist-in-residence/ | Wendy Whelan Joins Barnard College as Artist in Residence | False | By Joshua Barone | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | | https://bits.blogs.nytimes.com/2015/10/14/qa-while-in-china-protect-your-devices-and-data/ | Q&A: While in China, Protect Your Devices and Data | False | By Paul Mozur | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/rosalyn-baxandall-feminist-historian-and-activist-dies-at-76.html | Rosalyn Baxandall, Feminist Historian and Activist, Dies at 76 | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-05 | https://www.nytimes.com/2015/10/05/universal/es/sao-paulo-trafico-congestion-urbanismo-fernando-haddadd.html | Alcalde de Sao Paulo desafía la supremacíaâˆšâˆâ€°a del automíaâˆšâˆâ€°%vil para liberar a su ciudad del congestionamiento | False | Por Simon Romero | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/justices-delve-into-electricity-markets-and-class-action-demands.html | Justices Delve Into Electricity Markets and Class-Action Demands | False | By Adam Liptak | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/inquiry-into-kunduz-hospital-strike-awaits-us-and-afghan-approval.html | Inquiry Into Kunduz Hospital Strike Awaits U.S. and Afghan Approval | False | By Milan Schreuer | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/online-attacks-on-infrastructure-are-increasing-at-a-worrying-pace/ | Online Attacks on Infrastructure Are Increasing at a Worrying Pace | False | By Nicole Perlroth | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-17 | https://www.nytimes.com/2015/10/15/science/henry-krystal-holocaust-trauma-expert-dies-at-90.html | Henry Krystal, Holocaust Trauma Expert, and Survivor, Dies at 90 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/ge-navigates-carefully-the-industrial-internet-of-things/ | G.E. Navigates, Carefully, the Industrial Internet of Things | False | By Steve Lohr | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/baseball/fortunately-for-cubs-their-young-stars-dont-know-much-about-history.html | Fortunately for Cubs, Their Young Stars Are Making Their Own History | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/a-pianist-and-her-upright-traveling-gig-to-gig-in-new-york.html | A Pianist and Her 232-Pound Upright, Going Gig to Gig in New York | False | By Andy Newman | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/designers-and-jewelers-collaborate-for-statement-jewelry.html | Designers and Jewelers Collaborate for âˆšÃ¢âˆšÃ„âˆšÃ¢'StatementâˆšÃ¢âˆšÃ„âˆšÃ´ Jewelry | False | By Matthew Schneier | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/firms-pit-artificial-intelligence-against-hacking-threats/ | Firms Pit Artificial Intelligence Against Hacking Threats | False | By Quentin Hardy | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/model-twins-cecilie-amalie-moosgaard.html | These 16-Year-Old Model Twins Appear in Mirror Image | False | By Matthew Schneier | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/qa-guarding-personal-data-from-abuse-by-insiders/ | Q.&A.: Guarding Personal Data From Abuse by Insiders | False | By Quentin Hardy | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | | https://well.blogs.nytimes.com/2015/10/14/dietary-supplements-lead-to-20000-e-r-visits-yearly-study-finds/ | Dietary Supplements Lead to 20,000 E.R. Visits Yearly, Study Finds | False | By Anahad O'Connor | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/africa/un-official-says-french-learned-early-of-abuse.html | U.N. Official Says French Learned Early of Abuse | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/baseball/toronto-blue-jays-beat-texas-rangers-alds.html | Irate Blue Jays Fling Rangers Aside and Advance to A.L.C.S. | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/cos-opens-its-second-store-a-brazilian-brand-arrives-and-other-shopping-events.html | COS Opens Its Second Store, a Brazilian Brand Arrives and Other Shopping Events | False | By Alison S. Cohn | 2016-01-27 | TX 8-215-832 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/hackers-prove-they-can-pwn-the-lives-of-those-not-hyperconnected/ | Hackers Prove They Can â€šÃ„Â²Pwnâ€šÃ„Â´ the Lives of Those Not Hyperconnected | False | By Nicole Perlroth | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/hilla-becher-photographer-who-chronicled-industrial-scenery-dies-at-81.html | Hilla Becher, Photographer Who Chronicled Industrial Scenery, Dies at 81 | False | By Sewell Chan | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/hacking-for-security-and-getting-paid-for-it/ | Hacking for Security, and Getting Paid for It | False | By Nicole Perlroth | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/diepreye-alamieyeseigha-nigerian-ex-governor-dies-at-62.html | Diepreye Alamieyeseigha, Nigerian Notorious for Corruption, Dies at 62 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/15/arts/music/larry-rosen-digital-audio-pioneer-dies-at-75.html | Larry Rosen, Digital-Audio Pioneer and Force in Pop-Jazz, Dies at 75 | False | By Ben Ratliff | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/middleeast/turkey-expresses-concern-to-us-and-russia-over-help-for-syrian-kurds.html | Turkey Expresses Concern to U.S. and Russia Over Help for Syrian Kurds | False | By Tim Arango and Anne Barnard | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/europe/scottish-nurse-who-had-ebola-is-back-in-hospital-and-critically-ill.html | Ebola Survivor From Scotland Is Critically Ill | False | By Sheri Fink | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/libor-rigging-trial-begins-for-2-former-rabobank-traders.html | Libor-Rigging Trial Begins for 2 Former Rabobank Traders | False | By Randall Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/companies-eyeing-public-offerings-reckon-with-inhospitable-market.html | Companies Eyeing Public Offerings Reckon With Inhospitable Market | False | By Leslie Picker and Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/middleeast/russian-military-uses-syria-as-proving-ground-and-west-takes-notice.html | Russian Military Uses Syria as Proving Ground, and West Takes Notice | False | By Steven Lee Myers and Eric Schmitt | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/tennis/eugenie-bouchard-sues-over-injuries-from-fall-at-us-open.html | Eugenie Bouchard Sues Over Injuries From Fall at U.S. Open | False | By Ben Rothenberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/middleeast/jerusalem-grows-more-grim-and-polarized-with-clampdown.html | Jerusalem Grows More Grim and Polarized With Clampdown | False | By Isabel Kershner and Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/court-is-asked-to-reconsider-ncaa-case.html | Court Is Asked to Reconsider N.C.A.A. Case | False | By Ben Strauss | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/court-rules-hot-yoga-isnt-entitled-to-copyright.html | Court Rules â€šÃ„Â²Hot Yogaâ€šÃ„Â´ Isnâ€šÃ„Â´t Entitled to Copyright | False | By Ian Lovett | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/international/cozy-relations-complicate-europes-bid-for-new-car-tests.html | VW Scandal Exposes Cozy Ties in Europeâ€šÃ„Â´s New Car Tests | False | By Danny Hakim and Graham Bowley | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/new-concern-over-quakes-in-oklahoma-near-a-hub-of-us-oil.html | New Concern Over Quakes in Oklahoma Near a Hub of U.S. Oil | False | By Michael Wines | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/ncaafootball/in-southeastern-conference-nothings-bigger-than-texas-ams-field.html | In Southeastern Conference, Nothingâ€šÃ„Â´s Bigger Than Texas A&Mâ€šÃ„Â´s Field | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/draftkings-fanduel-fbi-investigation.html | Fantasy Sports Said to Attract F.B.I. Scrutiny | False | By Joe Drape and Jacqueline Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/theater/review-james-earl-jones-and-cicely-tyson-shuffle-emotions-in-the-gin-game.html | Review: James Earl Jones and Cicely Tyson Shuffle Emotions in â€šÃ„Â²The Gin Gameâ€šÃ„Â´ | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/theater/review-in-eclipsed-female-captives-in-liberias-civil-war-seek-sustenance.html | Review: In â€šÃ„Â²Eclipsed,â€šÃ„Â´ Female Captives in Liberiaâ€šÃ„Â´s Civil War Seek Sustenance | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-in-bridge-of-spies-spielberg-considers-the-cold-war.html | Review: In â€šÃ„Â²Bridge of Spies,â€šÃ„Â´ Spielberg Considers the Cold War | False | By Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/pilot-program-aims-to-save-jamaica-bays-shrinking-marshes.html | Pilot Program Aims to Save Jamaica Bayâ€šÃ„Â´s Shrinking Marshes | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/nj-transit-to-lead-environmental-study-for-hudson-rail-tunnel.html | N.J. Transit to Lead Environmental Study for Hudson Rail Tunnel | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/baseball/royals-beat-astros-alds.html | With Small Steps, Royals Surge Past Astros and Return to the A.L.C.S. | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/treasury-considers-plan-to-help-puerto-rico.html | Treasury Considers Plan to Help Puerto Rico | False | By Michael Corkery and Mary Williams Walsh | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/baseball/after-modest-start-quiet-confidence-lifts-jacob-degrom.html | After Modest Start, Quiet Confidence Lifts Jacob deGrom | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/basketball/big-crowd-and-defense-spur-lynx-to-another-title.html | Big Crowd and Defense Spur Lynx to Another Title | False | By Pat Borzi | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/valeant-under-investigation-for-its-drug-pricing-practices.html | Valeant Under Investigation for Its Drug Pricing Practices | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/mayor-de-blasio-at-rare-public-forum-presents-himself-as-a-protector-of-tenants.html | Mayor de Blasio, at Rare Public Forum, Presents Himself as a Protector of Tenants | False | By C. J. Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/pageoneplus/quotation-of-the-day-october-15-2015.html | Quotation of the Day: October 15, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/pageoneplus/corrections-october-15-2015.html | Corrections: October 15, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/myanmar-ceasefire-armed-ethnic-groups.html | Myanmar and 8 Ethnic Groups Sign Cease-Fire, but Doubts Remain | False | By Wai Moe and Thomas Fuller | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/money-in-research.html | Money in Research | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/the-israeli-palestinian-tumult-clashing-perspectives.html | The Israeli-Palestinian Tumult: Clashing Perspectives | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/hillary-clintons-happy-brew.html | Hillary Clintonâ€šÃ„Â´s Happy Brew | False | By Gail Collins | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/girls-in-stem-fields.html | Girls in STEM Fields | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/russias-fictions-on-malaysia-flight-17.html | Russiaâ€šÃ„Â´s Fictions on Malaysia Flight 17 | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/half-these-kids-are-stunted.html | Half the Kids in This Part of India Are Stunted | False | By Nicholas Kristof | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/the-art-in-playing-the-pedestrian.html | The Art in Playing the Pedestrian | False | By Francis X. Clines | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/nepal-kathmandu-fuel-shortage.html | Snaking Lines Grow as Nepal Confronts Fuel Shortage | False | By Donatella Lorch | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/the-upper-east-side-convenient-to-grandchild.html | The Upper East Side: Convenient to Grandchild | False | By Joyce Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/us-exploring-deal-to-limit-pakistans-nuclear-arsenal.html | U.S. Exploring Deal to Limit Pakistanâ€šÃ„Â´s Nuclear Arsenal | False | By David E. Sanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/music/poo-bearspeaking-softly-and-carrying-a-bieber-comeback.html | Poo Bear,â€•â€š Speaking Softly and Carrying a Bieber Comeback | False | By Joe Coscarelli | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/kansas-voter-id-law-sets-off-a-new-battle-over-registration.html | Voter ID Battle Shifts to Kansas | False | By Julie Bosman | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/hong-kong-police-officers-are-charged-in-beating-of-protester-ken-tsang.html | Hong Kong Police Officers Are Charged in Beating of Protester | False | By Alan Wong | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/greathomesanddestinations/a-concrete-haven-in-a-corner-of-bangkok.html | A Concrete Haven in a Corner of Bangkok | False | By Mike Ives | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-25 | https://www.nytimes.com/2015/10/15/travel/tour-and-resort-news-fresco-painting-in-rome-motorcycles-in-india.html | Tour and Resort News: Fresco Painting in Rome; Motorcycles in India | False | By Shivani Vora | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/international/volkswagen-germany-recall.html | Volkswagen to Recall 8.5 Million Vehicles in Europe | False | By Melissa Eddy | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/finding-who-and-where-within-the-sports-cyber-betting-universe.html | Finding â€šÃ„Â″Whoâ€šÃ„Â′ and â€šÃ„Â″Whereâ€šÃ„Â′ Within the Sports Cyber-Betting Universe | False | By James Glanz, Agustin Armendariz and Walt Bogdanich | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/obama-troop-withdrawal-afghanistan.html | In Reversal, Obama Says U.S. Soldiers Will Stay in Afghanistan to 2017 | False | By Matthew Rosenberg and Michael D. Shear | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/obamas-what-next.html | Obama's What Next? | False | By Roger Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/tammy-baldwin-has-one-thing-in-common-with-trump.html | Tammy Baldwin Has One Thing in Common With Trump | False | Interview by Ana Marie Cox | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/wine-tasting-hampshire-sussex.html | Wineries With an English Accent | False | By Christine Ajudua | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/letter-of-recommendation-macks-earplugs.html | Letter of Recommendation: Mackâ€šÃ„Â´s Earplugs | False | By Jamie Lauren Keiles | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/what-do-we-really-know-about-osama-bin-ladens-death.html | What Do We Really Know About Osama bin Ladenâ€šÃ„Â´s Death? | False | By Jonathan Mahler | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-beasts-of-no-nation-a-brutal-tale-of-child-soldiers-in-africa.html | Review: â€šÃ„Â″Beasts of No Nation,â€šÃ„Â′ a Brutal Tale of Child Soldiers in Africa | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/upshot/tom-brady-and-political-beliefs-it-depends-what-team-youre-on.html | Tom Brady and Political Beliefs: It Depends What Team Youâ€šÃ„Â´re On | False | By Brendan Nyhan | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/how-bermuda-landed-the-americas-cup.html | How Bermuda Landed the America's Cup | False | By Christopher Clarey | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/the-sharing-of-a-rivalry.html | The Sharing of a Rivalry | False | By Christopher Clarey | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/legacy-and-remembrance.html | Legacy and Remembrance | False | By Christopher Clarey | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/denmark-lion-zoo-dissection.html | Zooâ€š€Ã„´s Public Dissection of Lion Makes Denmark Again a Target of Outrage | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-19 | https://bits.blogs.nytimes.com/2015/10/15/game-maker-niantic-adds-nintendo-pokemon-as-investors-after-google-spinout/ | Game Maker Niantic Adds Nintendo, Pokäˆ‚žÃ´Cmon as Investors After Google Spinout | False | By Nick Wingfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/matt-ridley-by-the-book.html | Matt Ridley: By the Book | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/baseball/bat-flip-bautista-blue-jays.html | Baseball Reaches a Flipping Point | False | By Andrew Keh | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/slump-in-trading-hurts-goldman-sachs.html | Slump in Trading Hurts Goldman Sachs Earnings | False | By Nathaniel Popper | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/dance/chinese-dancer-breaks-cultural-barriers-at-the-paris-opera-ballet.html | Chinese Dancer Breaks Cultural Barriers at the Paris Opera Ballet | False | By Joyce Lau | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/blackstone-posts-loss-for-quarter-as-value-of-holdings-drops.html | Blackstone Posts Loss as Market Volatility Weighed on Investments | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://sinosphere.blogs.nytimes.com/2015/10/15/china-books-censorship-publishers/ | American Publishers Take a Stand Against Censorship in China | False | By Amy Qin | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/our-deadened-carbon-soaked-seas.html | Our Deadened, Carbon-Soaked Seas | False | By Richard W. Spinrad and Ian Boyd | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/citigroups-profit-surges-for-quarter.html | Citigroupâ€š€Ã„´s Profits Surged Last Quarter, Exceeding Expectations | False | By Michael Corkery | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/international/victory-in-a-battle-over-a-whistler.html | Victory in a Battle Over a â€š€Ã²Whistlerâ€š€Ã´? | False | By Nina Siegal | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/why-tipping-is-wrong.html | Why Tipping Is Wrong | False | By Saru Jayaraman | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/in-suffragette-recreating-the-silhouettes-of-social-change.html | In â€š€Ã²Suffragette,â€š€Ã´ Recreating the Silhouettes of Social Change | False | By Rachel Lee Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/competitive-bridge-is-not-a-sport-a-british-court-rules.html | Competitive Bridge Is Not a Sport, a British Court Rules | False | By Sewell Chan | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/france-vatican-laurent-stefanini-nomination.html | France in Stalemate With Vatican Over Nomination of Envoy Said to Be Gay | False | By Aurelien Breeden | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/greathomesanddestinations/the-showcase-that-sets-a-home-apart-from-others.html | The Showcase That Sets a Home Apart From Others | False | By Richard Holledge | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/africa/oscar-pistorius-to-leave-prison-for-house-arrest.html | Oscar Pistorius Will Leave Prison for House Arrest | False | By Norimitsu Onishi | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/british-banks-may-need-to-keep-billions-more-on-hand-under-new-rules.html | British Banks May Need to Keep Billions More on Hand Under New Rules | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/medicaid-costs-rise-report-says-but-not-more-than-most-states-expected.html | Medicaid Costs Rise, but Some States Are Spared | False | By Abby Goodnough | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/medicare-premiums-social-security-cost-of-living.html | No Social Security Raises Even if Medicare Soars | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/homeland-arabic-graffiti.html | Street Artists Infiltrate â€š€Ã²Homelandâ€š€Ã´ With Subversive Graffiti | False | By Dan Bilefsky and Mona Boshnaq | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/golf/relentless-schedule-chips-away-at-rory-mcilroys-drive-to-improve.html | Relentless Schedule Chips Away at Rory McIlroyâ€š€Ã´s Drive to Improve | False | By Karen Crouse | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/sicily-seafood-restaurants.html | In Sicily, Tasting Seafood With a Skeptical Son | False | By Paul Greenberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-25 | https://www.nytimes.com/2015/10/15/t-magazine/animal-print-fashion.html | Modern Day Janes of the Jungle | False | By T Magazine | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/dennis-hastert-reaches-plea-deal-in-bank-withdrawals-case.html | Dennis Hastert Reaches Plea Deal in Bank Withdrawals Case | False | By Julie Bosman | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/petrobras-postpones-790-million-debt-sale.html | Petrobras Postpones $790 Million Debt Sale | False | By Dan Horch | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/wine-review-blaufrankisch.html | Blaufräˆ‚žÃ§nkisch, an Austrian Red Just Waiting to Be Discovered | False | By Eric Asimov | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/at-greater-new-york-rising-art-stars-meet-the-old-school.html | At â€š€Ã²Greater New York,â€š€Ã´ Rising Art Stars Meet the Old School | False | By Holland Cotter | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/migrant-crisis-europe.html | Migrant Crisis Leads to Calls for Tighter Borders in Europe | False | By Andrew Higgins | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/university-heights-the-bronx-anchored-by-a-college-campus.html | University Heights, the Bronx Anchored by a College Campus | False | By C. J. Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-25 | https://www.nytimes.com/2015/10/16/t-magazine/chile-food-book.html | Rodolfo Guzmá'ŝÂ°n and the New Chilean Food | False | By Rocky Casale | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-19 | https://www.nytimes.com/2015/10/17/arts/international/2-frieze-fairs-one-to-savor-one-to-indulge.html | 2 Frieze Fairs: One to Savor, One to Indulge | False | By Scott Reyburn | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://artsbeat.blogs.nytimes.com/2015/10/15/cosby-accuser-files-suit-in-pennsylvania/ | Cosby Accuser Files Suit in Pennsylvania | False | By Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/middleeast/syrian-forces-and-russian-jets-attack-rebel-held-towns.html | Syrian Government Forces, Backed by Russian Jets, Strike at Rebel-Held Towns | False | By Ben Hubbard | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/style/modern-love-on-tinder-off-sex.html | On Tinder, Off Sex | False | By Ali Rachel Pearl | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-14 | https://www.nytimes.com/2015/10/14/universal/es/fusion-cervezas-anheuser-busch-inbev-sabmiller-merger.html | La estrategia detrá'ŝÂ°s de la fusiá'ŝâ%‰n entre Anheuser-Busch InBev y SABMiller, los dos gigantes de la cerveza | False | | | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/media/nbcuniversal-to-offer-seeso-digital-comedy-streaming-channel.html | NBCUniversal to Offer Seeso Digital Comedy Streaming Channel | False | By Emily Steel | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/letters-reclaiming-conversation.html | Letters: â€ŝÂ„Â'Reclaiming Conversationâ€ŝÂ„Â' | False | | | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/capturing-steve-jobs.html | Capturing Steve Jobs | False | | | TX 8-215-832 |
| 2015-10-15 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/editing-of-pig-dna-may-lead-to-more-organs-for-people.html | Editing of Pig DNA May Lead to More Organs for People | False | By Carl Zimmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/lockerbie-bombing-libya.html | 2 Lockerbie Bombing Suspects, Libyans, Sought by U.S. and Scotland | False | By Sewell Chan | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/change-your-name-upset-your-dad.html | Change Your Name; Upset Your Dad | False | By Philip Galanes | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/politics/first-draft/2015/10/15/donald-trump-campaign-raises-specter-of-boycotting-next-debate/ | Donald Trump Campaign Raises Specter of Boycotting Next Debate | False | By Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/music/whats-that-sound-its-tough-to-tell.html | Whatâ€ŝÂ„Â's That Sound? Itâ€ŝÂ„Â's Tough to Tell | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/health-insurance-enrollment-expected-to-see-small-increase.html | Little Growth Predicted on Health Exchanges | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/china-gobi-desert.html | 1,000 Years of Art at the Edge of the Gobi Desert | False | By Jane Perlez | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/hungry-city-asian-spicy-curry-chinatown.html | Asian Spicy Curry Pops Up in Chinatown | False | By Ligaya Mishan | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/lawsuit-accuses-sloan-kettering-of-delaying-gene-therapy-for-rare-blood-disease.html | Streetwise Father Takes On Sloan Kettering to Save His Sick Son | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/superheroes-born-in-new-york-city.html | Superheroes: Born in New York City | False | By Michael Powell | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/ukraine-and-japan-among-latest-members-of-un-security-council.html | Ukraine and Japan Among Latest Members of U.N. Security Council | False | By Somini Sengupta | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/morgan-stanley-deal-maker-to-join-bdt-co.html | Morgan Stanley Deal Maker to Join BDT & Co. | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/nfl-week-6-schedule-preview-picks.html | N.F.L. Week 6 Previews and Picks | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/baby-girl-thrown-6th-floor-window-injured-bronx-investigation.html | Bronx Baby Thrown Out Window Dies; Mother Is Charged With Murder | False | By Al Baker, Marc Santora and Emily Palmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/lessons-of-iraq-loom-over-obamas-decision-to-keep-troops-in-afghanistan.html | Lessons of Iraq Loom Over Obamaâ€ŝÂ„Â's Decision to Keep Troops in Afghanistan | False | By Peter Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/brothers-beating-at-upstate-new-york-church.html | Plan to Defect Cited in Fatal Beating at New York Church | False | By Rick Rojas and Benjamin Mueller | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/baseball/alcs-preview-toronto-blue-jays-vs-kansas-city-royals.html | A.L.C.S. Preview: Toronto Blue Jays vs. Kansas City Royals | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/new-york-police-officer-is-convicted-of-lying-about-photographers-arrest.html | New York Police Officer Is Convicted of Lying About Photographerâ€ŝÂ„Â's Arrest | False | By Winnie Hu | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/football/giants-prince-amukamara-is-injured-jayron-hosley-to-step-in.html | Prince Amukamara Is Out With Pectoral Injury, Hampering Giantsâ€ŝÂ„Â' Secondary | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/a-feast-of-comic-book-art-on-display.html | A Feast of Comic Book Art on Display in New York | False | By George Gene Gustines | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/automobiles/tesla-adds-high-speed-autonomous-driving-to-its-bag-of-tricks.html | Tesla Adds High-Speed Autonomous Driving to Its Bag of Tricks | False | By Aaron M. Kessler | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/albertsons-postpones-ipo-plans-for-the-time-being.html | Albertsons Postpones I.P.O. Plans for the Time Being | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/middleeast/yemen-peace-effort-houthis-saudi-arabia.html | U.N. Envoy Optimistic on Yemen Peace Talks Starting Soon | False | By Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-17 | https://www.nytimes.com/2015/10/16/sports/ncaafootball/michigan-state-shilique-calhoun-michigan-college-football.html | Shilique Calhoun Finds a Good Fit in Michigan Stateâ€š Ã„Ã´s Pass Rush | False | By Zach Schonbrun | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/jeffrey-deitch-and-larry-gagosian-to-collaborate-in-miami.html | Jeffrey Deitch and Larry Gagosian to Collaborate in Miami | False | By Robin Pogrebin | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/editors-choice.html | Editorsâ€š Ã„Ã´ Choice | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/television/in-amy-schumer-live-at-the-apollo-tart-words-on-men-women-sex-and-herself.html | In â€š Ã„Â¹Amy Schumer: Live at the Apollo,â€š Ã„Â´ Tart Words on Men, Women, Sex and Herself | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/the-fantasy-sports-non-scandal.html | The Fantasy-Sports Non-Scandal | False | By Mark St. Amant | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/richard-serra-scales-down-with-ramble-drawings.html | Richard Serra Scales Down With â€š Ã„Â¹Ramble Drawingsâ€š Ã„Â´ | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/crimson-peak-a-guillermo-del-toro-gothic-romance-in-high-bloody-style.html | â€š Ã„Â¹Crimson Peak,â€š Ã„Â´ a Guillermo del Toro Gothic Romance in High Bloody Style | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/warlimpirrnga-tjapaltjarris-aboriginal-dreamtime-paintings.html | Warlimpirrnga Tjapaltjarriâ€š Ã„Ã´s Aboriginal Dreamtime Paintings | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/from-dana-schutz-concoctions-of-cubist-abstraction-and-funky-expressionism.html | From Dana Schutz, Concoctions of Cubist Abstraction and Funky Expressionism | False | By Ken Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/aldo-tambellinis-atlantic-in-brooklyn-chronicles-a-grittier-time.html | Aldo Tambelliniâ€š Ã„Ã´s â€š Ã„Â¹Atlantic in Brooklynâ€š Ã„Â´ Chronicles a Grittier Time | False | By Martha Schwendener | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/open-house-new-york-offers-a-citywide-adventure.html | Open House New York Offers a Citywide Adventure | False | By Jonathan Wolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/gamelife-a-memoir-by-michael-w-clune.html | â€š Ã„Â¹Gamelife: A Memoir,â€š Ã„Â´ by Michael W. Clune | False | By Ethan Gilsdorf | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/mindware-and-superforecasting.html | â€š Ã„Â¹Mindwareâ€š Ã„Â´ and â€š Ã„Â¹Superforecastingâ€š Ã„Â´ | False | By Leonard Mlodinow | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/music/review-in-their-footsteps-a-new-york-philharmonic-tribute.html | Review: â€š Ã„Â¹In Their Footsteps,â€š Ã„Â´ a New York Philharmonic Tribute | False | By Zachary Woolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/a-seminary-sells-a-diverse-range-of-books.html | A Seminary Sells a Diverse Range of Books | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/furniture-once-scandalously-ostentatious-now-a-museum-gem.html | Furniture Once Scandalously Ostentatious, Now a Museum Gem | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/dance/review-sylvia-at-the-joffrey-ballet-a-myth-revamped.html | Review: â€š Ã„Â¹Sylviaâ€š Ã„Â´ at the Joffrey Ballet, a Myth Revamped | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/for-leroy-graves-upholstery-means-detective-work.html | For Leroy Graves, Upholstery Means Detective Work | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/hillary-clinton-courts-latinos-with-julian-castros-backing.html | Hillary Clinton Courts Latinos With Juliâ€š Ã¡Â°n Castroâ€š Ã„Ã´s Backing | False | By Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/theater/theater-listings-for-oct-16-22.html | Theater Listings for Oct. 16-22 | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-the-assassin-finds-delight-in-a-deadly-vocation.html | Review: â€š Ã„Â¹The Assassinâ€š Ã„Â´ Finds Delight in a Deadly Vocation | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/laurie-anderson-is-telling-stories-hers-and-ours.html | Laurie Anderson Is Telling Stories, Hers and Ours | False | By Jon Pareles | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/after-ashley-madison-breach-online-daters-check-credentials.html | After Ashley Madison Breach, Online Daters Check Credentials | False | By Abby Ellin | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/no-sail-order-had-been-issued-for-sister-ship-of-el-faro.html | Sister to Ship That Sank Had History of Problems, Inspection Records Show | False | By Frances Robles | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/jim-shaw-at-the-new-museum-a-kaleidoscope-of-giddy-delirium.html | Jim Shaw at the New Museum: A Kaleidoscope of Giddy Delirium | False | By Ken Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/books/bob-woodward-last-of-the-presidents-men-review.html | Review: â€š Ã„Â¹The Last of the Presidentâ€š Ã„Ã´s Men,â€š Ã„Â´ Wading Back Into the Watergate Swamp | False | By Michiko Kakutani | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/homevideo/lumets-dog-day-afternoon-hot-crime-summer-in-the-city.html | Lumetâ€š Ã„Ã´s â€š Ã„Â¹Dog Day Afternoonâ€š Ã„Â´: Hot Crime, Summer in the City | False | By J. Hoberman | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/music/review-jane-monheit-at-birdland-alternates-latin-textures-with-a-mooning-cry.html | Review: Jane Monheit, at Birdland, Alternates Latin Textures With a Moaning Cry | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/de-blasios-attitude-shifts.html | De Blasio Adopts a Warmer Tone Toward Bloomberg | False | By Alexander Burns | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/television/review-in-truth-be-told-the-diversity-conversation-suffers.html | Review: In â€šÃ„Ã²Truth Be Told,â€šÃ„Ã´ the Diversity Conversation Suffers | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/outsider-presidential-candidates-prove-competitive-in-fund-raising.html | â€šÃ„Ã²Outsiderâ€šÃ„Ã´ Presidential Candidates Prove Competitive in Fund-Raising | False | By Nicholas Confessore and Eric Lichtblau | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-in-experimenter-are-they-following-orders-or-instincts.html | Review: In â€šÃ„Ã²Experimenter,â€šÃ„Ã´ Are They Following Orders or Instincts? | False | By Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/africa/guinea-alpha-conde-set-to-win-re-election.html | Guinea President Set to Win Re-election, as Opponents Allege Voter Fraud | False | By Tommy Trenchard | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-field-niggas-is-a-meditation-on-life-on-the-streets-of-east-harlem.html | Review: â€šÃ„Ã²Field Niggasâ€šÃ„Ã´ Is a Meditation on Life on the Streets of East Harlem | False | By Glenn Kenny | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/reviews-of-the-nether-and-song-for-the-disappeared-in-new-jersey.html | Reviews of â€šÃ„Ã²The Netherâ€šÃ„Ã´ and â€šÃ„Ã²Song for the Disappearedâ€šÃ„Ã´ in New Jersey | False | By Michael Sommers | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/review-shattered-identities-in-westports-broken-glass.html | Review: Shattered Identities in Westportâ€šÃ„Ã´s â€šÃ„Ã²Broken Glassâ€šÃ„Ã´ | False | By Sylviane Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/exploring-beth-levines-high-fashion-footwear-at-the-long-island-museum.html | Exploring Beth Levineâ€šÃ„Ã´s High-Fashion Footwear at the Long Island Museum | False | By Aileen Jacobson | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/prepared-foods-with-panache-at-two-new-long-island-markets.html | Prepared Foods With Panache at Two New Long Island Markets | False | By Susan M. Novick | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-truth-treads-a-perilous-political-tightrope.html | Review: â€šÃ„Ã²Truthâ€šÃ„Ã´ Treads a Perilous Political Tightrope | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-room-mother-and-child-in-100-square-feet.html | Review: â€šÃ„Ã²Room,â€šÃ„Ã´ Mother and Child in 100 Square Feet | False | By Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/long-island-assistant-principal-with-role-in-racy-rap-video-is-reassigned.html | Long Island Assistant Principal With Role in Racy Rap Video Is Reassigned | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/restaurant-review-little-goose-takes-flight-in-fairfield.html | Restaurant Review: Little Goose Takes Flight in Fairfield | False | By Patricia Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/review-penangs-flavorful-fare-still-satisfies.html | Review: Penangâ€šÃ„Ã´s Flavorful Fare Still Satisfies | False | By Shivani Vora | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/mattel-aims-to-reanimate-sales-with-interactive-barbie.html | Mattel Aims to Reanimate Sales With Talking Barbie | False | By Rachel Abrams | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-goosebumps-brings-rl-stines-monsters-to-life.html | Review: â€šÃ„Ã²Goosebumpsâ€šÃ„Ã´ Brings R.L. Stineâ€šÃ„Ã´s Monsters to Life | False | By Nicolas Rapold | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/in-a-new-town-hudson-stage-presents-other-desert-cities.html | In a New Town, Hudson Stage Presents â€šÃ„Ã²Other Desert Citiesâ€šÃ„Ã´ | False | By David DeWitt | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/indecent-opens-yale-repertory-theater-season.html | â€šÃ„Ã²Indecentâ€šÃ„Ã´ Opens Yale Repertory Theater Season | False | By Sylviane Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-tab-hunter-confidential-about-a-heartthrob.html | Review: â€šÃ„Ã²Tab Hunter Confidential,â€šÃ„Ã´ About a Heartthrob | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/brooklyn-judge-resigning-amid-questions-about-payments-to-her-clerk.html | Brooklyn Judge Resigning Amid Questions About Payments to Her Clerk | False | By Andy Newman | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/peekskill-as-canvas-for-artists-near-and-far.html | Peekskill as Canvas for Artists Near and Far | False | By Tammy La Gorce | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/restaurant-review-bedford-234-shifts-gears-with-the-seasons.html | Restaurant Review: Bedford 234 Shifts Gears With the Seasons | False | By M.h. Reed | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-jane-b-par-agnes-v-unites-director-and-subject.html | Review: â€šÃ„Ã²Jane B. par Agnâ´sÃ…Â®s V.â€šÃ„Ã´ Unites Director and Subject | False | By Glenn Kenny | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/music/pop-rock-listings-for-oct-16-22.html | Pop & Rock Listings for Oct. 16-22 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/music/jazz-listings-for-oct-16-22.html | Jazz Listings for Oct. 16-22 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/music/classical-opera-listings-for-oct-16-22.html | Classical & Opera Listings for Oct. 16-22 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-all-things-must-pass-tells-story-of-tower-records.html | Review: â€šÃ„Ã²All Things Must Passâ€šÃ„Ã´ Tells Story of Tower Records | False | By Andy Webster | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/movie-listings-for-oct-16-22.html | Movie Listings for Oct. 16-22 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/comedy-listings-for-oct-16-22.html | Comedy Listings for Oct. 16-22 | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/dance/dance-listings-for-oct-16-22.html | Dance Listings for Oct. 16-22 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-the-boy-from-geita-a-harrowing-tale-of-albino-persecutions.html | Review: â€šÃ‚Â²The Boy From Geita,â€šÃ‚Â´ a Harrowing Tale of Albino Persecutions | False | By Andy Webster | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/museum-gallery-listings-for-oct-16-23.html | Museum & Gallery Listings for Oct. 16-23 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/things-to-do-in-connecticut-oct-16-to-25-2015.html | Things to Do in Connecticut, Oct. 16 to 25, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-homemakers-an-ode-to-the-the-do-it-yourself-ethos.html | Review: â€šÃ‚Â²Homemakers,â€šÃ‚Â´ an Ode to the Do-It-Yourself Ethos | False | By Daniel M. Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/things-to-do-on-long-island-oct-16-to-25-2015.html | Things to Do on Long Island, Oct. 16 to 25, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/gambling-regulators-block-daily-fantasy-sites-in-nevada.html | Nevada Says It Will Treat Daily Fantasy Sports Sites as Gambling | False | By Joe Drape | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/middleeast/conflicting-accounts-of-jerusalem-strife-surround-a-wounded-arab-boy.html | Conflicting Accounts of Jerusalem Strife Surround a Wounded Arab Boy | False | By Isabel Kershner and Robert Mackey | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-meadowland-a-missing-child-story-centered-on-the-parents.html | Review: â€šÃ‚Â²Meadowland,â€šÃ‚Â´ a Missing-Child Story Centered on the Parents | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/spare-times-for-oct-16-22.html | Spare Times for Oct. 16-22 | False | By Joshua Barone | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/spare-times-for-children-for-oct-16-22.html | Spare Times for Children for Oct. 16-22 | False | By Laurel Graeber | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-mi-america-on-the-murder-of-migrant-laborers-in-a-small-town.html | Review: â€šÃ‚Â²Mi America,â€šÃ‚Â´ on the Murder of Migrant Laborers in a Small Town | False | By Daniel M. Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-the-russian-woodpecker-offers-another-view-of-chernobyl-disaster.html | Review: â€šÃ‚Â²The Russian Woodpeckerâ€šÃ‚Â´ Offers Another View of Chernobyl Disaster | False | By Nicolas Rapold | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/comptrollers-report-to-criticize-de-blasio-administration-on-reform-at-rikers.html | Comptrollerâ€šÃ‚Â´s Report to Criticize de Blasio Administration on Reform at Rikers | False | By Michael Schwirtz | 2016-01-27 | TX 8-215-832 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/things-to-do-in-new-jersey-oct-16-to-25-2015.html | Things to Do in New Jersey, Oct. 16 to 25, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/americas/ecuador-government-loses-bank-case.html | Ecuador: Government Loses Bank Case | False | By Frances Robles | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/things-to-do-in-the-hudson-valley-oct-16-to-25-2015.html | Things to Do in the Hudson Valley, Oct. 16 to 25, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/sybil-stockdale-fierce-advocate-for-pows-dies-at-90.html | Sybil Stockdale, Fierce Advocate for P.O.W.s and Their Families, Dies at 90 | False | By Bruce Weber | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/politics/stronger-economy-cited-as-us-reports-lowest-budget-deficit-of-obamas-tenure.html | Stronger Economy Cited as U.S. Reports Lowest Budget Deficit of Obamaâ€šÃ‚Â´s Tenure | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/lawyers-say-gm-might-have-broken-government-deal.html | Lawyers Say G.M. Might Have Broken Government Deal | False | By Barry Meier | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/joan-leslie-a-hollywood-girl-next-door-dies-at-90.html | Joan Leslie, a Hollywood Girl Next Door, Dies at 90 | False | By Margalit Fox | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/basketball/lamar-odoms-decline-played-out-on-tv.html | The Downfall of Lamar Odom, Played Out on TV | False | By Scott Cacciola and Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/a-grim-decision-on-afghanistan.html | A Grim Decision on Afghanistan | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/seven-candidates-nominated-for-new-yorks-next-chief-judge.html | Seven Candidates Nominated for New Yorkâ€šÃ‚Â´s Next Chief Judge | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/middleeast/israels-chief-rabbi-says-falsehoods-are-fuel-for-the-latest-violence.html | Israelâ€šÃ‚Â´s Chief Rabbi Says Falsehoods Are Fuel for the Latest Violence | False | By Laurie Goodstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/americas/canadian-campaign-blurs-party-lines-to-thwart-conservatives.html | Canadian Campaign Blurs Party Lines to Thwart Conservatives | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/four-children-among-migrants-found-after-boat-crash-near-greece.html | Four Children Among Migrants Found After Boat Crash Near Greece | False | By Niki Kitsantonis | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/technology/y-combinator-will-fund-later-stage-companies.html | Y Combinator Will Fund Later-Stage Companies | False | By Mike Isaac | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/letter-from-physician-attests-to-jeb-bushs-health.html | Letter From Physician Attests to Jeb Bushâ€šÃ‚Â´s Health | False | By Lawrence K. Altman | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/suit-claims-ex-prosecutor-disregarded-truth-and-accuracy-in-book-on-robert-durst.html | Suit Claims Ex-Prosecutor Disregarded â€šÃ‚Â²Truth and Accuracyâ€šÃ‚Â´ in Book on Robert Durst | False | By Charles V. Bagli | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/kosovo-man-is-accused-in-theft-of-information.html | Malaysia Arrests a Kosovo Hacker Linked to ISIS | False | By Eric Schmitt | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/kia-plans-recall-of-sorentos-in-light-of-a-roll-away-risk.html | Kia Plans Recall of Sorentos in Light of a Roll-Away Risk | False | By Christopher Jensen | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/for-pickens-wind-claim-may-be-last-power-play.html | For Pickens, Wind Claim May Be Last Power Play | False | By Alexandra Stevenson | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/marine-corps-study-finds-no-detriment-to-morale-in-mixed-gender-combat-units.html | Marine Corps Study Finds No Detriment to Morale in Mixed-Gender Combat Units | False | By Dave Philipps | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/even-the-issues-are-in-debate-in-2016-race.html | Even the Issues Are in Debate in 2016 Race | False | By Patrick Healy | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/football/miami-owner-backs-new-effort-to-combat-racism.html | Miami Dolphins Owner Backs New Effort to Combat Racism | False | By Ken Belson | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/the-cycle-of-violence-in-israel.html | The Cycle of Violence in Israel | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/dinkins-joins-select-group-of-ex-new-york-city-mayors-after-honor.html | After Honor, Â·†€ David Dinkins Joins Select Group of Ex-New York City Mayors | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/baseball/amid-a-chaotic-scene-redemption-arrives-for-russell-martin.html | Amid a Chaotic Scene, Redemption Arrives for Russell Martin | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/science/richard-f-heck-chemist-who-revolutionized-drug-development-dies-at-84.html | Richard F. Heck, Chemist, Dies at 84; Revolutionized Drug Development | False | By Nicholas St. Fleur | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/theater/review-travels-with-my-aunt-taps-into-a-hidden-sense-of-adventure.html | Review: â€šÃ„Â²Travels With My Auntâ€šÃ„Â´ Taps Into a Hidden Sense of Adventure | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/16/world/africa/mathieu-kerekou-dictator-who-ushered-in-democracy-in-benin-dies-at-82.html | Mathieu Kâ€šÃ•Crïâ€šÃ©kou, Dictator Who Ushered In Democracy in Benin, Dies, at 82 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/some-new-york-city-cabs-to-lose-taxi-tv-in-pilot-program.html | Some New York City Cabs to Lose Taxi TV in Pilot Program | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/baseball/new-york-mets-beat-los-angeles-dodgers-nlds.html | Next Stop for Mets: The N.L.C.S. | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/middleeast/iran-meets-atomic-agency-deadline-for-material-on-past-activities.html | Iran Meets Atomic Agency Deadline for Material on Past Activities | False | By Rick Gladstone | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/baseball/a-bright-future-for-mets-if-not-guaranteed.html | Mets Savor a Moment That Doesnâ€šÃ„Â´t Come Along Every Day (or, Perhaps, Decade) | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/hockey/rangers-are-shut-out.html | Rangers Are Shut Out | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s On TV Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/pageoneplus/corrections-october-16-2015.html | Corrections: October 16, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/ges-hudson-dredging.html | G.E.â€šÃ„Â´s Hudson Dredging | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/tunisias-islamic-democrats.html | Tunisiaâ€šÃ„Â´s Islamic Democrats | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/philanthropy-in-the-arts.html | Philanthropy in the Arts | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/mayor-de-blasios-first-town-hall-meeting.html | Mayor de Blasioâ€šÃ„Â´s First Town Hall Meeting | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/a-cri-de-coeur-over-the-republican-party.html | A Cri de Coeur Over the Republican Party | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/schools-for-wisdom.html | Schools for Wisdom | False | By David Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/with-anti-muslim-campaign-canada-has-its-trump-moment.html | With Anti-Muslim Campaign, Canada Has Its Trump Moment | False | By Martin Patriquin | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/democrats-republicans-and-wall-street-tycoons.html | Democrats, Republicans and Wall Street Tycoons | False | By Paul Krugman | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/jobs/closing-the-deal-after-a-lost-job.html | Closing the Deal After a Lost Job | False | By Rob Walker | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/virginia-horse-country-jane-smiley.html | Jane Smileyâ€šÃ„Â´s Horse Country | False | By Jane Smiley | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-19 | https://www.nytimes.com/2015/10/17/business/international/norway-is-global-model-for-encouraging-sales-of-electric-cars.html | Norway Is a Model for Encouraging Electric Car Sales | False | By David Jolly | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/jonas-mekas-refuses-to-fade.html | Jonas Mekas Refuses to Fade | False | By John Leland | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/new-york-city-superintendents-who-are-women.html | Supers Who Break the Glass Ceiling | False | By Joanne Kaufman | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/africa/nigeria-president-pledges-to-root-out-long-entrenched-graft.html | Nigeria President Escalates Campaign to Stem Corruption | False | By Norimitsu Onishi | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/obamas-comments-on-clinton-emails-collide-with-fbi-inquiry.html | Obamaâ€šÃ„Ã´s Comments About Clintonâ€šÃ„Ã´s Emails Rankle Some in the F.B.I. | False | By Matt Apuzzo and Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/international/a-sold-out-phillips-auction-at-frieze.html | A Sold Out Phillips Auction at Frieze | False | By Scott Reyburn | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-20 | https://www.nytimes.com/2015/10/20/health/a-new-life-or-death-approach-to-funding-heart-research.html | A New, Life-or-Death Approach to Funding Heart Research | False | By Gina Kolata | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/international/william-forsythe-keeping-the-brain-engaged.html | William Forsythe, Keeping the Brain Engaged | False | By Roslyn Sulcas | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/energy-environment/oil-companies-climate-change-un.html | Oil and Gas Companies Make Statement in Support of U.N. Climate Goals | False | By Stanley Reed | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/rugby/rugby-world-cup-quarterfinals-breakdown.html | Rugby World Cup Quarterfinals: Hereâ€šÃ„Ã´s the Breakdown | False | By Emma Stoney | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/how-to-find-truffles.html | How to Find Truffles | False | By Malia Wollan | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/stone-faced-ghosts-of-the-confederacy.html | Stone-Faced Ghosts of the Confederacy | False | Photographs by Michael Mergen | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/afterword.html | â€šÃ„Â²Afterwordâ€šÃ„Â´ | False | By Jeffrey Harrison | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/the-10-415-issue.html | The 10.4.15 Issue | False | | | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/upshot/how-the-modern-workplace-has-become-more-like-preschool.html | Why What You Learned in Preschool Is Crucial at Work | False | By Claire Cain Miller | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/turkey-drone-syria-border.html | Turkish Jets Shoot Down Drone Near Syria | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/our-vanishing-flowers.html | Our Vanishing Flowers | False | By Stephen L Buchmann | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/2015-when-the-future-was-bright-in-back-to-the-future.html | Itâ€šÃ„Ã´s â€šÃ„Â²Back to the Futureâ€šÃ„Ã´ Day. How Does the Present Stack Up? | False | By Adam W. Kepler | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/television/supergirl-leads-a-wave-of-female-heroes.html | â€šÃ„Â²Supergirlâ€šÃ„Ã´ Leads a Wave of Female Heroes | False | By Dave Itzkoff | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-19 | https://bits.blogs.nytimes.com/2015/10/16/amid-regulatory-challenges-uber-wins-british-court-case/ | Uber, Amid Regulatory Challenges, Wins British Court Case | False | By Mark Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/dealbook/alibaba-youku-tudou-offer.html | Alibaba Offers to Buy Chinese Online Video Service Youku Tudou for $3.6 Billion | False | By Paul Mozur | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/300-a-night-hotel-houses-nyu-students.html | $300-a-Night Hotel Houses N.Y.U. Students | False | By Michelle Higgins | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://artsbeat.blogs.nytimes.com/2015/10/16/mercury-prize-nominees-are-named/ | Mercury Prize Nominees Are Named | False | By Christopher D. Shea | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/middleeast/palestinians-israel-west-bank-violence.html | Palestinians Burn Jewish Holy Site in West Bank as Clashes Kill 4 | False | By Isabel Kershner | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/asia/park-geun-hye-washington-visit.html | Obama and South Korean Leader Emphasize Unity | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/british-museums-director-follows-a-fascination-to-germany.html | British Museumâ€šÃ„Ã´s Director Follows a Fascination to Germany | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/los-angeles-dodgers-nlcs-new-york-mets.html | Daniel Murphyâ€šÃ„Ã´s Steal Caps Another Lost Dodgers Season | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/your-money/online-university-helps-philanthropic-groups-and-their-leaders.html | Online University Helps Philanthropic Groups and Their Leaders | False | By Paul Sullivan | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/putting-numbers-to-a-tax-increase-for-the-rich.html | What Could Raising Taxes on the 1% Do? Surprising Amounts | False | By Patricia Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-25 | https://www.nytimes.com/2015/10/16/t-magazine/fendi-exhibit-rome.html | Fendiâ€šÃ„Ã´s Roman Restoration | False | By T Magazine | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/need-a-mortgage-keep-debt-levels-in-check.html | Need a Mortgage? Keep Debt Levels in Check. | False | By Lisa Prevost | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://artsbeat.blogs.nytimes.com/2015/10/16/thelma-golden-wins-bard-curatorial-award/ | Thelma Golden Wins Bard Curatorial Award | False | By Hilarie M. Sheets | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/hungary-croatia-refugees-migrants.html | Hungary Seals Border With Croatia in Migrant Crackdown | False | By Rick Lyman | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/world/asia/india-supreme-court-narendra-modi-judge-selection.html | Indian Supreme Court Rules Against Modiâ€šÃ„Ã´s Judge Selection Law | False | By Nida Najar | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://artsbeat.blogs.nytimes.com/2015/10/16/artists-equity-to-reopen-a-gallery-on-the-lower-east-side/ | Artists Equity to Reopen a Gallery on the Lower East Side | False | By Melena Ryzik | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/cubs-jorge-soler-had-a-series-to-remember.html | Cubsâ€šÃ„Ã´ Jorge Soler Had a Series to Remember | False | By Victor Mather | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-25 | https://www.nytimes.com/2015/10/16/t-magazine/jeong-kwan-the-philosopher-chef.html | Jeong Kwan, the Philosopher Chef | False | By Jeff Gordinier | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/more-students-secular-but-feeling-a-call-turn-to-divinity-schools.html | Secular, but Feeling a Call to Divinity School | False | By Samuel G. Freedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/dealbook/greeces-big-challenge-fix-bad-loans-without-destroying-banks.html | Greeceâ€šÃ„Ã´s Big Challenge: Fix Bad Loans Without Destroying Banks | False | By Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://artsbeat.blogs.nytimes.com/2015/10/16/bruce-springsteen-releasing-the-river-rarities-in-new-box-set/ | Bruce Springsteen Releasing â€šÃ„Ã²The Riverâ€šÃ„Ã´ Rarities in New Box Set | False | By Joe Coscarelli | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/your-money/how-to-approach-student-loans-as-first-payments-come-due.html | How to Approach Student Loans, as First Payments Come Due | False | By Ann Carrns | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/spaetzle-for-supper-or-a-side.html | Spaetzle for Supper or a Side | False | By David Tanis | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/soccer/palestine-protests-east-timors-use-of-brazilian-players.html | Palestinians Protest East Timorâ€šÃ„Ã´s Use of Brazilian Players | False | By Jack Kerr | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/egg-donors-challenge-pay-rates-saying-they-shortchange-women.html | Egg Donors Challenge Pay Rates, Saying They Shortchange Women | False | By Tamar Lewin | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/lamb-curry-recipe-video.html | A Lamb Curry That Conjures Jamaica | False | By Melissa Clark | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/media/googles-digital-library-wins-court-of-appeals-ruling.html | Googleâ€šÃ„Ã´s Digital Library Wins Court of Appeals Ruling | False | By Alexandra Alter | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/17/upshot/police-killings-of-blacks-what-the-data-says.html | Police Killings of Blacks: Here Is What the Data Say | False | By Sendhil Mullainathan | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/asia/afghan-local-police-taliban.html | Afghan Plan to Expand Militia Raises Abuse Concerns | False | By Mujib Mashal | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/moving-pictures.html | Moving Pictures | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/graphic-novels.html | Graphic Novels | False | By Douglas Wolk | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/comics-overflow.html | Comics Overflow | False | By John Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/the-song-machine-by-john-seabrook.html | â€šÃ„Ã²The Song Machine,â€šÃ„Ã´ by John Seabrook | False | By Tourâ€šÃ© â€  | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/science-fiction-fantasy.html | Science Fiction & Fantasy | False | By Charles Yu | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/thrillers.html | Thrillers | False | By Benjamin Percy | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/thunder-and-lightning-by-lauren-redniss.html | â€šÃ„Ã²Thunder and Lightning,â€šÃ„Ã´ by Lauren Redniss | False | By Sadie Stein | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/word-of-life-fatal-beating-new-hartford-police-lucas-leonard.html | Witness Says Clash Over Witchcraft Preceded Fatal Beating at Church | False | By Jesse McKinley, Benjamin Mueller and Rick Rojas | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-25 | https://www.nytimes.com/2015/10/16/t-magazine/pixie-cut-style-implications.html | The Implications of Very Short Hair | False | By Alice Gregory | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/a-soho-condo-with-big-layoutsfew-amenities.html | A SoHo Condo With Big Layouts, Ââ€  Few Amenities | False | By C. J. Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/overselling-breast-feeding.html | Overselling Breast-Feeding | False | By Courtney Jung | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-27 | https://www.nytimes.com/2015/10/17/theater/review-in-unseemly-a-woman-takes-on-an-apparel-tycoon.html | Review: In â€šÃ„Ã²Unseemly,â€šÃ„Ã´ a Woman Takes On an Apparel Tycoon | False | By Andy Webster | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-27 | https://www.nytimes.com/2015/10/17/theater/review-chase-what-matters-most-banking-after-the-apocalypse.html | Review: â€šÃ„Ã²Chase: What Matters Most?â€šÃ„Ã´: Banking After the Apocalypse | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/t-mobile-chief-pays18-million-for-central-park-view.html | T-Mobile Chief Pays Ââ€  $18 Million for Central Park View | False | By Vivian Marino | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/twin-shadow-rock-fashion-aspirations.html | Twin Shadowâ€šÃ„Ã´s Rock Fashion Aspirations | False | By Steven Kurutz | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/travel-with-kids-backpacking.html | How to Backpack Through Europe, With Kids | False | By Keith O'Brien | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/africa/ethiopia-zone-9-defendants.html | Ethiopian Bloggers Cleared of Terrorism Charges | False | By Jacey Fortin | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/leaders-of-frances-socialist-party-defy-its-orthodoxy.html | Leaders of France's Socialist Party Defy Its Orthodoxy | False | By Adam Nossiter | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/actually-weve-already-met.html | Actually, We've Already Met | False | By Alison Zeidman | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/keeping-us-troops-in-afghanistan.html | Keeping U.S. Troops in Afghanistan | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/nlcs-preview-chicago-cubs-vs-new-york-mets.html | N.L.C.S Preview: Chicago Cubs vs. New York Mets | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/politics/first-draft/2015/10/17/cnbc-gives-in-to-donald-trump-on-details-of-the-debate/ | CNBC Gives In to Donald Trump on Details of the Debate | False | By Jonathan Martin | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/international/greece-legislation-economy-austerity-measures.html | Greek Lawmakers Clear Way for $2.3 Billion in Bailout Funds | False | By Niki Kitsantonis | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/soccer/alex-ferguson-on-coaching-fifa-chelsea-and-us-soccer.html | Alex Ferguson on Coaching, FIFA, Chelsea and U.S. Soccer | False | Interview by Andrew Das | | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/your-money/retirees-futures-hinge-on-candidates-plans-for-social-security.html | Retirees' Futures Hinge on Candidates' Plans for Social Security | False | By Tara Siegel Bernard | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/your-money/identity-chaos-courtesy-of-your-federal-government.html | Identity Chaos, Courtesy of Your Federal Government | False | By Ron Lieber | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/betsy-ashton-and-james-stepleton-a-love-fit-for-a-modern-day-opera.html | Betsy Ashton and James Stepleton: A Love Fit for a Modern-Day Opera | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/accused-bronx-woman-was-a-daycare-provider.html | Bronx Woman Charged in Her Baby's Killing Was Once a Day Care Provider | False | By Marc Santora and Emily Palmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/oscar-munoz-united-airlines-chief-hospitalized-after-heart-attack.html | Oscar Munoz, United Airlines Chief, Is Hospitalized | False | By Jad Mouawad | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/music/review-benjamin-grosvenor-takes-carnegie-hall.html | Review: Benjamin Grosvenor, Boy Lord of the Piano, Takes Carnegie Hall | False | By David Allen | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/living-with-friends-aka-artwork.html | Living With Friends, a.k.a. Artwork | False | By Dan Shaw | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/exchanging-jerseys-a-soccer-tradition-takes-off-in-the-nfl.html | Exchanging Jerseys: A Soccer Tradition Takes Off in the N.F.L. | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-13 | https://www.nytimes.com/2015/10/13/universal/es/cae-la-venta-de-bebidas-azucaradas-en-mexico-en-medio-del-debate-para-disminuir-el-consumo.html | Impuesto reduce ventas de refrescos en México en medio del debate sobre la obesidad | False | Por Margot Sanger-Katz | | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | College Football Games to Watch on Saturday | False | By Fred Bierman | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/true-love.html | True Love | False | By Maira Kalman | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/russia-and-allies-to-raise-guard-at-borders-with-afghanistan.html | Russia and Allies to Raise Guard at Borders With Afghanistan | False | By Ivan Nechepurenko | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/love-poems-on-craigslist-inspired-by-the-red-hot-mets.html | Love Poems on Craigslist, Inspired by the Red-Hot Mets | False | By Alan Feuer | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/the-american-kestrel-looms-large-in-new-york-city-if-only-to-its-prey.html | The American Kestrel Looms Large in New York City, if Only to Its Prey | False | By Dave Taft | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-13 | https://www.nytimes.com/2015/10/13/universal/es/estado-islamico-siria-se-convierte-en-escenario-de-combate-entre-eeuu-y-rusia.html | Con mayor presencia de ambas potencias, Siria se convierte en escenario de combate entre Estados Unidos y Rusia | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/a-gramophone-dj-cranks-up-the-volume.html | A Gramophone D.J. Cranks Up the Volume | False | By Corey Kilgannon | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/its-chicago-vs-new-york-with-a-nod-to-fred-merkle.html | It's Chicago vs. New York, With a Nod to Fred Merkle | False | By Dan Barry | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/the-funny-thing-about-adversity.html | The Funny Thing About Adversity | False | By David DeSteno | | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/middleeast/iraqi-forces-and-shiite-militias-retake-oil-refinery-from-isis.html | Iraqi Forces and Shiite Militias Retake Oil Refinery From ISIS | False | By Michael R. Gordon | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/design/rachel-rose-driven-by-distraction-heads-to-the-whitney.html | Rachel Rose, Driven by Distraction, Heads to the Whitney | False | By Blake Gopnik | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/sale-raises-hopes-for-reviving-the-village-voice.html | Sale Raises Hopes for Reviving The Village Voice | False | By Ginia Bellafante | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/asia/cattle-become-a-trigger-for-sectarian-violence-in-india.html | Cattle Become a Trigger for Sectarian Violence in India | False | By Hari Kumar and David Barstow | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/design/thespiritual-and-spectacular-meet-at-an-ultramodern-community-center-in-connecticut.html | The Â¬â€˜ Spiritual and Spectacular Meet at an Ultramodern Community Center in Connecticut | False | By Ted Loos | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/dance/review-hubbard-streets-feast-of-forsythe.html | Review: Hubbard Streetâ€šÃ„Â´s Feast of Forsythe | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/media/stephen-glass-repays-harpers-10000-for-his-discredited-work.html | Stephen Glass Repays Harperâ€šÃ„Â´s $10,000 for His Discredited Work | False | By Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/theater/review-hallo-stars-martin-zimmerman-fighting-off-the-scenery.html | Review: â€šÃ„Â²Halloâ€šÃ„Â´ Stars Martin Zimmerman, Fighting Off the Scenery | False | By Alexis Soloski | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/music/gotham-operas-liabilities-bring-scrutiny.html | Gotham Operaâ€šÃ„Â´s Liabilities Bring Scrutiny | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/winemakers-cultivate-the-718-terroir.html | Winemakers Cultivate the 718 Terroir | False | By Emma Pearse | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/asia/report-on-nepal-protests-details-grisly-violence.html | Report on Nepal Protests Details Grisly Violence | False | By Max Bearak | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/music/bric-jazzfest-grooves-with-a-five-hour-marathon.html | BRIC JazzFest Grooves With a Five-Hour Marathon | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/media/cbs-refuses-ads-for-truth-film-about-a-60-minutes-ii-segment.html | CBS Refuses Ads for â€šÃ„Â²Truth,â€šÃ„Â´ Film About a â€šÃ„Â²60 Minutes IIâ€šÃ„Â´ Segment | False | By John Koblin | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/dance/review-south-of-gold-mountain-explores-chinese-roots.html | Review: â€šÃ„Â²South of Gold Mountainâ€šÃ„Â´ Explores Chinese Roots | False | By Gia Kourlas | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/energy-environment/us-blocks-alaskan-arctic-drilling-for-2-years.html | U.S. Blocks Alaskan Arctic Drilling for 2 years | False | By Clifford Krauss | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/theater/review-helen-lawrence-has-cops-blonds-hustlers-and-of-course-a-corpse.html | Review: â€šÃ„Â²Helen Lawrenceâ€šÃ„Â´ Has Cops, Blondes, Hustlers and, of Course, a Corpse | False | By Claudia La Rocco | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/theater/broadway-musicals-big-draw-in-brazil-for-a-decade-lose-their-audience.html | Broadway Musicals, Big Draw in Brazil for a Decade, Lose Their Audience | False | By Jonathan Wolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/music/review-maya-beiser-offers-a-concert-of-both-rock-and-reverence.html | Review: Maya Beiser Offers a Concert of Both Rock and Reverence | False | By James R. Oestreich | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/nebraska-to-vote-on-abolishing-death-penalty-after-petition-drive-succeeds.html | Nebraska to Vote on Abolishing Death Penalty After Petition Drive Succeeds | False | By Julie Bosman | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/coal-barons-trial-may-turn-on-his-secretly-recorded-conversations.html | Coal Baronâ€šÃ„Â´s Trial May Hinge on His Secretly Recorded Conversations | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/pressure-grows-on-merkel-as-strain-from-refugees-increases.html | Pressure Grows on Merkel as Strain From Refugees Increases | False | By Alison Smale | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/how-flaco-navaja-poet-singer-and-actor-spends-his-sunday.html | How Flaco Navaja, Poet, Singer and Actor, Spends His Sunday | False | By Mosi Secret | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/universal/es/clinton-corteja-a-los-latinos-con-el-respaldo-de-julian-castro-el-hispano-que-podria-ser-su-vicepresidente.html | Clinton corteja a los latinos con el respaldo de Juliâ€šÃ„Â¡n Castro, el hispano que podrâ€šÃ„â€ša ser su vicepresidente | False | Por Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/in-2-books-its-all-about-the-hamiltons.html | In 2 Books, Itâ€šÃ„Â´s All About the Hamiltons | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/who-was-the-real-ichabod-crane.html | Who Was the Real Ichabod Crane? | False | By Michael Pollak | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/marco-rubios-energy-policy-centers-on-drilling-and-reversing-obama-rules.html | Marco Rubioâ€šÃ„Â´s Energy Policy Centers on Drilling and Reversing Obama Rules | False | By Jeremy W. Peters and Coral Davenport | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/landmark-metro-theater-in-manhattan-to-be-reborn-as-a-planet-fitness.html | Landmark Metro Theater in Manhattan Will Be Reborn as a Planet Fitness | False | By Julie Satow | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/bill-cunningham-a-dash-of-pop-art.html | Bill Cunningham |Â¬â€˜ A Dash of Pop Art | False | By Bill Cunningham | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/chinese-billionaire-accused-in-un-graft-scheme-is-given-home-detention.html | Chinese Billionaire Accused in U.N. Graft Scheme Is Given Home Detention | False | By Colin Moynihan | 2016-01-27 | TX 8-215-832 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/both-national-league-series-score-in-the-ratings.html | Both National League Series Score in the Ratings | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/fantasy-sports-trade-group-is-said-to-receive-subpoena.html | Fantasy Sports Trade Group Is Said to Receive Subpoena | False | By Joe Drape | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/ohio-special-prosecutor-sought-in-tamir-rice-killing.html | Ohio: Special Prosecutor Sought in Tamir Rice Killing | False | By Mitch Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/a-bleecker-street-salesman-dealing-in-knives-garrotes-and-blowguns.html | A Bleecker Street Salesman Dealing in Knives, Garrotes and Blowguns | False | By Michael Wilson | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/middleeast/israels-new-un-envoy-no-international-force-at-holy-site.html | Israelâ€šÃ„Â´s New U.N. Envoy Rejects International Force at Holy Site | False | By Somini Sengupta and Rick Gladstone | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/dealbook/puerto-rico-governors-fiscal-oversight-plan-raises-doubts.html | Puerto Rico Governorâ€šÃ„Ã´s Fiscal Oversight Plan Raises Doubts | False | By Mary Williams Walsh | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/nobel-winner-prizes-data-that-congress-disdains.html | Nobel Winner Prizes Data That Congress Disdains | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/the-great-sanctuary-city-slander.html | The Great â€šÃ„Â²Sanctuary Cityâ€šÃ„Â´ Slander | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/stirring-up-the-restaurant-world.html | Stirring Up the Restaurant World | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/benefits-of-meditation-without-the-hard-sell.html | Benefits of Meditation, Without the Hard Sell | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/fetal-tissue-research.html | Fetal Tissue Research | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/less-polarized-elections.html | Less Polarized Elections | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/the-storm-at-carnegie-hall.html | The Storm at Carnegie Hall | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/us-chambers-capitalism.html | U.S. Chamberâ€šÃ„Ã´s Capitalism | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/ncaafootball/to-craft-michigans-miserly-defense-a-coordinator-gives-all.html | To Craft Michiganâ€šÃ„Ã´s Miserly Defense, a Coordinator Gives All | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/theranos-a-blood-test-start-up-faces-fda-scrutiny.html | Theranos, a Blood Test Start-Up, Faces F.D.A. Scrutiny | False | By Andrew Pollack and Reed Abelson | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/politics/first-draft/2015/10/16/hillary-clinton-calling-out-the-n-r-a-gets-a-quick-reply/ | Hillary Clinton, Calling Out the N.R.A., Gets a Quick Reply | False | By Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/huma-abedin-longtime-clinton-aide-testifies-before-house-benghazi-committee.html | Huma Abedin, Longtime Clinton Aide, Testifies Before House Benghazi Committee | False | By Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/a-wall-of-mud-in-california-and-warnings-to-heed-el-nino.html | â€šÃ„Â²A Wall of Mudâ€šÃ„Â´ in California, and Warnings to Heed El Niã±Sã±o | False | By Ian Lovett | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/middleeast/kenneth-d-taylor-guardian-envoy-in-iran-dies-at-81.html | Kenneth D. Taylor, 81, Canadian Envoy Who Aided Americans in Iran, Dies | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/despite-industry-crisis-fantasy-sports-leaders-pour-on-ads.html | Despite Industry Crisis, Fantasy Sports Leaders Pour On Ads | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/can-e-cigarettes-save-lives.html | Can E-Cigarettes Save Lives? | False | By Joe Nocera | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/what-happened-to-working-women.html | What Happened to Working Women? | False | By Gail Collins | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/daniel-murphy-wins-over-mets-fans-even-as-he-may-leave-them.html | Daniel Murphy Wins Over Mets Fans Even as He May Leave Them | False | By Michael Powell | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/filings-reveal-hillary-clinton-leads-money-race.html | Hillary Clinton Bets on Future With Spending Spree to Build Campaign Infrastructure | False | By Nicholas Confessore, Maggie Haberman and Sarah Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/what-iran-fears-from-reporters-like-jason-rezaian.html | What Iran Fears From Reporters Like Jason Rezaian | False | By Azadeh Moaveni | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/careful-calculus-guides-obama-administration-in-health-insurance-projections.html | Careful Calculus Guides Obama Administration in Health Insurance Projections | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-21 | https://www.nytimes.com/2015/10/17/arts/dance/review-silas-riener-emanating-force-in-blue-name.html | Review: Silas Riener, Emanating Force in â€šÃ„Â²Blue Nameâ€šÃ„Â´ | False | By Gia Kourlas | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/veterans-affairs-official-overseeing-backlog-of-claims-resigns.html | Veterans Affairs Official Overseeing Backlog of Claims Resigns | False | By Dave Philipps | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/jon-lester-and-theo-epstein-two-red-sox-magicians-try-another-exorcism-with-cubs.html | Theo Epstein, a Former Red Sox Magician, Tries Another Exorcism With Cubs | False | By Harvey Araton | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/sheldon-silver-trial-can-include-clinic-move-judge-says.html | Sheldon Silver Trial Can Include Clinic Move, Federal Judge Says | False | By Benjamin Weiser | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/soccer/move-may-eliminate-stumbling-block-to-hosting-2016-copa-america-in-us.html | Move May Eliminate Stumbling Block to Hosting 2016 Copa Amã©rica in U.S. | False | By Andrew Das | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/history-and-intrigue-imbue-the-mets-cubs-series-with-extra-flavor.html | History and Intrigue Imbue the Mets-Cubs Series With Extra Flavor | False | By Seth Berkman | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/hockey/pete-deboers-knack-for-fast-turnarounds-aids-sharks.html | Pete DeBoerâ€šÃ„Ã´s Knack for Fast Turnarounds Aids Sharks | False | By Pat Pickens | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/bullet-fired-from-street-hits-girl-12-in-her-long-island-home.html | Bullet Fired From Street Hits Girl, 12, in Her Long Island Home | False | By Liam Stack | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/days-after-uplifting-victory-blue-jays-fall-flat-against-the-royals.html | Days After Uplifting Victory, Blue Jays Fall Flat Against the Royals | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/television/whats-on-tv-saturday.html | What'âﾀﾙs On TV Saturday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/pageoneplus/corrections-october-17-2015.html | Corrections: October 17, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/its-all-right-to-cry-dude.html | ItâﾀﾙsÂﾠAll Right to Cry, Dude | False | By Jim Windolf | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/claire-danes-jeh-johnson.html | âﾀ�ˊHomelandâﾀﾙâﾀﾙ Times Two: Claire Danes and Jeh Johnson | False | By Philip Galanes | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/asia/india-writers-return-awards-to-protest-government-silence-on-violence.html | Indian Writers Return Awards to Protest Government Silence on Violence | False | By David Barstow and Suhasini Raj | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/a-small-indiana-town-scarred-by-a-trusted-doctor.html | A Small Indiana Town Scarred by a Trusted Doctor | False | By Julie Creswell | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/asia/fearing-election-losses-taiwans-governing-party-drops-its-presidential-candidate.html | Fearing Election Losses, TaiwanâﾀﾙsÂﾠGoverning Party Drops Its Presidential Candidate | False | By Austin Ramzy | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/dying-alone-in-new-york-city.html | The Lonely Death of George Bell | False | By N. R. Kleinfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/questions-about-playground-and-party-noise-co-op-board-secrets.html | Dealing With Playground Noise | False | By Ronda Kaysen | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/middleeast/iran-nuclear-deal-sanctions.html | Now the Hardest Part: Making the Iran Deal Work | False | By David E. Sanger and William J. Broad | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/ncaafootball/tough-times-for-a-kansas-hangout-when-is-basketball-season-again.html | Tough Times for a Kansas Hangout (When Is Basketball Season Again?) | False | By Dave Caldwell | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/former-volkswagen-chief-to-resign-as-head-of-holding-company.html | Former Volkswagen Chief to Resign as Head of Holding Company | False | By Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/lars-dalgaard-build-trust-by-daring-to-show-that-youre-human.html | Lars Dalgaard: Build Trust by Daring to Show That YouâﾀﾙsÂﾠre Human | False | By Adam Bryant | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/challenging-private-equity-fees-tucked-in-footnotes.html | Challenging Private Equity Fees Tucked in Footnotes | False | By Gretchen Morgenson | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/americas/in-unpredictable-canadian-elections-plurality-is-more-important-than-popularity.html | In Unpredictable Canadian Elections, Plurality Is More Important Than Popularity | False | By Jim Dwyer | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/firefighters-union-owes-clout-to-its-free-spending-chief.html | FirefightersâﾀﾙÂﾠUnion Owes Clout to Its Free-Spending Chief | False | By Noam Scheiber | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/energy-environment/social-responsibility-that-rubs-right-off.html | Social Responsibility That Rubs Right Off | False | By David Gelles | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/americas/el-chapo-fled-as-security-forces-closed-in-mexico-officials-say.html | âﾀ�ˊEl ChapoâﾀﾙÂﾠFled as Security Forces Closed In, Mexico Officials Say | False | By Elisabeth Malkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/how-to-get-better-at-running-for-president.html | How to Get Better at Running for President | False | By Stuart Stevens | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/silver-crystals-strategy-to-reach-the-fan-for-all-seasons.html | Silver CrystalâﾀﾙsÂﾠStrategy to Reach the Fan for All Seasons | False | By Claire Martin | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/middleeast/in-east-jerusalem-palestinians-are-seething-after-years-of-neglect.html | East Jerusalem, Bubbling Over With Despair | False | By Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/jobs/dione-mason-all-work-and-some-play.html | Dione Mason: All Work and Some Play | False | Interview by Patricia R. Olsen | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/us/climb-in-tune-in-a-renaissance-for-sensory-deprivation-tanks.html | Climb In, Tune In: A Renaissance for Sensory Deprivation Tanks | False | By Julie Turkewitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/an-exuberant-postseason-may-help-rewrite-some-of-baseballs-unwritten-rules.html | An Exuberant Postseason May Help Rewrite Some of BaseballâﾀﾙsÂﾠUnwritten Rules | False | By William C. Rhoden | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/a-rapists-nightmare.html | A RapistâﾀﾙsÂﾠNightmare | False | By Nicholas Kristof | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/americas/alvin-p-adams-jr-us-ambassador-who-aided-haitis-pursuit-of-democracy-dies-at-73.html | Alvin P. Adams Jr., Ambassador Who Helped Haiti Pursue Democracy, Dies at 73 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/blue-jays-finally-give-jose-bautista-a-postseason-stage.html | Blue Jays Finally Give Jose Bautista a Postseason Stage | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/skip-yowell-jansport-co-founder-who-blazed-trail-for-backpacks-dies-at-69.html | Skip Yowell, JanSport Co-Founder Who Blazed Trail for Backpacks, Dies at 69 | False | By Rachel Abrams | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/asian-americans-and-stereotypes.html | Asian-Americans and Stereotypes | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/ruining-that-moody-urban-glow.html | Ruining That Moody Urban Glow | False | By Lionel Shriver | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/an-admissions-surprise-from-the-ivy-league.html | An Admissions Surprise From the Ivy League | False | By Frank Bruni | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/longing-for-the-innocence-of-playboy.html | Longing for the Innocence of Playboy | False | By Jennifer Weiner | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/ending-the-cycle-of-racial-isolation.html | Ending the Cycle of Racial Isolation | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/lecture-me-really.html | Lecture Me. Really. | False | By Molly Worthen | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/will-hillary-clinton-be-pilloried-by-the-benghazi-committee.html | Will Hillary Clinton Be Pilloried by the Benghazi Committee? | False | By Maureen Dowd | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/the-plot-to-change-catholicism.html | The Plot to Change Catholicism | False | By Ross Douthat | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sunday-review/gamblers-scientists-and-the-mysterious-hot-hand.html | Gamblers, Scientists and the Mysterious Hot Hand | False | By George Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/watching-narcos-in-a-transformed-medellin.html | Watching â€šÃ„Â²Narcosâ€šÃ„Â´ in a Transformed Medellíâ€šÃ„Â²â€šÃ„Â±o | False | By Ernesto Londoíâ€šÃ„±o | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | | https://opinionator.blogs.nytimes.com/2015/10/17/a-conversation-on-the-edge-of-human-perception/ | A Conversation on the Edge of Human Perception | False | By Christopher Bollas | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/mayor-de-blasio-visiting-jerusalem-hears-from-all-sides-of-regions-conflict.html | Mayor de Blasio, Visiting Jerusalem, Hears From All Sides of Regionâ€šÃ„Â´s Conflict | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/carl-elsener-jr.html | Carl Elsener Jr. | False | By Kate Murphy | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/public-editor/margaret-sullivan-new-york-times-public-editor.html | A â€šÃ„Â²Peek Behind the Curtainâ€šÃ„Â´? Or a Velvet Rope? | False | By Margaret Sullivan | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/new-york-jets-defense-blitzing-reverses-teams-fortunes.html | Early Takeaway From Jetsâ€šÃ„Â´ Season: Bowlesâ€šÃ„Â´s Blitzing Reverses Fortunes | False | By Tom Pedulla | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/washington-redskins-at-new-york-jets.html | Redskins at Jets Matchup | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/us/essay-contests-with-property-at-stake-can-invite-headaches-beyond-words.html | Essay Contests With Property at Stake Can Invite Headaches Beyond Words | False | By Katie Rogers | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/golf/after-a-cancer-battle-golfer-fights-to-regain-his-form.html | After a Cancer Battle, Golfer Fights to Regain His Form | False | By Karen Crouse | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/new-england-patriots-know-how-to-win-no-matter-how-many-players-they-lose.html | Patriots Know How to Win, No Matter How Many Players They Lose | False | By Ken Belson | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/europe/hungary-closes-border-changing-refugees-path.html | Migrants Diverted to Slovenia After Hungary Closes Border | False | By Barbara Surk and Stephen Castle | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/amid-the-eagles-changes-still-believing-in-the-coach.html | Amid the Eaglesâ€šÃ„Â´ Changes, Still Believing in the Coach | False | By Tim Casey | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/looking-to-extend-a-streak-and-move-boxing-forward.html | Kazakhstanâ€šÃ„Â´s Golovkin Extends Knockout Streak to 21 | False | By Joe Depaolo | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/us/survivor-of-oregon-shooting-writes-about-encounter-with-an-emotionless-gunman.html | Survivor of Oregon Shooting Writes About Encounter With an Emotionless Gunman | False | By Kenneth R. Rosen | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/terry-collins-keeps-reporters-entertained-and-mets-on-winning-track.html | Terry Collins Keeps Reporters Entertained and Mets on Winning Track | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-19 | https://www.nytimes.com/2015/10/19/realestate/commercial/julien-studley-real-estate-broker-who-began-career-in-a-bedroom-dies-at-88.html | Julien Studley, a Refugee Who Built a Commercial Real Estate Empire, Dies at 88 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/us/a-veterans-of-foreign-wars-post-in-denver-trades-beer-for-a-sun-salute.html | A Veterans of Foreign Wars Post in Denver Trades Beer for a Sun Salute | False | By Dave Philipps | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/middleeast/as-conflicts-flare-up-leaders-fan-sectarian-flames-in-middle-east.html | As Conflicts Flare Up, Leaders Fan Sectarian Flames in Middle East | False | By Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/asia/britain-to-put-commerce-with-china-first-in-president-xi-jinpings-state-visit.html | For Visit by Xi Jinping, Britain Will Prioritize Commerce With China | False | By Jane Perlez | 2016-01-27 | TX 8-215-832 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/middleeast/anger-spreads-with-5-attacks-on-israelis.html | Anger Spreads With 5 Attacks on Israelis | False | By Isabel Kershner | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/two-aces-down-two-more-to-go-in-the-mets-path.html | Two Aces Down, Two More to Go in the Metsâ€šÃ„Â´ Path | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/kansas-city-royals-toronto-blue-jays-alcs-game-2.html | Jaysâ€šÃ„Â´ Slip Is All the Royals Need | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/ncaafootball/columbias-coach-faces-his-old-team-and-the-lions-fall-hard.html | Columbiaâ€šÃ„Ã´s Coach Faces His Old Team, and the Lions Fall Hard | False | By Tom Pedulla | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/michigan-state-michigan-botched-punt.html | Botched Punt in Final Seconds Leaves Wolverines Stunned | False | By Joanne C. Gerstner | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/orange-highlights-the-mets-postseason.html | Orange Highlights the Metsâ€šÃ„Ã´ Postseason | False | By Seth Berkman | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/kangaroo-bounces-away-from-staten-island-home.html | Kangaroo Bounces Away From Staten Island Home | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/terry-collins-has-plan-for-mets-rotation.html | Terry Collins Has Plan for Metsâ€šÃ„Ã´ Rotation | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/ncaafootball/that-ending-aside-michigan-has-reason-to-take-heart.html | That Ending Aside, Michigan Has Reason to Take Heart | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/new-york-mets-beat-chicago-cubs-nlcs-matt-harvey.html | Dominating Cubs, Matt Harvey Shows Heâ€šÃ„Ã´s Far From His Limits | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/kate-powers-joshua-pepper.html | Kate Powers, Joshua Pepper | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/brooke-fraser-casey-drummond.html | Brooke Fraser, Casey Drummond | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/andrew-herrmann-and-timothy-poulin.html | Andrew Herrmann and Timothy Poulin | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/elyse-feuer-douglas-martin.html | Elyse Feuer, Douglas Martin | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/jessica-preiser-robert-nitkin.html | Jessica Preiser, Robert Nitkin | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/susan-fallon-john-brown.html | Susan Fallon, John Brown | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/diana-delgado-and-christopher-kollar.html | Diana Delgado and Christopher Kollar | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/dana-kulchinsky-robert-schurz.html | Dana Kulchinsky, Robert Schurz | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/mary-huntsman-and-evan-morgan.html | Mary Huntsman and Evan Morgan | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/jacqueline-chen-aaron-stanton.html | Jacqueline Chen, Aaron Stanton | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/bari-lurie-jeffrey-westerberg.html | Bari Lurie, Jeffrey Westerberg | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/terisa-lee-thomas-cerasoli.html | Terisa Lee, Thomas Cerasoli | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/stefanie-gilman-josh-sonntag.html | Stefanie Gilman, Josh Sonntag | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/bonnie-dennison-badger-denehy.html | Bonnie Dennison, Badger Denehy | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/erica-barrow-chael-clark.html | Erica Barrow, Chael Clark | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/danielle-slutzky-sloan-eddleston.html | Danielle Slutzky, Sloan Eddleston | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/whitney-wortman-and-william-gambling.html | Whitney Wortman and William Gambling | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/caroleene-hardee-robert-dobson.html | Caroleene Hardee, Robert Dobson | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/laura-schocker-john-templon.html | Laura Schocker, John Templon | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/julia-zocolo-jaime-rodriguez.html | Julia Zocolo, Jaime Rodriguez | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/may-aung-and-peter-leung.html | May Aung and Peter Leung | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/byron-harrison-brian-klinksiek.html | Byron Harrison, Brian Klinksiek | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/gayle-weisman-andrew-goldner.html | Gayle Weisman, Andrew Goldner | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/rachel-squire-eric-munson.html | Rachel Squire, Eric Munson | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/lara-pomerantz-and-jonah-peppiatt-a-festivus-inspired-romance.html | Lara Pomerantz and Jonah Peppiatt: A â€šÃ„Ã²Festivusâ€šÃ„Ã´-Inspired Romance | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/stevie-stewart-samuel-herzlinger.html | Stevie Stewart, Samuel Herzlinger | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/lydia-flier-david-frederick.html | Lydia Flier, David Frederick | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/catherine-levene-roger-krulak.html | Catherine Levene, Roger Krulak | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/meeta-agrawal-timothy-wyant.html | Meeta Agrawal, Timothy Wyant | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/hannah-goldfield-joshua-stern.html | Hannah Goldfield, Joshua Stern | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/ann-koppuzha-david-back.html | Ann Koppuzha, David Back | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/how-to-wear-those-barely-there-wedding-dresses.html | How to Wear Those Barely There Wedding Dresses | False | By Eleanor Stanford | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/alexandra-oelsner-and-fletcher-hall.html | Alexandra Oelsner and Fletcher Hall | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/mara-baumgart-zachary-silber.html | Mara Baumgart, Zachary Silber | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/matthew-pollard-joshua-gonzalez.html | Matthew Pollard, Joshua Gonzalez | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/meghan-dolan-eric-pond.html | Meghan Dolan, Eric Pond | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/allison-pohl-and-mehran-ebadolahi-a-subject-who-warranted-closer-study.html | Allison Pohl and Mehran Ebadolahi: A Subject Who Warranted Closer Study | False | By Nina Reyes | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/claire-kennedy-and-nathanael-joslyn-amid-a-coup-in-mali-a-romance-forms.html | Claire Kennedy and Nathanael Joslyn: Amid a Coup in Mali, a Romance Forms | False | By Nina Reyes | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Best Moments in College Football This Week | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/pageoneplus/quotation-of-the-day-october-18-2015.html | Quotation of the Day: October 18, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/pageoneplus/editors-note-october-18-2015.html | Editorsâ€šÃ„Â´ Note: October 18, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/18/arts/television/tracy-morgan-returns-and-larry-david-is-bernie-sanders-on-saturday-night-live.html | Tracy Morgan Returns and Larry David Is Bernie Sanders on â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By Dave Itzkoff | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/rugby/australia-rugby-world-cup-new-zealand-all-blacks-defeat-france-semifinal-south-africa.html | With a Victory Over Ireland, Argentina Confirms It Belongs Among a Sportâ€šÃ„Â´s Elite | False | By Huw Richards | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/americas/few-in-venezuela-want-bolivars-but-no-one-can-spare-a-dime.html | Few in Venezuela Want Bolãˆâ€°vars, but No One Can Spare a Dime | False | By William Neuman and Patricia Torres | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/us/after-shootings-varying-shades-of-recovery-at-charleston-church.html | Open Doors and Lingering Pain at Charleston Church Where 9 Were Killed | False | By Richard Fausset | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/soccer/arsenal-chile-alexis-sanchez-on-a-scoring-binge.html | Arsenalâ€šÃ„Â´s Frequent Flier on a Scoring Binge | False | By Rob Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/us/politics/rwanda-bill-hillary-clinton-foundation.html | Rwanda Aid Shows Reach and Limits of Clinton Foundation | False | By Kevin Sack and Sheri Fink | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/middleeast/apathy-among-young-as-parliamentary-elections-begin-in-egypt.html | Lack of Enthusiasm Mars Latest Voting in Egypt | False | By Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/matt-harvey-new-york-mets-chicago-cubs-nlcs.html | Orange Towels Wave for Matt Harvey, but Whereâ€šÃ„Â´s the Yellow Caution Light? | False | By Michael Powell | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/middleeast/leader-of-qaeda-cell-killed-in-airstrike-in-syria-pentagon-says.html | Qaeda Cell Leader Killed in Airstrike in Syria, Pentagon Says | False | By Eric Schmitt and Scott Shane | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://artsbeat.blogs.nytimes.com/2015/10/18/family-friendly-goosebumps-wins-the-box-office/ | Family-Friendly â€šÃ„Â²Goosebumpsâ€šÃ„Â´ Wins the Box Office | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/africa/ethiopia-a-nation-of-farmers-strains-under-severe-drought.html | Ethiopia, a Nation of Farmers, Strains Under Severe Drought | False | By Jacey Fortin | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://artsbeat.blogs.nytimes.com/2015/10/18/star-wars-the-force-awakens-trailer-debuts-and-tickets-go-on-sale-monday/ | â€šÃ„Â²Star Wars: The Force Awakensâ€šÃ„Â´ Trailer Is Set to Debut, and Tickets Will Go on Sale | False | By Andrew R. Chow | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/mayor-de-blasio-visiting-israel-takes-a-careful-route-with-every-word.html | On Visit to Israel, Mayor de Blasio Treads Careful Line With Words | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/dealbook/deutsche-bank-reorganizes-its-top-ranks.html | Deutsche Bank in Major Overhaul to Address Shareholder Complaints | False | By Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/merkel-links-turkeys-eu-hopes-to-stemming-flow-of-refugees.html | Merkel Links Turkeyâ€šÃ„Â´s E.U. Hopes to Stemming Flow of Refugees | False | By Tim Arango | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/girl-struck-by-stray-bullet-on-long-island-dies.html | Anger and Sadness After Girl Hit by Stray Bullet on Long Island Dies | False | By Eli Rosenberg and Rick Rojas | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/a-math-professors-imperfect-baseball-predictions-bode-well-for-the-mets.html | A Math Professorâ€šÃ„Â´s Imperfect Baseball Predictions Bode Well for the Mets | False | By James Barron | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/mismanaging-the-conflict-in-jerusalem.html | Mismanaging the Conflict in Jerusalem | False | By Nathan Thrall | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/muzzling-dissent-in-morocco.html | Muzzling Dissent in Morocco | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/ryan-fitzpatrick-new-york-jets-washington-redskins.html | Led by Ryan Fitzpatrickâ€šÃ„Â´s Dive, Jets Hurtle Into a Division Showdown | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/french-secularism-and-school-lunch.html | French Secularism and School Lunch | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/the-owner-has-a-crucial-part-in-volkswagen-diesel-repair.html | Essential Part of theÃ¢â€ž€ Volkswagen Diesel Repair Is the Owner | False | By Christopher Jensen | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/books/review-in-empire-of-self-a-life-of-gore-vidal-jay-parini-catalogs-more-than-illuminates.html | Review: In â€šÃ„Â´Empire of Self: A Life of Gore Vidal,â€šÃ„Â´ Jay Parini Catalogs More Than Illuminates | False | By Jennifer Senior | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/dance/review-with-breakin-convention-a-hip-hop-festival-impresses-at-the-apollo.html | Review: With â€šÃ„Â´Breakinâ€šÃ„Â´ Convention,â€šÃ„Â´ a Hip-Hop Festival Impresses at the Apollo | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/review-white-light-festival-opens-with-a-wrenching-schubert-marathon.html | Review: White Light Festival Opens With a WrenchingÃ¢â€ž€ Schubert Marathon | False | By Anthony Tommasini | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/movies/syrian-film-collective-offers-view-of-life-behind-a-conflict.html | Syrian Film Collective Offers View of Life Behind a Conflict | False | By Melena Ryzik | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/cmjs-lineup-adopts-a-growing-international-accent.html | CMJâ€šÃ„Â´s Lineup Adopts a Growing International Accent | False | By Joe Coscarelli | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/middleeast/israel-palestinians-west-bank-stabbings.html | Israeli Soldier Is Killed in Attack by Palestinian | False | By Isabel Kershner | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/review-diet-cig-a-lo-fi-whirlwind-with-songs-cutting-to-the-heart.html | Review: Diet Cig, a Lo-Fi Whirlwind, With Songs Cutting to the Heart | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/review-destruction-unit-finds-method-in-the-mess-in-bushwick.html | Review: Destruction Unit Finds Method in the Mess in Bushwick | False | By Ben Ratliff | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/weaves-at-the-cmj-music-marathon-sonic-slapstick-in-shifting-tempos.html | Review: Weaves Brings Sonic Slapstick in Shifting Tempos to the CMJ Music Marathon | False | By Jon Pareles | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/review-dilly-dally-rocks-out-at-the-cmj-music-marathon-without-keeling-over.html | Review: Dilly Dally Rocks Out at the CMJ Music Marathon Without Keeling Over | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/technology/publishers-straddle-the-apple-google-app-web-divide.html | Publishers Straddle the Apple-Google, App-Web Divide | False | By Katie Benner and Conor Dougherty | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/technology/netflix-faces-challengers-in-its-push-to-expand-globally.html | Netflix Faces Challengers in Its Push to Expand Globally | False | By Mark Scott and Elian Peltier | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/treasury-auctions-set-for-the-week-of-oct-19.html | Treasury Auctions Set for the Week of Oct. 19 | False |  | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/review-tosca-returns-to-metropolitan-opera-with-a-rotating-lineup.html | Review: â€šÃ„Â´Toscaâ€šÃ„Â´ Returns to Metropolitan Opera With a Rotating Lineup | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/media/the-jamz-tests-the-potency-of-an-indie-television-launchpad.html | â€šÃ„Â´The Jamzâ€šÃ„Â´ Tests the Potency of an Indie Television Launchpad | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/us/politics/flare-up-on-benghazi-committee-as-hillary-clinton-testimony-nears.html | Flare-Up on Benghazi Committee as Hillary Clinton Testimony Nears | False | By Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://artsbeat.blogs.nytimes.com/2015/10/18/bob-costas-signs-with-harpercollins-to-write-autobiography/ | Bob Costas Signs With HarperCollins to Write Autobiography | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/europe/despite-cuts-us-army-readies-for-threats-in-europe.html | Despite Cuts, U.S. Army Prepares for Threats in Europe | False | By Emmarie Huetteman | 2016-01-27 | TX 8-215-832 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/asia/in-a-region-disturbed-by-ethnic-tensions-china-keeps-tight-lid-on-a-massacre.html | In a Region Disturbed by Ethnic Tensions, China Keeps Tight Lid on a Massacre | False | By Andrew Jacobs | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/us/politics/air-force-one-a-cherished-perk-awaiting-an-upgrade.html | Air Force One, a Cherished Perk Awaiting an Upgrade | False | By Peter Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/hockey/rangers-come-close-but-the-devils-dont-miss.html | Rangers Come Close, but the Devils Donâ€šÃ„Â´t Miss | False | By Dave Caldwell | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/walmart-chief-defends-investments-in-labor-stores-and-the-web.html | Walmart Chief Defends Investments in Labor, Stores and the Web | False | By Julie Creswell and Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/asia/taliban-threats-to-afghan-journalists-show-shift-in-tactics.html | Taliban Threats to Afghan Journalists Show Shift in Tactics | False | By Rod Nordland | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/media/quizup-will-be-developed-into-an-nbc-game-show.html | QuizUp Makes the Leap From Mobile to Television With NBC Show | False | By Jonah Engel Bromwich | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/19/arts/music/review-maurizio-pollini-reunites-with-the-philharmonic-and-makes-up-for-lost-time.html | Review: Maurizio Pollini Reunites With the Philharmonic and Makes Up for Lost Time | False | By Anthony Tommasini | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/ncaafootball/winning-isnt-everything-its-not-the-only-thing-either.html | The Murky Business of College Football Rankings | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/at-new-york-apple-orchards-an-autumn-tradition-strays-from-its-core.html | At New York Apple Orchards, an Autumn Tradition Strays From Its Core | False | By Jane Gottlieb | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/giants-practice-session-passer-who-cant-throw-makes-for-a-cant-miss-show.html | Giants Practice-Session Passer Who Canâ€šÃ„Â´t Throw Makes for a Canâ€šÃ„Â´t-Miss Show | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/europe/refugees-face-winter-as-new-danger-for-europe-migration.html | Winter Poses New Danger for Migrants | False | By Rick Lyman | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/in-clash-with-landlord-apartment-tenants-in-new-york-use-covert-recordings.html | Tenants in New York Press the Record Button in a Dispute With the Landlord | False | By Mireya Navarro | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/tech-earnings-airbag-safety-update-and-a-vote-on-proposed-insurer-merger.html | Tech Earnings, Airbag Safety Update and a Vote on Proposed Insurer Merger | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/after-trades-syndergaard-and-arrieta-find-their-way-and-cross-paths.html | After Trades, Syndergaard and Arrieta Find Their Way and Cross Paths | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/us/boulder-takes-rare-step-into-conservative-orbit-with-gop-debate.html | Boulder Takes Rare Step Into Conservative Orbit With G.O.P. Debate | False | By Jack Healy | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/congress-should-extend-rail-safety-deadline-with-safeguards.html | Congress Should Extend Rail Safety Deadline With Safeguards | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/jets-face-midterm-exam-as-patriots-week-arrives.html | Jets Face Midterm Exam as Patriots Week Arrives | False | By William C. Rhoden | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/jets-close-up.html | Jets Close-Up | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/draftkings-continues-to-operate-in-nevada.html | DraftKings Continues to Operate in Nevada | False | By Joe Drape | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/adding-spaces-for-fun-and-fitness-to-a-neglected-park-in-the-south-bronx.html | Adding Spaces for Fun and Fitness to a Neglected Park in the South Bronx | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/carwash-owners-in-new-york-sue-city-over-unionization-rules.html | Carwash Owners in New York Sue City Over Unionization Rules | False | By Nicholas Casey | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/theater/review-underneath-an-embrace-of-irish-ghosts.html | Review: â€šÃ„Â¹Underneath,â€šÃ„Â´ an Embrace of Irish Ghosts | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/david-wright-conjures-hope-amid-his-slump.html | A Hopeful David Wright Conjures Up a Hit | False | By Seth Berkman | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/international/chinas-growth-slows-to-6-9.html | Chinaâ€šÃ„Â´s Growth Slows to 6.9% | False | By Neil Gough | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/questions-in-baseball-over-unintended-consequence-of-instant-replay.html | Questions in Baseball Over Unintended Consequence of Instant Replay | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/blue-jays-down-by-2-0-but-up-in-decibels.html | Blue Jays Down by 2-0, but Up in Decibels | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/mondays-matchup-giants-at-eagles.html | Mondayâ€šÃ„Â´s Matchup: Giants (3-2) at Eagles (2-3) | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/mondays-matchup-new-york-giants-at-philadelphia-eagles.html | Giants-Eagles Preview: Giantsâ€šÃ„Â´ Line Must Protect Eli Manning | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/if-anything-curses-the-cubs-this-year-it-may-be-the-mets-rotation.html | If Anything Curses the Cubs This Year, It May Be the Metsâ€šÃ„Â´ Rotation | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/new-york-mets-beat-chicago-cubs-nlcs-murphy.html | Daniel Murphy (Who Else?) Powers Mets to a 2-0 Series Lead | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/new-england-patriots-beat-indianapolis-colts-brady.html | Patriots Master Colts Again, Just as in Days Before Scandal | False | By Ken Belson | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/pageoneplus/quotation-of-the-day-october-19-2015.html | Quotation of the Day: October 19, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/the-best-of-week-6-in-the-nfl.html | The Best of Week 6 in the N.F.L. | False | Reporting by The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/pageoneplus/corrections-october-19-2015.html | Corrections: October 19, 2015 | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/a-minimum-wage-of-15-a-look-at-the-record.html | A Minimum Wage of $15: A Look at the Record | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/how-to-fight-homelessness.html | How to Fight Homelessness | False | By Mark D. Levine and Mary Brosnahan | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/its-time-for-doctors-house-calls-to-make-a-comeback.html | Itâ€šÃ„Ã´s Time for Doctorsâ€šÃ„Ã´ House Calls to Make a Comeback | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/is-a-computerized-brain-far-fetched.html | Is a Computerized Brain Far-Fetched? | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/what-a-big-tax-on-soft-drinks-can-do.html | What a Big Tax on Soft Drinks Can Do | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/making-pesto-hold-the-pine-nuts.html | Making Pesto? Hold the Pine Nuts | False | By Jonathan C. Slaght | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/something-not-rotten-in-denmark.html | Something Not Rotten in Denmark | False | By Paul Krugman | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/how-to-get-around-a-criminal-record.html | How to Get Around a Criminal Record | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/south-africa-flight-time.html | How to Stay Comfortable on a Long Flight | False | By Justin Sablich | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/david-cameron-britain-muslims-radicalization.html | Britain Unveils Plans to Fight Extremism in Young Muslims | False | By Stephen Castle | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/americas/canada-election-stephen-harper-justin-trudeau.html | Justin Trudeau and Liberal Party Prevail With Stunning Rout in Canada | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/americas-bank-by-roger-lowenstein.html | â€šÃ„Ã²Americaâ€šÃ„Ã´s Bank,â€šÃ„Ã´ by Roger Lowenstein | False | By Robert E. Rubin | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/the-nixon-tapes-1973-edited-by-douglas-brinkley-and-luke-a-nichter.html | â€šÃ„Ã²The Nixon Tapes: 1973,â€šÃ„Ã´ Edited by Douglas Brinkley and Luke A. Nichter | False | By Max Frankel | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://well.blogs.nytimes.com/2015/10/19/the-fats-you-dont-need-to-fear-and-the-carbs-that-you-do/ | The Fats You Donâ€šÃ„Ã´t Need to Fear, and the Carbs That You Do | False | By Jane E. Brody | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/asia/china-economic-growth-is-reducing-coastal-wetlands-report-finds.html | Rapid Economic Growth in China Is Chipping Away at Coastal Wetlands | False | By Edward Wong and Mia Li | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/australia-antarctica-krill-climate-change-ocean.html | Warming Oceans May Threaten Krill, a Cornerstone of the Antarctic Ecosystem | False | By Michelle Innis | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/this-column-is-gluten-free.html | This Column Is Gluten-Free | False | By Roger Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/israel-palestinian-violence.html | Killing of Eritrean Migrant Shakes Israeli Confidence Amid Surge of Violence | False | By Isabel Kershner | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/asia/south-korea-replaces-top-security-adviser-over-fighter-jet-program.html | South Korea Replaces Top Security Adviser Over Fighter Jet Program | False | By Choe Sang-Hun | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/turkeys-self-inflicted-disaster.html | Turkeyâ€šÃ„Ã´s Self-Inflicted Disaster | False | By Suat Kiniklioglu | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/sexism-in-the-kitchen.html | Sexism in the Kitchen | False | By Jen Agg | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/upshot/when-gas-becomes-cheaper-americans-buy-more-expensive-gas.html | When Gas Becomes Cheaper, Americans Buy More Expensive Gas | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/steel-mills-closing-rattles-town-already-on-shaky-footing.html | Steel Millâ€šÃ„Ã´s End Puts Upheavals of Modern Britain on View | False | By Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-19 | https://artsbeat.blogs.nytimes.com/2015/10/19/daniel-craig-and-david-oyelowo-to-star-together-in-off-broadway-othello/ | Daniel Craig and David Oyelowo to Star Together in Off Broadway â€šÃ„Ã²Othelloâ€šÃ„Ã´ | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/politics/republican-freedom-caucus-revolt-in-house-is-stoked-back-home.html | Republican Freedom Caucusâ€šÃ„Ã´s Revolt in House Is Stoked Back Home | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/technology/cybersecurity-firm-says-chinese-hackers-keep-attacking-us-companies.html | Cybersecurity Firm Says Chinese Hackers Keep Attacking U.S. Companies | False | By Paul Mozur | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/health/filtered-sunlight-is-good-cure-for-infant-jaundice-study-says.html | Filtered Sunlight Is Good Cure for Infant Jaundice, Study Says | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/energy-environment/a-dangerous-cycle-in-food-production-bees-pollination.html | A Dangerous Cycle in Food Production | False | By Beth Gardiner | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/energy-environment/taking-on-the-superbugs-antibiotics.html | Taking on the Superbugs | False | By Beth Gardiner | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/energy-environment/in-mauritius-gourmet-rice-points-to-a-brighter-future.html | In Mauritius, Gourmet Rice Points to a Brighter Future | False | By Christopher F. Schuetze | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/australias-feral-cat-problem.html | Australia's Feral Cat Problem | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/dealbook/shares-of-weight-watchers-jump-as-oprah-winfrey-takes-a-stake.html | Shares of Weight Watchers Jump as Oprah Winfrey Takes a Stake | False | By Leslie Picker | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/19/t-magazine/jewelry-piaget-bracelet.html | Bringing the Masquerade to Your Wrist | False | By Gemma Sieff | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/staying-in-afghanistan-the-ambassadors-view.html | Staying in Afghanistan: The Ambassadorâ€šÃ„Â´s View | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/babies-take-months-to-link-touches-to-what-touches-them.html | A Touch-Source Disconnect for Babies | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/television/eddie-murphy-accepts-twain-prize-with-jokes-and-jabs.html | Eddie Murphy Accepts Twain Prize With Jabs and Bill Cosby Jokes | False | By Jada F. Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/nlcs-new-york-mets-noah-syndergaard-david-wright-chicago-cubs-daniel-murphy.html | Mets Change the Narrative as They Tap Their Potential | False | By Harvey Araton | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://well.blogs.nytimes.com/2015/10/19/sleep-apnea-may-have-added-dangers-for-women/ | Sleep Apnea May Have Added Dangers for Women | False | By Nicholas Bakalar | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/dealbook/barclays-agrees-to-settle-mortgage-lawsuits-for-325-million.html | Barclays Agrees to Settle Mortgage Lawsuits for $325 Million | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/19/t-magazine/frank-sinatra-and-billie-holiday-bond.html | Frank Sinatra and Billie Holiday: They Did It Their Way | False | By Jody Rosen | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/a-mothers-ability-to-reproduce-all-by-herself.html | A Motherâ€šÃ„Â´s Ability to Reproduce All by Herself | False | By C. Claiborne Ray | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/exploring-apples-downtown-and-in-the-hudson-valley.html | Exploring Apples Downtown, and in the Hudson Valley | False | By Florence Fabricant | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/awkwafina-rice-cooker-rapper.html | The Rapper Awkwafina Tries to Master Her Rice Cooker | False | By Ligaya Mishan | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/putting-museums-samples-of-life-on-the-internet.html | Museum Specimens Find New Life Online | False | By Erik Olsen | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/19/t-magazine/wes-anderson-partner-profile.html | The Fabulously Quirky World of Wes Andersonâ€šÃ„Â´s Partner | False | By Eviana Hartman | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/new-york-city-tests-post-disaster-housing-that-stacks-up.html | New York City Tests Post-Disaster Housing That Stacks Up | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/yourtaxes/irwin-schiff-fervent-opponent-of-federal-income-taxes-dies-at-87.html | Irwin Schiff, Fervent Opponent of Federal Income Taxes, Dies at 87 | False | By Dennis Hevesi | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/how-to-use-a-broiler.html | Setting the Oven to â€šÃ„Â²Broilâ€šÃ„Â´ | False | By John Willoughby | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/lost-bags-at-140-characters-and-airlines-respond.html | Lost Bags, at 140 Characters, and Airlines Respond | False | By Martha C. White | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/international/discordant-financial-messages-from-china-spur-global-unease.html | Discordant Financial Messages From China Spur Global Unease | False | By Neil Gough | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/19/philadelphia-orchestra-has-new-labor-contract/ | Philadelphia Orchestra Has New Labor Contract | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/dealbook/morgan-stanley-q3-earnings.html | Morgan Stanley Posts Disappointing 3rd-Quarter Results | False | By Nathaniel Popper | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/before-palace-banquet-for-xi-jinping-a-snub-from-prince-charles.html | Before Palace Banquet for Xi Jinping, a Snub From Prince Charles | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/invitation-to-a-dialogue-our-meager-news-diet.html | Invitation to a Dialogue: Our Meager News Diet | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/jacky-sutton-british-journalist-turkey.html | Turkey Investigtes Death of Jacky Sutton, a British Journalist | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/politics/guantanamo-detainees-request-delays-progress-toward-9-11-trial.html | Guantâ€šÃ¡Â´namo Detaineeâ€šÃ„Â´s Request Delays Progress Toward 9/11 Trial | False | By Charlie Savage | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/russia-says-it-prevented-train-bombing.html | Russia Says It Prevented Train Bombing | False | By Ivan Nechepurenko | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/serious-human-in-utero-infection-is-found-in-rhesus-monkeys.html | Serious Human In Utero Infection Is Found in Rhesus Monkeys | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/a-case-study-of-climate-change-vs-human-activity.html | A Case Study of Climate Change vs. Human Activity | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/struggling-to-get-a-handle-on-the-flavorful-neutrino.html | Struggling to Get a Handle on the Flavorful Neutrino | False | By George Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/iran-criticizes-saudi-inquiry-into-deadly-hajj-stampede.html | After a Month, Still No Word From Saudi Panel on Hajj Stampede | False | By Rick Gladstone | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/19/t-magazine/kelly-kleins-playful-powerful-images-of-decades-in-fashion.html | Kelly Kleinâ€šÃ„Â´s Playful, Powerful Images of Decades in Fashion | False | By Erica Schwiegershausen | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/us-will-clean-area-in-spain-where-hydrogen-bombs-accidentally-fell.html | U.S. Will Clean Area in Spain Where Hydrogen Bombs Accidentally Fell | False | By Raphael Minder | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/central-asia-could-be-birthplace-of-the-modern-dog.html | 15,000 Years Ago, Probably in Asia, the Dog Was Born | False | By James Gorman | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/us-airways-makes-smooth-transition-to-american-reservation-system.html | US Airways Makes Smooth Transition to American Reservation System | False | By Jad Mouawad | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/dealbook/mistrial-is-declared-indewey-leboeuf-case.html | Mistrial Is Declared inÂ¬â€ Dewey & LeBoeuf Case | False | By Matthew Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/19/selena-gomez-tops-chart-with-revival/ | Selena Gomez Tops Chart With â€šÃ„Â´Revivalâ€šÃ„Â´ | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/americas/us-withholds-5-million-in-antidrug-aid-to-mexico-over-human-rights.html | U.S. Withholds $5 Million in Antidrug Aid to Mexico as Human Rights Rebuke | False | By Elisabeth Malkin and Azam Ahmed | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/media/kevin-merida-of-washington-post-to-take-over-espn-project.html | Kevin Merida of Washington Post Will Take Over ESPN Project | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/animals-spy-a-new-enemy-drones.html | Animals Spy a New Enemy: Drones | False | By Ferris Jabr | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/regulators-propose-a-drone-registration-system.html | Regulators Propose a Drone Registration System | False | By Nick Wingfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/technology/ibm-q3-earnings.html | IBM Sales and Profit Dropped 14% in Third Quarter | False | By Steve Lohr | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/united-ceo-oscar-munoz-hospitalization-leadership.html | With UnitedÂ¬â€ Airlinesâ€šÃ„Â´ Chief in the Hospital, General Counsel Will Fill In | False | By Jad Mouawad | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/us-and-iraq-pursuing-isis-on-several-fronts.html | U.S. and Iraqi Forces Take Offensive Against ISIS on Several Fronts | False | By Michael R. Gordon and Eric Schmitt | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/energy-environment/procter-gamble-to-run-its-factories-with-wind-power.html | Procter & Gamble to Run Its Factories With Wind Power | False | By Rachel Abrams | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/movies/jason-and-shirley-reimagines-the-making-of-a-landmark-documentary.html | â€šÃ„Â²Jason and Shirleyâ€šÃ„Â´ Reimagines the Making of a Landmark Documentary | False | By Ben Kenigsberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/theater/review-perfect-arrangement-a-comic-tale-of-closeted-lives.html | Review: â€šÃ„Â²Perfect Arrangement,â€šÃ„Â´ a Comic Tale of Closeted Lives | False | By Alexis Soloski | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/19/t-magazine/breakfast-recipes-cookbook-yotam-ottolenghi.html | Breakfast Recipes From Yotam Ottolenghiâ€šÃ„Â´s New Cookbook | False | By Adam Robb | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-21 | https://www.nytimes.com/2015/10/20/business/many-low-income-workers-say-no-to-health-insurance.html | Many Low-Income Workers Say â€šÃ„Â²Noâ€šÃ„Â´ to Health Insurance | False | By Stacy Cowley | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/theater/review-trip-of-love-a-light-and-energetic-collection-of-60s-hits.html | Review: â€šÃ„Â²Trip of Love,â€šÃ„Â´ a Light and Energetic Collection of â€šÃ„Â´60s Hits | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/music/review-roomful-of-teeth-making-nerdiness-cool.html | Review: Roomful of Teeth, Making Nerdiness Cool | False | By Vivien Schweitzer | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/theater/shear-madness-detoured-by-success-is-ready-for-its-new-york-city-debut.html | â€šÃ„Â²Shear Madness,â€šÃ„Â´ Detoured by Success, Is Ready for Its New York City Debut | False | By Andrew R. Chow | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/exiled-yemen-government-agrees-to-peace-talks-with-houthi-rebels.html | Exiled Yemen Government Agrees to Peace Talks With Houthi Rebels | False | By Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/books/review-career-of-evil-jk-rowlings-grisly-crime-novel.html | Review: â€šÃ„Â²Career of Evil,â€šÃ„Â´ J.K. Rowlingâ€šÃ„Â´s Grisly Crime Novel | False | By Michiko Kakutani | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/music/review-mussorgskys-pictures-at-an-exhibition-with-video-tableaus.html | Review: Mussorgskyâ€šÃ„Â´s â€šÃ„Â²Pictures at an Exhibition,â€šÃ„Â´ With Video Tableaus | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/dance/review-limon-dance-company-celebrates-its-heritage.html | Review: Limâ€šÃ¢n Dance Company Celebrates Its Heritage | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/football/jets-quincy-enunwa-suspended-for-four-games.html | Jetsâ€šÃ„Â´ Quincy Enunwa Is Suspended for 2014 Assault Allegation | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/health/un-report-did-not-endorse-legalization-of-drugs-agency-says.html | U.N. Report Did Not Endorse Legalization of Drugs, Agency Says | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/stuyvesant-town-said-to-be-near-sale-that-will-preserve-middle-class-housing.html | Stuyvesant Town Said to Be Near Sale That Will Preserve Middle-Class Housing | False | By Charles V. Bagli | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/as-campus-fears-rise-so-do-efforts-to-enact-school-gun-laws.html | As Campus Fears Rise, So Do Efforts to Enact School Gun Laws | False | By Adam Nagourney and Julie Turkewitz | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/iranian-lawmaker-accuses-washington-post-reporter-jason-rezaian-of-sedition-plot.html | Iranian Lawmaker Accuses Jason Rezaian, Washington Post Reporter, of Sedition Plot | False | By Rick Gladstone and Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/dance/new-york-city-ballet-enlivened-by-the-new.html | New York City Ballet, Enlivened by the New | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/books/from-the-ear-to-the-page-the-night-vale-podcast-becomes-a-novel.html | From the Ear to the Page, the â€šÂ„Â‚Night Valeâ€šÂ„Â‚ Podcast Becomes a Novel | False | By Alexandra Alter | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/bans-on-assault-weapons-in-new-york-and-connecticut-are-upheld.html | Bans on Assault Weapons in New York and Connecticut Are Upheld | False | By Benjamin Weiser | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/documentary-looks-at-hurricane-sandys-toll-on-rockaways.html | Documentary Looks at Hurricane Sandyâ€šÂ„Â‚s Toll on Rockaways | False | By Kirk Semple | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/politics/gop-candidates-leading-charge-in-call-for-syrian-no-fly-zone.html | G.O.P. Candidates Leading Charge in Call for Syrian No-Fly Zone | False | By Thomas Kaplan | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/query-for-home-buyers-in-a-long-island-hamlet-are-you-german.html | Nazi Past of Long Island Hamlet Persists in a Rule for Home Buyers | False | By Nicholas Casey | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/mother-in-new-york-fights-for-changes-after-disabled-son-misses-graduation-by-one-point.html | Brooklyn Mother Fights for Changes After Disabled Son Misses Graduation by One Point | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/basketball/james-l-dolan-says-he-was-surprised-by-isiah-thomas-backlash.html | James L. Dolan Says He Was Surprised by Isiah Thomas Backlash | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/politics/tests-of-new-features-on-healthcaregov-go-to-the-wire.html | Tests of New Features on HealthCare.gov Go to the Wire | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/politics/republicans-continue-to-press-paul-ryan-for-speaker.html | Many Republicans Still Look to Ryan for Speaker Post | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-19 | 2015-10-21 | https://www.nytimes.com/2015/10/20/science/space/george-mueller-engineer-who-helped-put-man-on-moon-dies-at-97.html | George Mueller, Engineer Who Helped Put Man on Moon, Dies at 97 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/citigroup-accused-of-improperly-avoiding-800-million-in-new-york-state-taxes.html | Citigroup Accused of Improperly Avoiding $800 Million in New York State Taxes | False | By Lynnley Browning | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/politics/new-role-for-general-after-failure-of-syria-rebel-plan.html | New Role for General After Failure of Syria Rebel Plan | False | By Eric Schmitt | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/details-of-new-york-mob-life-emerge-in-1978-lufthansa-robbery-trial.html | Trial Stemming From Lufthansa Heist Provides a Flashback to Another Mob Era | False | By Stephanie Clifford | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/33-years-after-killing-of-milwaukee-girl-a-confession-leads-to-charges-police-say.html | 33 Years After Killing of Milwaukee Girl, a Confession Leads to Charges, Police Say | False | By Richard PÃ©Ã©rez-PeÃ±a | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/international/anheuser-busch-a-b-inbev-sabmiller.html | Anheuser-Busch InBev Aims Its Tax-Trimming Skills at SABMiller | False | By James Kanter | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/sex-registry-challenge-cuts-penalty-for-man-19.html | Sex Registry Challenge Cuts Penalty for Man, 19 | False | By Julie Bosman | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/asia/hong-kong-bookstores-display-beijings-clout.html | Hong Kong Bookstores Display Beijingâ€šÂ„Â‚s Clout | False | By Michael Forsythe and Crystal Tse | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/politics/ahmed-mohamed-student-clockmaker-visits-white-house.html | Ahmed Mohamed, Student Clockmaker, Visits White House | False | By Gardiner Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/amazon-spars-with-the-times-over-investigative-article.html | Amazon Spars With The Times Over Investigative Article | False | By Nick Wingfield and Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/19/theater-j-appoints-new-artistic-director/ | Theater J Appoints New Artistic Director | False | By Andrew R. Chow | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/unable-to-obtain-drugs-ohio-suspends-executions.html | Unable to Obtain Drugs, Ohio Suspends Executions | False | By Ashley Southall | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/migrant-suffocations-in-truck-near-hungary-reveal-tactics-of-smugglers.html | Migrant Suffocations in Truck Near Hungary Reveal Tactics of Smugglers | False | By David D. Kirkpatrick | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/football/the-patriots-formerly-a-jets-obsession-are-now-just-an-obstruction.html | The Patriots, Once a Jets Obsession, Are Now Just an Obstruction | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/stranded-in-cold-rain-a-logjam-of-migrants-in-the-balkans.html | Stranded in Cold Rain, a Logjam of Migrants in the Balkans | False | By Barbara Surk | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/for-offenders-who-cant-pay-its-a-pint-of-blood-or-jail-time.html | For Offenders Who Canâ€šÂ„Â‚t Pay, Itâ€šÂ„Â‚s a Pint of Blood or Jail Time | False | By Campbell Robertson | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/low-voter-turnout-reflects-system-by-design-in-egypt.html | Low Voter Turnout Reflects System by Design in Egypt | False | By David D. Kirkpatrick | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/kevin-davis-is-sworn-in-as-chief-of-baltimore-police.html | Kevin Davis Is Sworn In as Chief of Baltimore Police | False | By Nicholas Fandos | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/drug-makers-sidestep-barriers-on-pricing.html | Drug Makers Sidestep Barriers on Pricing | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-20 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/personaltech/lending-kindle-books.html | Lending Kindle Books | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/behind-thick-rimmed-glasses-cubs-joe-maddon-takes-a-rose-colored-approach.html | Behind Thick-Rimmed Glasses, Cubsâ€šÃ„Ã´ Joe Maddon Takes a Rose-Colored Approach | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/design/lennart-anderson-painter-who-put-modern-twist-on-the-masters-dies-at-87.html | Lennart Anderson, Painter Who Put Modern Twist on the Masters, Dies at 87 | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/mets-manager-terry-collins-a-baseball-lifer-has-his-moment-in-the-late-sun.html | Mets Manager Terry Collins, a Baseball Lifer, Has His Moment in the Late Sun | False | By Michael Powell | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/theater/review-kill-floor-a-drama-about-the-beef-dividing-a-mother-and-son.html | Review: â€šÃ„Ã²Kill Floor,â€šÃ„Ã´ a Drama About the Beef Dividing a Mother and Son | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/mets-come-to-rely-on-an-unexpected-closer.html | Mets Come to Rely on an Unexpected Closer | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/for-game-4-of-the-alcs-a-matchup-of-former-mets-is-one-for-the-bookish.html | For Game 4 of the A.L.C.S., a Matchup of Former Mets Is One for the Bookish | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/alex-rodriguez-and-pete-rose-sharing-a-studio-set-if-not-opinions-on-banishments.html | Alex Rodriguez and Pete Rose Sharing a Studio Set, if Not Opinions on Banishments | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/mets-daniel-murphy.html | Mets Savor Daniel Murphyâ€šÃ„Ã´s Home-Run Streak | False | By Jay Schreiber | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/toronto-blue-jays-pound-kansas-city-royals-in-game-3-of-alcs.html | With Thunderous Fans and Bats, Blue Jays Start a Bid for a Comeback | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/regulators-in-georgia-look-at-leading-fantasy-sports-sites.html | Regulators in Georgia Look at Leading Fantasy Sports Sites | False | By Joe Drape | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/football/giants-open-strong-but-bumble-game-away.html | Giants Open Strong but Bumble Game Away to Eagles | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/health/talk-therapy-found-to-ease-schizophrenia.html | New Approach Advised to Treat Schizophrenia | False | By Benedict Carey | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/australia/tony-abbott-table-broken-australia.html | Tony Abbott, Ousted Australian Leader, Will Pay for Table Broken During His Send-Off | False | By Austin Ramzy | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/20/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s On TV Tuesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/pageoneplus/quotation-of-the-day-october-20-2015.html | Quotation of the Day: October 20, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/20/t-magazine/luxury-watch-montblanc.html | One Nostalgic (and Handsome) Anti-Bling Watch | False | By Gemma Sieff | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/pageoneplus/corrections-october-20-2015.html | Corrections: October 20, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/russias-moves-in-syria.html | Russiaâ€šÃ„Ã´s Moves in Syria | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/time-to-retire-the-term-alien.html | Time to Retire the Term â€šÃ„Ã²Alienâ€šÃ„Ã´ | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/justice-gone-wrong-in-new-orleans.html | Justice Gone Wrong in New Orleans | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/the-death-and-life-of-george-bell.html | The Death and Life of George Bell | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/osama-bin-ladens-first-draft.html | Osama Bin Ladenâ€šÃ„Ã´s First Draft | False | By Joe Nocera | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/whod-be-a-journalist.html | Whoâ€šÃ„Ã´d Be a Journalist? | False | By Hâ€šÃ©ctor Tobar | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/enter-the-age-of-the-outsiders.html | Enter the Age of the Outsiders | False | By David Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/why-ben-carsons-nazi-analogies-matter.html | Why Ben Carsonâ€šÃ„Ã´s Nazi Analogies Matter | False | By Peter Wehner | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/a-new-attack-on-health-care-reform.html | A New Attack on Health Care Reform | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/upshot/bernie-sanders-democratic-socialist-capitalist.html | Bernie Sanders, Democratic Socialist Capitalist | False | By Josh Barro | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/the-strange-case-of-anna-stubblefield.html | The Strange Case of Anna Stubblefield | False | By Daniel Engber | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/technology/how-emojis-find-their-way-to-phones.html | How Emojis Find Their Way to Phones | False | By Jonah Engel Bromwich | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/americas/brazil-pension-crisis-mounts-as-more-retire-earlier-then-pass-benefits-on.html | An Exploding Pension Crisis Feeds Brazilâ€šÃ„Ã´s Political Turmoil | False | By Simon Romero | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/a-fragile-baltimore-struggles-to-heal-itself.html | Fragile Baltimore Struggles to Heal After Deadly Police Encounter | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/japan-yasukuni-shrine-shinzo-abe.html | Shinzo Abe Stays Away as Japanese Lawmakers Visit Contentious Yasukuni Shrine | False | By Jonathan Soble | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/doomed-to-succeed-by-dennis-ross.html | â€Ŝ,Â²Doomed to Succeed,â€Ŝ,Â´ by Dennis Ross | False | By Scott Anderson | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/the-gap-of-time-by-jeanette-winterson.html | â€Ŝ,Â²The Gap of Time,â€Ŝ,Â´ by Jeanette Winterson | False | By Dean Bakopoulos | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/middleeast/joint-chiefs-of-staff-iraq-isis.html | Joint Chiefs Chairman Arrives in Iraq to Assess Fight Against ISIS | False | By Michael R. Gordon | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/media/the-times-partners-with-google-on-virtual-reality-project.html | The Times Partners With Google on Virtual Reality Project | False | By Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/abercrombie-and-kent-luxury-travel.html | Taking a Path of Conservation to Tourism | False | By Elaine Glusac | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/youre-not-supposed-to-understand-the-federal-reserve.html | Youâ€Ŝ,Â´re Not Supposed to Understand the Federal Reserve | False | By Adam Davidson | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/the-soft-evidence-behind-the-hard-rhetoric-of-deterrence.html | The Soft Evidence Behind the Hard Rhetoric of â€Ŝ,Â²Deterrenceâ€Ŝ,Â´ | False | By Emily Bazelon | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/soccer/soccer-turns-to-a-subcommittee-to-decide-team-doctors-role.html | Soccer Turns to a Subcommittee to Decide Team Doctorâ€Ŝ,Â´s Role | False | By Rob Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/uber-driver-in-india-is-found-guilty-of-rape.html | Ex-Driver for Uber Is Convicted of Raping Passenger in New Delhi | False | By Nida Najar | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/dealbook/a-bloomberg-run-drums-are-beating.html | Michael Bloomberg for President? Wall Streetâ€Ŝ,Â´s Drums Are Beating | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/how-the-kurds-are-winning.html | How the Kurds Are Winning | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://artsbeat.blogs.nytimes.com/2015/10/20/violinist-wins-fought-over-warner-music-prize/ | Violinist Wins Fought-Over Warner Music Prize | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://artsbeat.blogs.nytimes.com/2015/10/20/lupita-nyongo-coming-to-broadway-in-eclipsed/ | Lupita Nyongâ€Ŝ,Â´o Coming to Broadway in â€Ŝ,Â²Eclipsedâ€Ŝ,Â´ | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/kurds-need-more-than-arms.html | Kurds Need More Than Arms | False | By Cale Salih and Maria Fantappie | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/dealbook/yum-brands-to-split-china-business-into-separate-company.html | Yum Brands to Split China Business Into Separate Company | False | By Stephanie Strom, Chad Bray and Amie Tsang | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/south-and-north-koreans-separated-almost-a-lifetime-reunite-briefly.html | South and North Korean Families, Separated by War 65 Years Ago, Reunite Briefly | False | By Choe Sang-Hun | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/international/celebrating-art-and-passion-with-a-pas-de-deux-of-epochs.html | Celebrating Art and Passion With a â€Ŝ,Â²Pas de Deuxâ€Ŝ,Â´ of Epochs | False | By Claudia Barbieri | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/tommy-hilfiger-introduces-virtual-reality-headsets-for-shoppers.html | Tommy Hilfiger Introduces Virtual Reality Headsets for Shoppers | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/north-korea-said-to-be-preparing-for-nuclear-test.html | North Korea Said to Be Preparing for Nuclear Test | False | By Choe Sang-Hun | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/media/apple-music-has-6-5-million-paying-subscribers.html | Apple Music Has 6.5 Million Paying Subscribers | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/europe/kyrgyzstan-heroin-addiction-stones.html | Addicts in Kyrgyzstan Fight to Break Heroinâ€Ŝ,Â´s Grip, Armed With Stones | False | By Andrew E. Kramer | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/soccer/michel-platini-is-ineligible-for-fifa-presidency-while-suspended.html | Michel Platini Is Ineligible for FIFA Presidency While Suspended | False | By Victor Mather | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/media/viacom-said-to-acquire-minority-stake-in-digtour-media.html | Viacom Acquires Minority Stake in DigiTour Media | False | By Emily Steel | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/media/triplay-to-acquire-emusic-a-pioneering-digital-music-service.html | TriPlay to Acquire eMusic, a Pioneering Digital Music Service | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/politics/first-draft/2015/10/20/jim-webb-withdraws-from-race-for-democratic-presidential-nomination/ | Jim Webb Withdraws From Race for Democratic Presidential Nomination | False | By Alan Rappeport | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/expect-the-cubs-bullpen-brigade-at-first-signs-of-trouble.html | Needing Help, Cubs Instead Revive Hard-Luck Past | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/americas/elections-canada.html | For Canada, Most Noticeable Change Under Justin Trudeau Could Be Tone | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://artsbeat.blogs.nytimes.com/2015/10/20/bessies-feature-many-winners-and-a-lifetime-achievement-award-for-steve-paxton/ | Bessies Feature Many Winners, and a Lifetime Achievement Award for Steve Paxton | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/theater/kenneth-branagh-returns-to-the-stage-with-more-roles.html | Kenneth Branagh Returns to the Stage, With More Roles | False | By Roslyn Sulcas | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-22 | https://www.nytimes.com/2015/10/21/world/europe/as-migrants-reach-europe-fears-may-be-misplaced.html | As Migrants Reach Europe, Fears May Be Misplaced | False | By Katrin Bennhold | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/japan-cancer-fukushima-nuclear-plant-compensation.html | Japan to Pay Cancer Bills for Fukushima Worker | False | By Jonathan Soble | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/health/breast-cancer-screening-guidelines.html | American Cancer Society, in a Shift, Recommends Fewer Mammograms | False | By Denise Grady | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/the-myth-of-welfares-corrupting-influence-on-the-poor.html | The Myth of Welfareâ€šÃ„Ã´s Corrupting Influence on the Poor | False | By Eduardo Porter | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/asian-slaw-worthy-of-a-fine-dim-sum-house.html | Asian Slaw Worthy of a Fine Dim Sum House | False | By Martha Rose Shulman | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/europe/ira-lives-on-but-poses-no-serious-threat-british-review-says.html | I.R.A. Lives On but Poses No Serious Threat, Britain Finds | False | By Douglas Dalby | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/20/boesky-gallery-to-represent-thornton-dial/ | Boesky Gallery to Represent Thornton Dial | False | By Randy Kennedy | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/t-magazine/movies-animation-pixar-disney-by-the-numbers.html | The Serious Business of Animated Films, by the Numbers | False | By Clare Malone | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/music/keith-richards-honors-merry-clayton-after-car-crash.html | Keith Richards Honors Merry Clayton After Car Crash | False | By Joe Coscarelli | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/joe-biden-osama-bin-laden.html | Biden Says He Didnâ€šÃ„Ã´t Oppose Raid That Killed Bin Laden | False | By Gardiner Harris and Jonathan Martin | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/television/with-being-mary-jane-mara-brock-akil-specializes-in-lifelike-portraits-of-women.html | With â€šÃ„Â²Being Mary Jane,â€šÃ„Â´ Mara Brock Akil Specializes in Portraits of Black Women | False | By Jada F. Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/ncaabasketball/colleges-cut-to-the-chase-holding-practices-just-for-nba-scouts.html | Colleges Cut to the Chase, Holding Practices Just for N.B.A. Scouts | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/20/globalfest-announces-lineup-for-2016-concert/ | Globalfest Announces Lineup for 2016 Concert | False | By Andrew R. Chow | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/restaurant-review-bruno-east-village.html | Restaurant Review: Bruno in the East Village | False | By Pete Wells | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/treating-severe-mental-illness-the-us-lags-behind.html | Treating Severe Mental Illness: The U.S. Lags Behind | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/volkswagen-suspends-5th-executive-in-emissions-scandal.html | Volkswagen Suspends 5th Executive in Emissions Scandal | False | By Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/charlie-crist-ex-governor-of-florida-announces-run-for-congress.html | Charlie Crist, Ex-Governor of Florida, Announces Run for Congress | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/wolfgang-puck-cut-steakhouse-coming-to-new-york.html | Wolfgang Puckâ€šÃ„Ã´s Cut Steakhouse Is Coming to New York | False | By Florence Fabricant | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/new-york-city-prepares-to-plant-one-millionth-tree-fulfilling-a-promise.html | Bronx Planting Caps Off a Drive to Add a Million Trees | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/the-corset-stays-the-course.html | The Corset Stays the Course | False | By Shira Telushkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/dealbook/credit-agricole-to-pay-787-million-for-sanctions-violations.html | Crâ€šÃ©dit Agricole to Pay $787 Million for Sanctions Violations | False | By Ben Protess and Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/health/american-cancer-society-mammogram-guidelines.html | New Mammogram Recommendations: A Guide | False | By Denise Grady | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/20/big-ears-2016-lineup-includes-a-laurie-anderson-and-philip-glass-performance/ | Big Ears 2016 Lineup Includes a Laurie Anderson and Philip Glass Performance | False | By Ben Ratliff | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/t-magazine/designers-delight-in-the-look-of-the-ottoman-era.html | Designers Delight in the Look of the Ottoman Era | False | By Charlotte Di Carcaci | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/jockeys-return-to-21-club-after-a-summer-break.html | Jockeys Return to â€šÃ„Â²21â€šÃ„Â´ Club in Manhattan After a Summer Break | False | By Corey Kilgannon | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/san-francisco-may-let-bicyclists-yield-at-stop-signs.html | San Francisco May Let Bicyclists Yield at Stop Signs | False | By Laura M. Holson | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/technology/at-stanford-an-affair-reveals-accusations-of-discrimination.html | At Stanford, Relationship Reveals Accusations of Discrimination | False | By David Streitfeld | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/middleeast/arab-proposal-to-un-over-western-wall-stirs-new-concern.html | Arab Proposal to U.N. Over Western Wall Stirs New Concern | False | By Somini Sengupta | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/media/john-cook-is-named-executive-editor-of-gawker-media.html | John Cook Is Named Executive Editor of Gawker Media | False | By Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/at-lufthansa-heist-trial-man-tells-of-his-role-in-crime.html | Riveting Retelling of â€šÃ„Â²78 Lufthansa Heist, but in Court, Not on Film | False | By Stephanie Clifford | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/theater/review-welcome-to-the-kingdom-of-saudi-arabia-a-musical.html | Review: â€šÃ„Â²Welcome to the Kingdom of Saudi Arabia,â€šÃ„Â´ a Musical | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/a-new-trudeau-era-in-canada.html | A New Trudeau Era in Canada | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/middleeast/us-and-russia-agree-to-regulate-all-flights-over-syria.html | U.S. Agrees With Russia on Rules in Syrian Sky | False | By Neil MacFarquhar | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-16 | https://www.nytimes.com/2015/10/21/business/reits-promise-shelter-in-a-stormy-market.html | REITs Promise Shelter in a Stormy Market | False | By Janet Morrissey | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/restaurant-kitchen-chef-shortage.html | Not Enough Cooks in the Restaurant Kitchen | False | By Julia Moskin | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/republicans-paul-ryan-house-speaker.html | Paul Ryan Says Heâ€™ll Run for Speaker if Republicans Unite | False | By Jennifer Steinhauer and Emmarie Huetteman | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/gamers-have-a-little-league-of-their-own.html | Gamers Have a Little League of Their Own | False | By Nick Wingfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-16 | https://www.nytimes.com/2015/10/16/universal/es/analisis-al-posponer-la-retirada-de-afganistan-obama-busca-no-repetir-los-errores-de-irak.html | Anáˆˆlisis: Al posponer la retirada de Afganistáˆˆn, Obama busca no repetir los errores de Irak | False | Por Peter Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/dealbook/jpmorgan-is-said-to-be-near-deal-to-spin-off-private-equity-unit.html | JPMorgan Is Said to Be Near Deal to Spin Off Private Equity Unit | False | By Nathaniel Popper | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/international/adel-abdessemed-tackling-themes-of-everyday-cruelty-and-extremism.html | Adel Abdessemed: Tackling Themes of Everyday Cruelty and Extremism | False | By Farah Nayeri | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/yankees-masahiro-tanaka-has-elbow-surgery.html | Yankeesâ€™ Masahiro Tanaka Has Elbow Surgery | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/europe/marine-le-pen-french-national-front-leader-speaks-at-her-hate-speech-trial.html | Marine Le Pen, French National Front Leader, Speaks at Her Hate-Speech Trial | False | By Adam Nossiter | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/design/laure-prouvost-an-artist-of-theories-and-influences.html | Laure Prouvost, an Artist of Theories and Influences | False | By Martha Schwendener | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/music/opera-philadelphia-new-seasonal-structure-caters-to-bingeing.html | Opera Philadelphiaâ€™s New Seasonal Structure Caters to Bingeing | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/20/royal-shakespeare-company-will-bring-history-plays-to-bam/ | Royal Shakespeare Company Will Bring History Plays to BAM | False | By Jennifer Schuessler | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/a-video-artist-playing-with-themes-of-orientalism.html | A Video Artist Playing With Themes of Orientalism | False | By Ken Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/12/universal/es/entrevista-a-quentin-tarantino-bret-easton-ellis-pulp-fiction.html | La visiáˆˆáˆ‰n gonzo de Quentin Tarantino | False | Por Bret Easton Ellis | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/afghanistan-taliban-police-ghormach.html | Taliban Kill at Least 22 Afghan Police Officers | False | By Mujib Mashal | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/movies/review-heart-of-a-dog-laurie-andersons-meditation-on-loss.html | Review: â€˜Heart of a Dog,â€™ Laurie Andersonâ€™s Meditation on Loss | False | By Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/media/cosby-replaces-longtime-lawyer-in-two-lawsuits.html | Cosby Replaces His Longtime Lawyer | False | By Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/movies/star-wars-the-force-awakens-is-a-hit-at-the-presale-box-office.html | â€˜Star Wars: The Force Awakensâ€™ Is a Hit at the Presale Box Office | False | By Michael Cieply | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/design/museum-of-food-and-drink-takes-a-look-at-flavor.html | Museum of Food and Drink Takes a Look at Flavor | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/theater/new-york-theater-workshop-rides-a-wave-with-care.html | New York Theater Workshop Rides a Wave With Care | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/music/review-juilliard415-and-yale-schola-cantorum-perform-bachs-lutheran-masses.html | Review: Juilliard415 and Yale Schola Cantorum Perform Bachâ€™s Lutheran Masses | False | By James R. Oestreich | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/books/review-orhan-pamuks-a-strangeness-in-my-mind.html | Review: Orhan Pamukâ€™s â€˜A Strangeness in My Mindâ€™ | False | By Dwight Garner | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/middleeast/libyan-factions-refuse-to-join-un-brokered-government.html | Libyan Factions Reject Unity Government Plan | False | By Suliman Ali Zway and Carlotta Gall | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/television/political-correctness-isnt-ruining-comedy-its-helping.html | Political Correctness Isnâ€™t Ruining Comedy. Itâ€™s Helping. | False | By Jason Zinoman | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/international/at-take-me-im-yours-stop-look-and-walk-off-with-the-art.html | At â€˜Take Me (Iâ€™m Yours),â€™ Stop, Look and Walk Off With the Art | False | By Rachel Donadio | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/20/steve-martin-edie-brickell-musical-bright-star-sets-broadway-opening/ | Steve Martin-Edie Brickell Musical â€˜Bright Starâ€™ Sets Broadway Opening | False | By Scott Heller | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/realestate/commercial/a-conversation-with-ben-h-shaoul.html | A Conversation With Ben H. Shaoul | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/technology/as-us-tech-companies-scramble-group-sees-opportunity-in-safe-harbor-decision.html | As U.S. Tech Companies Scramble, Group Sees Opportunity in Safe Harbor Decision | False | By Mark Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-18 | https://www.nytimes.com/2015/10/18/universal/es/guerras-en-siria-y-yemen-agravan-tensiones-entre-chiitas-y-sunitas-en-el-medio-oriente.html | Guerras en Siria y Yemen agravan tensiones entre chiitas y sunitas en el Medio Oriente | False | Por Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-26 | https://bits.blogs.nytimes.com/2015/10/20/snapchat-loses-its-chief-of-communications-to-uber/ | Snapchat Loses Its Chief of Communications to Uber | False | By Mike Isaac | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/technology/yahoo-q3-earnings.html | After Disappointing Results, Yahoo Promises More Focused Strategy | False | By Vindu Goel | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/kaufmann-mercantile-astore-thats-strictly-one-to-a-customer.html | Kaufmann Mercantile, aÂ¬â€ Store Thatâ€šÃ„Â´s Strictly One to a Customer | False | By Tim McKeough | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/consumer-reports-stops-recommending-the-tesla.html | Consumer Reports Stops Recommending the Tesla | False | By Jad Mouawad | 2016-01-27 | TX 8-215-832 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/arkansas-executions-delayed-indefinitely.html | Arkansas: Executions Delayed Indefinitely | False | By Alan Blinder | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/kansas-city-royals-beat-toronto-blue-jays-alcs.html | Royals Accuse Blue Jays, Then Win With an Outburst | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/ncaa-distances-itself-from-daily-fantasy-websites.html | N.C.A.A. Distances Itself From Daily Fantasy Websites | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/dealbook/9-8-billion-valuation-for-ferrari.html | $9.8 Billion Valuation for Ferrari | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/dealbook/the-most-diverse-sec-ever-may-be-taking-shape.html | The Most Diverse S.E.C. Ever May Be Taking Shape | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/family-of-ahmed-mohamed-student-clockmaker-to-move-to-qatar.html | Family of Ahmed Mohamed, Student Clockmaker, to Move to Qatar | False | By Daniel Victor | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/st-louis-officials-believe-arsons-at-6-black-churches-are-linked.html | St. Louis Officials Believe Arsons at 6 Black Churches Are Linked | False | By John Eligon and Monica Davey | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/a-push-to-use-ride-sharing-to-drive-economic-growth-in-upstate-new-york.html | A Push to Use Ride Sharing to Drive Economic Growth in Upstate New York | False | By Jesse McKinley and Emma G. Fitzsimmons | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/middleeast/russia-makes-an-impact-in-syrian-battle-for-control-of-aleppo.html | Russia Makes an Impact in Syrian Battle for Control of Aleppo | False | By Kareem Fahim and Anne Barnard | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/gains-for-new-york-and-a-real-estate-behemoth-in-the-stuyvesant-town-sale.html | Gains for New York, and a Real Estate Behemoth, in the Stuyvesant Town Sale | False | By Charles V. Bagli | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/pier-40-to-be-saved-under-plan-to-build-1500-apartments-in-west-village.html | Pier 40 to Be Saved Under Plan to Build 1,500 Apartments in West Village | False | By Marc Santora | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/report-traces-jeb-bushs-ties-to-companies-that-had-business-with-florida.html | Report Traces Jeb Bushâ€šÃ„Â´s Ties to Companies That Had Business With Florida | False | By Matt Flegenheimer and Steve Eder | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/americas/justin-trudeau.html | Justin Trudeau, Son of a Canadian Leader, Follows His Own Path to Power | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/dealbook/after-technical-snag-fury-and-no-cash.html | RushCard Breakdown Affects Thousands of Prepaid Debit Card Users | False | By Liz Moyer and Jessica Silver-Greenberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/hospital-attack-fueled-by-units-new-to-kunduz.html | Hospital Attack Fueled by Units New to Kunduz | False | By Eric Schmitt and Matthew Rosenberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/lawmakers-wrangle-over-plans-to-avert-manage-or-embrace-default.html | Lawmakers Wrangle Over Plans to Avert, Manage or Embrace Default | False | By Jackie Calmes and David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/playoff-series-entrances-wrigleyville.html | Best of Times in Wrigleyville, for a Moment | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/no-classified-leak-revealed-in-cia-directors-email.html | Nothing Classified or Hip in C.I.A. Directorâ€šÃ„Â´s Hacked Email | False | By David E. Sanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/bratton-criticizes-police-officers-who-lost-custody-of-man-after-arrest.html | Bratton Criticizes Police Officers Who Lost Custody of Man After Arrest | False | By Rick Rojas | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/police-officer-is-shot-in-east-harlem.html | New York Police Officer Dies After Being Shot in East Harlem | False | By Ashley Southall and J. David Goodman | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/theater/review-futurity-in-a-civil-war-setting-wishes-for-todays-technology.html | Review: â€šÃ„Â²Futurity,â€šÃ„Â´ in a Civil War Setting, Wishes for Todayâ€šÃ„Â´s Technology | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/theater/review-ripcord-a-comic-tale-of-adversaries.html | Review: â€šÃ„Â²Ripcord,â€šÃ„Â´ a Comic Tale of Adversaries | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/matt-harveys-agent-takes-out-insurance-policy-on-him.html | Matt Harveyâ€šÃ„Â´s Agent Takes Out Insurance Policy on Him | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/setbacks-for-dean-skelos-and-sheldon-silver-in-corruption-cases.html | Setbacks for Dean Skelos and Sheldon Silver in Corruption Cases | False | By Benjamin Weiser | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/test-scores-decline-as-new-jersey-aligns-exams-with-common-core.html | Test Scores Decline as New Jersey Aligns Exams With Common Core | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/football/on-a-day-of-flux-good-news-for-giants.html | On a Day of Flux, Good News for Giants | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/new-york-state-hires-monitor-for-citys-foster-care-system.html | New York State Hires Monitor for Cityâ€šÃ„Â´s Foster Care System | False | By Nikita Stewart | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/police-leaders-join-call-to-cut-prison-rosters.html | Police Leaders Join Call to Cut Prison Rosters | False | By Timothy Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/san-francisco-votes-to-keep-shielding-immigrants-from-deportation-officials.html | San Francisco Votes to Keep Shielding Immigrants From Deportation Officials | False | By Laura M. Holson | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/new-york-mets-beat-chicago-cubs-nlcs.html | A Cubs Wild Pitch Has the Mets Ready to Cut Loose | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/23andme-will-resume-giving-users-health-data.html | 23andMe Will Resume Giving Users Health Data | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/books/vera-b-williams-who-brought-the-working-class-to-childrens-books-dies-at-88.html | Vera B. Williams, 88, Dies; Brought Working Class to Childrenâ€šÃ„Â´s Books | False | By Margalit Fox | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/books/gamal-al-ghitani-egyptian-novelist-dies-at-70.html | Gamal al-Ghitani, Egyptian Novelist With a Political Bent, Dies at 70 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/pageoneplus/corrections-october-21-2015.html | Corrections: October 21, 2015 | False | | | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/should-we-eliminate-tipping.html | Should We Eliminate Tipping? | False | | | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/how-parents-and-youths-talk-about-sex.html | How Parents and Youths Talk About Sex | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/are-you-sure-you-want-the-job.html | Are You Sure You Want the Job? | False | By Thomas L Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/the-scary-specter-of-ted-cruz.html | The Scary Specter of Ted Cruz | False | By Frank Bruni | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/paying-for-egg-donations.html | Paying for Egg Donations | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/a-middle-class-oasis-in-new-york-is-spared.html | A Middle-Class Oasis in New York Is Spared | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/are-we-losing-afghanistan-again.html | Are We Losing Afghanistan Again? | False | By Thomas Joscelyn and Bill Roggio | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/credit-suisse-to-raise-6-3-billion-in-new-capital-and-cut-costs.html | Credit Suisse to Raise $6.3 Billion in New Capital and Cut Costs | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/asia/mao-zedong-chinese-history-course-edx.html | China Turns to Online Courses, and Mao, in Pursuit of Soft Power | False | By Javier C. Hernâ€šÃ„Â°ndez | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/takata-and-honda-kept-quiet-on-study-that-questioned-airbag-propellant.html | Takata and Honda Kept Quiet on Study That Questioned Airbag Propellant | False | By Danielle Ivory and Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/new-york-says-farewell-to-american-bible-society-and-its-building.html | New York Says Farewell to American Bible Society, and Its Building | False | By David W. Dunlap | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/justin-trudeau-takes-an-image-and-wins-with-it.html | Justin Trudeau Takes an Image, and Wins With It | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/questions-for-hillary-clinton-and-for-benghazi-panels-leader.html | Benghazi Panelâ€šÃ„Â´s Leader Under Fire as He Prepares to Face Hillary Clinton | False | By Jennifer Steinhauer and Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/a-plan-to-honor-martin-luther-king-at-a-southern-civil-war-symbol.html | A Plan to Honor Martin Luther King at a Southern Civil War Symbol | False | By Richard Fausset | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/marco-rubios-ambition-and-sharp-elbows-fueled-his-rise-in-tallahassee.html | Marco Rubioâ€šÃ„Â´s Ambition, and Sharp Elbows, Fueled His Rise in Tallahassee | False | By Jeremy W. Peters | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/woodhaven-queens-subway-stops-and-hiking-trails.html | Woodhaven, Queens: Subway Stops and Hiking Trails | False | By Vera Haller | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/dissent-and-the-supreme-court-by-melvin-i-urofsky.html | â€šÃ„Â˝Dissent and the Supreme Courtâ€šÃ„Â´ by Melvin I. Urofsky | False | By Dahlia Lithwick | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/21/lifting-weights-twice-a-week-may-aid-the-brain/ | Lifting Weights, Twice a Week, May Aid the Brain | False | By Gretchen Reynolds | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-11-01 | https://www.nytimes.com/2015/10/21/travel/resort-and-cruise-news-discounts-for-veterans-a-napa-valley-spa.html | Resort and Cruise News: Discounts for Veterans, a Napa Valley Spa | False | By Elaine Glusac | 2016-01-27 | TX 8-202-741 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/asia/singapore-city-harvest-church-kong-hee-sun-ho.html | Singapore Megachurch Founder Is Convicted of Fraud | False | By Austin Ramzy | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/review-tidal-x-concert-proves-a-thudding-marathon-at-barclays.html | Review: Tidal X Concert Proves a Thudding Marathon at Barclays | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/asia/china-diplomats-shooting-cebu-philippines.html | 2 Chinese Diplomats Shot to Death in Philippines | False | By Javier C. HernÃ¡ndez | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/judge-john-hodgman-on-bad-faith.html | Judge John Hodgman on Bad Faith | False | By John Hodgman | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/should-i-set-the-record-straight-about-a-suicide.html | Should I Set the Record Straight About a Suicide? | False | By Kwame Anthony Appiah | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/jerk-was-meant-to-be-messed-with.html | Jerk Was Meant to Be Messed With | False | By Sam Sifton | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/obama-curb-drug-overdose.html | Obama Strikes Personal Note as He Urges Help for Addiction | False | By Gardiner Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/terry-gross-and-the-art-of-opening-up.html | Terry Gross and the Art of Opening Up | False | By Susan Burton | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/design/art-that-lets-you-walk-on-water.html | Next From Christo: Art That Lets You Walk on Water | False | By Carol Vogel | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/travel-apps-africa.html | Apps Help Navigate Africaâ€™s Many Gems | False | By Rachel Lee Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/middleeast/netanyahu-saying-palestinian-mufti-inspired-holocaust-draws-broad-criticism.html | Netanyahu Denounced for Saying Palestinian Inspired Holocaust | False | By Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/el-nino-strikes-ethiopia.html | El NiÃ±o Strikes Ethiopia | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/soccer/arsenal-tries-new-tactic-counterattack-bayern.html | Arsenal Tries New Tactic in Champions League: Counterattack | False | By Rob Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/rugby/veterans-australia-argentina-new-zealand-south-africa-rugby-world-cup.html | Seasoned Vets Added Spice to World Cup Winning Recipe | False | By Emma Stoney | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/how-texas-teaches-history.html | How Texas Teaches History | False | By Ellen Bresler Rockmore | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/international/efe-cakarel-plunging-into-the-stream-of-things.html | Efe Cakarel: Plunging Into the Stream of Things | False | By Stephen Heyman | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/international/review-meyerbeers-vasco-da-gama-at-deutsche-oper-berlin.html | Review: Meyerbeerâ€™s â€˜Vasco Da Gamaâ€™ at Deutsche Oper Berlin | False | By George Loomis | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/personaltech/microsofts-rule-breaking-vision-of-a-future-with-countless-devices.html | Microsoftâ€™s Rule-Breaking Vision of a Future With Countless Devices | False | By Farhad Manjoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/gm-earnings-beat-estimates-but-ignition-scandal-took-toll.html | G.M. Earnings Beat Estimates, but Ignition Switch Scandal Takes Toll | False | By Aaron M. Kessler | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/middleeast/iran-nuclear-deal-ayatollah-ali-khamenei.html | Iran Nuclear Deal Wins Tepid Endorsement From Ayatollah Ali Khamenei | False | By Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/residents-exhale-after-stuyvesant-town-is-sold.html | Residents Exhale After Stuyvesant Town Is Sold | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/sounds-of-war-recede-to-background-in-an-eastern-ukraine-city.html | Sounds of War Recede to Background in an Eastern Ukraine City | False | By Rick Lyman | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/us-marine-killed-in-jet-crash-in-britain.html | Marine Pilot Dies in Jet Crash in Britain | False | By Sewell Chan | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/coca-cola-reports-4-6-drop-in-revenue.html | Coca-Cola Reports 4.6% Drop in Revenue | False | By Stephanie Strom | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/new-york-police-officer-randolph-holder-fatally-shot-east-harlem.html | Suspect in Fatal Shooting of New York Officer Was on the Run for Weeks, Officials Say | False | By Al Baker and J. David Goodman | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/21/t-magazine/scotland-travel-castle.html | Inside a Revamped Edwardian Mansion on Scotlandâ€™s West Coast | False | By Susanna Hislop | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/albuquerque-road-rage-death.html | Albuquerque Road-Rage Suspect Confesses to Shooting That Killed Girl | False | By Daniel Victor and Katie Rogers | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/theater/keira-knightley-making-her-broadway-debut-is-not-afraid-of-the-dark.html | Keira Knightley, Making Her Broadway Debut, Is Not Afraid of the Dark | False | By Jesse McKinley | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/21/adele-confirms-new-album-25-in-open-letter-to-fans/ | Adele Confirms New Album â€˜25â€™ in Open Letter to Fans | False | By Joe Coscarelli | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/paul-ryan-house-speaker-freedom-caucus.html | Paul Ryan Wins Backing of Majority in Freedom Caucus for House Speaker | False | By David M. Herszenhorn and Emmarie Huetteman | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/international/hinkley-point-nuclear-plant.html | Britain to Grant China a Large Stake in Nuclear Industry | False | By Stanley Reed and Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/daniel-murphy-home-run-king-for-new-york-mets.html | Daniel Murphy Breaks a Record With Another Postseason Homer | False | By Victor Mather | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/soccer/fifa-confirms-investigations-of-numerous-officials.html | FIFA Confirms Investigations of Numerous Officials | False | By Andrew Das | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/21/t-magazine/art-tokyo-ugo-rondinone-john-giorno.html | A Love Letter to John Giorno | False | By Hannah Goldfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/for-randolph-holder-slain-new-york-officer-police-work-ran-in-the-family.html | Death of Randolph Holder, New York Officer, Reverberates Across Continents | False | By Neil Marks and Benjamin Mueller | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/21/seong-jin-cho-wins-chopin-piano-competition/ | Seong-Jin Cho Wins Chopin Piano Competition | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/movies/chris-rock-to-host-the-oscars.html | Chris Rock to Return After 11 Years to Host the Oscars | False | By Michael Cieply | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/international/toyota-to-recall-6-5-million-vehicles-to-fix-window-switches.html | Toyota to Recall 6.5 Million Vehicles to Fix Window Switches | False | By Jonathan Soble | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/21/new-york-philharmonic-announces-next-biennial-program/ | New York Philharmonic Announces Next Biennial Program | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/ferrari-shares-surge-in-trading-debut.html | Ferrari Shares Surge in Trading Debut | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/smallbusiness/setting-a-made-in-the-usa-table-yes-do-stick-a-fork-in-it.html | Setting a Made-in-the-U.S.A. Table: Yes, Do Stick a Fork in It | False | By Stacy Cowley | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-11-02 | https://www.nytimes.com/2015/10/22/theater/review-full-house-the-musical-lampoons-a-ripe-sitcom-target.html | Review: â€šÃ„Â¨Full House! The Musical!â€šÃ„Â¨ Lampoons a Ripe Sitcom Target | False | By Andy Webster | 2016-01-27 | TX 8-202-741 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/television/supergirl-premiere-review-cbs.html | Review: â€šÃ„Â²Supergirlâ€šÃ„Â´ Leaps Tall Buildings While Leaning In | False | By James Poniewozik | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/science/2015-likely-to-be-hottest-year-ever-recorded.html | 2015 Likely to Be Hottest Year Ever Recorded | False | By Justin Gillis | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/mayor-kevin-johnson-sacramento-sex-abuse-accusation.html | For Kevin Johnson, Sacramento Mayor, Abuse Claims Resurface | False | By Adam Nagourney | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/media/disney-is-said-to-plan-subscription-streaming-service-for-britain.html | Disney Is Said to Plan Subscription Streaming Service for Britain | False | By Emily Steel | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/personaltech/lease-a-smartphone-or-buy-it-the-pros-and-cons.html | Lease a Smartphone or Buy It? The Pros and Cons | False | By Brian X. Chen | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/africa/south-africa-university-students.html | South African Students Clash With Police in Cape Town Over Tuition | False | By Norimitsu Onishi | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/excelsior-gay-bar-in-brooklyn-reopens.html | Excelsior, Gay Bar in Brooklyn, Reopens | False | By Brian Sloan | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/theater/ar-gurneys-sylvia-prepares-to-open-on-broadway.html | A.R. Gurneyâ€šÃ„Â´s â€šÃ„Â²Sylviaâ€šÃ„Â´ Prepares to Open on Broadway | False | By Steven McElroy | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/abigail-disney-builds-a-dialogue-on-gun-control.html | Abigail Disney Builds a Dialogue on Gun Control | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/theranos-elizabeth-holmes.html | Theranos, a Blood Testing Start-Up, Defends Its Accuracy | False | By Katie Benner and Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/science/quantum-theory-experiment-said-to-prove-spooky-interactions.html | Sorry, Einstein. Quantum Study Suggests â€šÃ„Â²Spooky Actionâ€šÃ„Â´ Is Real. | False | By John Markoff | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/music/new-music-from-julien-baker-r-city-whitney-rose-and-childbirth.html | New Music from Julien Baker, R. City, Whitney Rose and Childbirth | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/youtube-introduces-youtube-red-a-subscription-service.html | YouTube Introduces YouTube Red, a Subscription Service | False | By Conor Dougherty and Emily Steel | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/middleeast/unesco-jerusalem-al-aqsa-mosque-western-wall.html | Unesco Resolution Criticizes Israel Over Handling of Holy Sites | False | By Aurelien Breeden and Isabel Kershner | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/at-permanent-records-a-vinyl-assortment-of-rare-finds-and-guilty-pleasures.html | At Permanent Records, a Vinyl Assortment of Rare Finds and Guilty Pleasures | False | By Jessica Leigh Hester | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/middleeast/libya-united-nations-peace-process.html | U.N. Envoy Says Libya Peace Process Will Continue | False | By Carlotta Gall | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/international/european-inquiry-focuses-on-a-mysterious-starbucks-business.html | European Inquiry Focuses on a Mysterious Starbucks Business | False | By Liz Alderman | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/dance/bringing-butoh-to-new-york.html | Bringing Butoh to New York | False | By Siobhan Burke | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/music/the-white-light-festival-at-lincoln-center.html | The White Light Festival at Lincoln Center | False | By Anthony Tommasini | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/music/chance-the-rapper-to-perform-at-terminal-5.html | Chance the Rapper to Perform at Terminal 5 | False | By Jon Pareles | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/design/carroll-dunhams-show-at-gladstone-gallery.html | Carroll Dunhamâ€™s Show at Gladstone Gallery | False | By Robin Pogrebin | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/television/the-death-and-rebirth-of-bart-simpson.html | The Death and Rebirth of Bart Simpson | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/at-newfest-movies-about-changing-genders-and-chasing-love.html | At NewFest, Movies About Changing Genders and Chasing Love | False | By Stephen Holden | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/corey-jones-police-shooting-nouman-raja.html | Man Killed by Officer in Florida Didnâ€™Â't Fire His Weapon, Prosecutors Tell Family | False | By Frances Robles | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/thug-kitchen-you-eat-vegetables-with-that-mouth.html | Thug Kitchen: Veganism You Can Swear By | False | By Penelope Green | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/books/review-becoming-nicole-a-young-boys-journey-into-girlhood.html | Review: â€Â²Becoming Nicole,â€Â²Â' a Young Boyâ€Â²Â's Journey Into Girlhood | False | By Jennifer Senior | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/what-to-do-in-36-hours-in-capetown.html | 36 Hours in Cape Town | False | By Sarah Khan | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/media/espn-to-lay-off-300-workers-reacting-to-shifts-in-sports-viewing.html | ESPN to Lay Off 300 Workers, Reacting to Shifts in Sports Viewing | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/personaltech/video-feature-using-apps-to-let-your-fingers-do-the-globe-trotting.html | Video Feature: Using Apps to Let Your Fingers Do the Globe-Trotting | False | By Kit Eaton | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/syracuse-leader-raises-citys-hourly-wage-to-15-immediately.html | Syracuse Leader Raises Public Workersâ€Â²Â' Minimum Wage to $15, Immediately | False | By Patrick McGeehan | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/spanish-police-arrest-treasurer-of-catalan-governing-party.html | Spanish Police Arrest Treasurer of Catalan Governing Party | False | By Raphael Minder | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/cary-joji-fukunaga-on-the-perils-of-making-beasts-of-no-nation.html | Cary Fukunaga Isnâ€Â²Â't Trying to Educate You With â€Â²Beasts of No Nationâ€Â²Â' | False | By Jeremy Egner | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/kendall-jenner-gigi-hadid-and-the-backstreet-boys-at-the-balmain-for-hm-party.html | Kendall Jenner, Gigi Hadid and the Backstreet Boys at the Balmain for H&M Party | False | By Jacob Bernstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/media/spotify-in-dispute-over-royalty-payments.html | Spotify in Dispute Over Royalty Payments | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/homevideo/dressed-to-kill-and-the-hunger-so-lethal-so-very-fashionable.html | â€Â²Dressed to Killâ€Â²Â' and â€Â²The Hungerâ€Â²Â': So Lethal, So Very Fashionable | False | By J. Hoberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/review-carrie-underwoods-storyteller-values-power-over-finesse.html | Review: Carrie Underwoodâ€Â²Â's â€Â²Storytellerâ€Â²Â' Values Power Over Finesse | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/seeing-3-d-cinema-from-the-stereoblind-perspective.html | Seeing 3-D Cinema From the Stereoblind Perspective | False | By Michael Atkinson | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/movies/filmmaker-oren-peli-on-the-end-of-paranormal-activity.html | Filmmaker Oren Peli on the End of â€Â²Paranormal Activityâ€Â²Â' | False | By Mekado Murphy | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/review-east-meets-west-in-a-new-york-debut.html | Review: East Meets West in a New York Debut | False | By Zachary Woolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/review-joanna-newsoms-divers-shares-thoughts-of-life-and-death.html | Review: Joanna Newsomâ€Â²Â's â€Â²Diversâ€Â²Â' Shares Thoughts of Life and Death | False | By Ben Ratliff | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/john-thain-of-cit-group-will-step-down-as-chief-executive.html | John Thain of CIT Group Will Step Down as Chief Executive | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/pitfalls-of-the-connected-home-part-2.html | Pitfalls of the Connected Home (Part 2) | False | By Nick Bilton | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/health/study-points-to-benefits-of-knee-replacement-surgery-over-therapy-alone.html | Study Points to Benefits of Knee Replacement Surgery Over Therapy Alone | False | By Catherine Saint Louis | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/vatican-meeting-reveals-divisions-among-catholics-on-family-issues.html | Pope Francisâ€Â²Â' Plans for Inclusiveness Divide Bishops | False | By Laurie Goodstein and Elisabetta Povoledo | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/media/jay-z-and-timbaland-win-copyright-lawsuit-over-big-pimpin-sample.html | Jay Z and Timbaland Win Copyright Lawsuit Over â€Â²Big Pimpinâ€Â²Â' â€Â²Â' Sample | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/science/new-species-of-galapagos-tortoise-is-identified.html | New Species of GalâˆšÂ°pagos Tortoise Is Identified | False | By Pam Belluck | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/21/san-francisco-museum-of-modern-arts-expansion-is-rolling-along/ | San Francisco Museum of Modern Artâ€šÃ„Ã´s Expansion Is Rolling Along | False | By Jori Finkel | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/review-92nd-street-y-opens-season-with-jazz-pianist-ted-rosenthal.html | Review: 92nd Street Y Opens Season With Jazz Pianist Ted Rosenthal | False | By Vivien Schweitzer | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/design/statue-may-be-a-lost-work-by-donatello.html | Statue May Be a Lost Work by Donatello | False | By Randy Kennedy | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/slowear-for-italian-mens-wear-opens-in-soho.html | Slowear, for Italian Menâ€šÃ„Ã´s Wear, Opens in SoHo | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/obama-administration-draws-up-plan-to-help-puerto-rico-with-debt.html | Obama Administration Draws Up Plan to Help Puerto Rico With Debt | False | By Mary Williams Walsh, Michael Corkery and Julie Hirschfeld Davis | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/anti-immigrant-refugees-violence-in-germany.html | Anti-Immigrant Violence in Germany Spurs New Debate on Hate Speech | False | By Alison Smale | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/mets-fans-belief-takes-wing-at-a-midtown-baseball-bar.html | Mets Fansâ€šÃ„Ã´ Belief Takes Wing at a Midtown Baseball Bar | False | By Alan Feuer | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/topaz-page-green-a-reluctant-model-embraces-her-activism.html | Topaz Page-Green, a Reluctant Model, Embraces Her Activism | False | By Erin Geiger Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/va-wont-let-5-officials-testify-antagonizing-congress.html | V.A. Wonâ€šÃ„Ã´t Let 5 Officials Testify, Antagonizing Congress | False | By Dave Philipps | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/ncaafootball/a-hot-start-for-temple-where-the-team-motto-is-whats-next.html | A Hot Start for Temple, Where the Team Motto Is â€šÃ„Ã²Whatâ€šÃ„Ã´s Next?â€šÃ„Ã´ | False | By Dave Caldwell | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-11-05 | https://www.nytimes.com/2015/10/22/arts/music/brad-mehldau-evolves-in-10-years-solo-live-a-new-boxed-set.html | Brad Mehldau Evolves in â€šÃ„Ã²10 Years Solo Live,â€šÃ„Ã´ a New Boxed Set | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/paul-ryan-weighing-speakership-puts-his-house-ahead-of-the-nations.html | Paul Ryan, Weighing Speakership, Puts His House Against the Nationâ€šÃ„Ã´s | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/nhtsa-administrator-criticizes-proposal-to-amend-safety-rules.html | Head of Auto Safety Agency Criticizes Proposal to Amend Rules | False | By Danielle Ivory | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/judge-approves-settlement-of-suit-on-rikers-island-brutality.html | Judge Approves Settlement of Suit on Rikers Island Brutality | False | By Michael Schwirtz | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/a-nicholas-kirkwood-celebration-suite-1521s-special-occasion-and-other-shopping-events.html | A Nicholas Kirkwood Celebration, Suite 1521â€šÃ„Ã´s Special Occasion and Other Shopping Events | False | By Alison S. Cohn | 2016-01-27 | TX 8-215-832 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/dance/review-a-lost-merce-cunningham-dance-solo-found.html | Review: A Lost Merce Cunningham Dance Solo, Found | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/california-is-first-state-to-adopt-sex-reassignment-surgery-policy-for-prisoners.html | California Is First State to Adopt Sex Reassignment Surgery Policy for Prisoners | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/americas/trudeau-is-expected-to-set-a-pragmatic-not-partisan-course-in-canada.html | Justin Trudeau Is Expected to Set a Pragmatic, Not Partisan, Course in Canada | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/asia/white-house-set-to-sell-new-fighter-jets-to-pakistan-in-bid-to-bolster-partnership.html | U.S. Set to Sell Fighter Jets to Pakistan, Balancing Pressure on Nawaz Sharif | False | By Matthew Rosenberg and David E. Sanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/services-planned-for-slain-officer.html | Services Planned for Officer Randolph Holder | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/the-road-from-benghazi-lined-with-bad-intentions.html | Hillary and Benghazi | False | By Gail Collins | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/mets-fans-bristle-as-their-pinstriped-cousins-muscle-in-on-their-moment.html | Yankees Fans Draw Ire for Muscling In on a Mets Moment | False | By Andy Newman and C. J. Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/indictment-ties-lawyer-to-fraud-in-bp-spill.html | Indictment Ties Lawyer to Fraud in BP Spill | False | By Campbell Robertson | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/football/titans-marcus-mariota-rests-knee-but-still-hopes-to-start.html | Jason Pierre-Paul Still Poses a Problem for the Giants | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-26 | https://www.nytimes.com/2015/10/22/arts/music/review-rigoletto-goes-to-the-metropolitan-opera-with-a-chaperone.html | Review: â€šÃ„Ã²Rigolettoâ€šÃ„Ã´ Goes to the Metropolitan Opera With a Chaperone | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/as-viacom-struggles-questions-about-current-and-future-control.html | As Viacom Struggles, Questions About Current and Future Control | False | By Steven Davidoff Solomon | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/new-clues-into-ebola-as-ill-nurse-improves.html | New Clues Into Ebola as Ill Nurse Improves | False | By Sheri Fink | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/warm-in-public-joe-biden-and-hillary-clinton-have-been-intense-rivals-in-private.html | Warm in Public, Joe Biden and Hillary Clinton Have Been Intense Rivals in Private | False | By Maggie Haberman, Michael D. Shear and Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/hockey/a-former-ranger-returns-as-a-big-part-of-an-improving-coyotes-team.html | A Former Ranger Returns as a Big Part of an Improving Coyotes Team | False | By Pat Pickens | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/thursdays-matchup-seahawks-2-4-at-49ers-2-4.html | Thursdayâ€šÃ„Â´s Matchup: Seahawks (2-4) at 49ers (2-4) | False | By Brett Michael Dykes | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/assad-finds-chilly-embrace-in-moscow-trip.html | Bashar al-AssadÂâ€ Finds Chilly Embrace in Moscow Trip | False | By Steven Lee Myers and Anne Barnard | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/middleeast/palestinians-hope-un-list-will-spur-talk-of-protections.html | Palestinians Hope U.N. List Will Spur Talk of Protections | False | By Somini Sengupta | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/cubs-weakness-lets-the-mets-steal-a-few.html | Cubsâ€šÃ„Â´ Weakness Lets the Mets Steal a Few | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/christopher-leonard-in-court-tells-of-attacks-at-word-of-life-church-that-killed-brother.html | Survivor of Word of Life Church Beatings Testifies in Court | False | By Jesse McKinley | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/valeants-shares-fall-on-reports-fraud-claim.html | Valeantâ€šÃ„Â´s Shares Fall on Reportâ€šÃ„Â´s Fraud Claim | False | By Matthew Goldstein, Alexandra Stevenson and Peter Eavis | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/joe-biden-concludes-theres-no-time-for-a-2016-run.html | Joe Biden Concludes Thereâ€šÃ„Â´s No Time for a 2016 Run | False | By Peter Baker and Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/theater/review-in-first-daughter-suite-unelected-but-still-under-a-microscope.html | Review: In â€šÃ„Â´First Daughter Suiteâ€šÃ„Â´ Unelected but Still Under a Microscope | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/more-mercy-less-prison-in-a-shift-for-albany.html | More Mercy, Less Prison in a Shift for Cuomo | False | By Jim Dwyer | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/books/gerald-gross-who-published-memoirs-of-a-hitler-associate-is-dead-at-94.html | Gerald Gross, Who Published Memoirs of a Hitler Associate, Is Dead at 94 | False | By Bruce Weber | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/books/paul-west-writer-who-shoveled-absurdity-into-his-books-dies-at-85.html | Paul West, Writer Who Shoveled Absurdity Into His Books, Dies at 85 | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/cory-wells-singer-with-three-dog-night-dies-at-74.html | Cory Wells, Singer With Three Dog Night, Dies at 74 | False | By Bruce Weber | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/with-glowing-hearts-canada-unites-behind-the-blue-jays.html | With Glowing Hearts, a Nation Unites Behind the Blue Jays | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/mayor-de-blasio-calls-for-solidarity-after-officer-is-fatally-shot.html | Mayor de Blasio Calls for Solidarity After Officer Is Fatally Shot | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/scarcella-coached-robbery-victim-before-lineup-lawyer-says-at-a-hearing.html | Scarcella Coached Robbery Victim Before Lineup, Lawyer Says at a Hearing | False | By Eli Rosenberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/fiat-chrysler-united-auto-workers-contract.html | Fiat Chrysler Workers at Several Plants Back Contract Proposal | False | By Mary M. Chapman | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/new-york-mets-beat-chicago-cubs-nlcs.html | Mets, Team of Big Shoulders, Sweep Cubs to Reach World Series | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/dogged-stoked-and-first-to-pounce-for-the-mets.html | Tormenting Cubs, the Mets Are Dogged, Stoked and First to Pounce | False | By Michael Powell | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/sore-shoulder-puts-yoenis-cespedes-out-of-game-in-2nd-inning.html | Sore Shoulder Puts Yoenis Cespedes Out of Game in 2nd Inning | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/pageoneplus/corrections-october-22-2015.html | Corrections: October 22, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/divinity-school-nones.html | Divinity School â€šÃ„Â²Nonesâ€šÃ„Â´ | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/child-marriage-in-the-us.html | Child Marriage in the U.S. | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/mideast-peace-overtures-israel-palestinians-and-history.html | Mideast Peace Overtures: Israel, Palestinians and History | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/the-choices-over-breast-feeding.html | The Choices Over Breast-Feeding | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/how-to-punish-corporate-fraudsters.html | How to Punish Corporate Fraudsters | False | By ERIC R. HAVIAN | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/confirm-an-ambassador-to-mexico.html | Confirm an Ambassador to Mexico | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/the-miracle-breast-milk-elixir.html | The Breast Milk Elixir | False | By Nicholas Kristof | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/craft-beer-is-booming-but-some-brewers-worry-about-the-future.html | Craft Beer Is Booming, but Some Brewers Worry About the Future | False | By Vikas Bajaj | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/why-the-police-want-prison-reform.html | Why the Police Want Prison Reform | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/upshot/a-disadvantaged-start-hurts-boys-more-than-girls.html | A Disadvantaged Start Hurts Boys More Than Girls | False | By Claire Cain Miller | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://opinionator.blogs.nytimes.com/2015/10/25/dads-last-ice-cream/ | Dadâ€š,Â´s Last Ice Cream | False | By SARA FAITH ALTERMAN | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/roundabout-roommates-on-the-upper-east-side.html | Roundabout Roommates on the Upper East Side | False | By Joyce Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/with-brooklyn-saoirse-ronan-embraces-her-journey.html | With â€š,Â³Brooklyn,â€š,Â´ Saoirse Ronan Embraces Her Journey | False | By Cara Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/ncaafootball/australian-football-becomes-a-punting-pipeline-for-the-american-game.html | Australian Football Becomes a Punting Pipeline for the American Game | False | By Victor Mather | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/attack-on-benghazi-mission-brought-chaos-home-to-city-residents.html | Benghazi Battle May Be Key Hurdle to Libya Peace | False | By David D. Kirkpatrick and Suliman Ali Zway | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/officers-killing-feeds-fears-of-more-violence-at-east-harlem-housing-project.html | Officerâ€š,Â´s Killing Feeds Fears of More Violence at East Harlem Housing Project | False | By Nicholas Casey | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/ill-never-write-my-memoirs-grace-joness-memoirs.html | â€š,Â³Iâ€š,Â´ll Never Write My Memoirs,â€š,Â´ Grace Jonesâ€š,Â´s Memoirs | False | By Jeff Gordinier | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/the-secret-chord-by-geraldine-brooks.html | â€š,Â³The Secret Chord,â€š,Â´ by Geraldine Brooks | False | By Alana Newhouse | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/22/arts/international/at-fiac-a-museum-cruise-along-the-seine.html | At FIAC, a Museum Cruise Along the Seine | False | By Celestine Bohlen | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/international/at-sehgal-show-in-amsterdam-it-all-depends-on-the-situations.html | At Sehgal Show in Amsterdam, It All Depends on the Situations | False | By Christopher F. Schuetze | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/international/london-exhibition-brings-out-another-side-of-richter.html | London Exhibition Brings Out Another Side of Richter | False | By Nina Siegal | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/international/the-enduring-appeal-of-metalpoint.html | The Enduring Appeal of Metalpoint | False | By Roderick Conway Morris | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/international/in-switzerland-culture-with-a-view-of-scenery-and-history.html | In Switzerland, Culture With a View of Scenery and History | False | By David Belcher | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/international/volkswagen-diesel-investigation.html | Volkswagen Investigating if Diesel Emissions Deception Was More Extensive | False | By Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/international/putting-bangladeshi-art-on-the-map.html | Putting Bangladeshi Art on the Map | False | By Ginanne Brownell Mitic | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/international/a-french-master-who-went-his-own-way.html | A French Master Who Went His Own Way | False | By Roderick Conway Morris | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/western-sweden-school-attack.html | Sweden Stunned as Man Kills 2 and Wounds Others at a School | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/carrie-brownstein-doesnt-want-to-be-famous.html | Carrie Brownstein Doesnâ€š,Â´t Want to Be Famous | False | Interview by Ana Marie Cox | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/letter-of-recommendation-bamba.html | Letter of Recommendation: Bamba | False | By Marnie Hanel | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/hillary-clinton-benghazi-committee.html | Benghazi Panel Engages Clinton in Tense Session | False | By Michael D. Shear and Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/should-you-be-allowed-to-invest-in-a-lawsuit.html | Should You Be Allowed to Invest in a Lawsuit? | False | By Mattathias Schwartz | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/music/blur-hitting-madison-square-garden-at-last.html | Blur, Hitting Madison Square Garden at Last | False | By Gavin Edwards | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/israel-palestinians-attack-stabbing.html | Jewish Man Stabbed in Israel by Palestinians as Violence Continues | False | By Isabel Kershner | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/baseball/the-sounds-of-1908-a-fading-whisper-at-wrigley.html | Even in the Language of 1908, the Cubs Come Up Losers | False | By D. Francis Barry | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/3-thought-to-be-right-wing-extremists-arrested-in-bavaria-germany.html | 13 in Custody in Germany in Possible Plot to Attack Refugees | False | By Alison Smale | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/john-kerry-israel-palestinian-violence.html | Kerry, Meeting With Netanyahu, Sounds a Cautious Note of Optimism | False | By Matthew Rosenberg and Alison Smale | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/stacy-schiff-by-the-book.html | Stacy Schiff: By the Book | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/unhitched-for-a-lesbian-couple-marriage-equality-was-no-guarantee-of-marriage-quality.html | For a Lesbian Couple, Marriage Equality Was No Guarantee of Marriage Quality | False | By Louise Rafkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/media/yahoo-sells-out-ad-space-for-live-stream-of-nfl-game.html | Yahoo Sells Out Ad Space for Live-Stream of N.F.L. Game | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/automobiles/autoreviews/video-review-audi-q3-a-costly-crossover-with-few-compromises.html | Video Review: Audi Q3, a Costly Crossover With Few Compromises | False | By Tom Voelk | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/us-commandos-iraq-isis.html | U.S. Soldier Dies in Raid to Free Prisoners of ISIS in Iraq | False | By Michael R. Gordon and Eric Schmitt | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/automobiles/borgward-a-storied-german-carmaker-tries-comeback-in-china.html | Borgward, a Storied German Carmaker, Tries Comeback in China | False | By Peter Sigal | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/international/exploring-the-darker-sides-of-ceramics.html | Exploring the Darker Sides of Ceramics | False | By Nina Siegal | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/xis-visit-to-britain-highlights-broader-shift-in-concerns-about-china.html | Xiâ€šÃ„Ã´s Visit to Britain Highlights Broader Shift in Concerns About China | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/asia/hong-kongs-drive-for-green-burials-clashes-with-tradition.html | Hong Kongâ€šÃ„Ã´s Drive for â€šÃ„Ã²Green Burialsâ€šÃ„Ã´ Clashes With Tradition | False | By Javier C. Hernâ€šÃ°ndez | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/mcdonalds-posts-gains-in-same-store-sales.html | After a 2-Year Funk, McDonaldâ€šÃ„Ã´s Posts a Sales Gain, and Investors Applaud | False | By Stephanie Strom | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/jacob-riis-photographs-still-revealing-new-yorks-other-half.html | Jacob Riis Photographs Still Revealing New Yorkâ€šÃ„Ã´s Other Half | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/baseball/after-mets-sweep-world-series-is-no-time-for-complacency.html | After a Sweep, the World Series Is Anything but a Breeze | False | By Victor Mather | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/affordable-care-act-health-care-law-fraud.html | Investigation Finds Errors in Coverage and Payments Under Affordable Care Act | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/hungry-city-timna-east-village.html | At Timna, the Middle East Visits the East Village | False | By Ligaya Mishan | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/uaw-fiat-chrysler-union-contract-workers.html | This Time, Fiat Chrysler Workers Approve Contract | False | By Mary M. Chapman | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/22/nea-honors-three-musicians-and-one-advocate-with-jazz-masters-awards/ | NEA Honors Three Musicians and One Advocate With Jazz Masters Awards | False | By Andrew R. Chow | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/hillary-clinton-joe-biden-presidential-election.html | Hillary Clinton Advisers Woo Biden Backers, but Resistance Lingers | False | By Patrick Healy and Jonathan Martin | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/theater/exploring-the-cold-war-history-behind-perfect-arrangement.html | Exploring the Cold War History Behind â€šÃ„Ã²Perfect Arrangementâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/football/parity-five-nfl-teams-packers-broncos-bengals-patriots-panthers-are-undefeated.html | Parity? Five N.F.L. Teams Remain Undefeated | False | By Chase Stuart | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/t-magazine/denmark-faroe-islands-travel.html | The Next Great Scandinavian Destination | False | By Alexander Lobrano | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/22/laverne-cox-to-star-in-rocky-horror-picture-show-on-fox/ | Laverne Cox to Star in â€šÃ„Ã²Rocky Horror Picture Showâ€šÃ„Ã´ on Fox | False | By Jeremy Egner | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/dance/hagoromo-features-steps-not-found-on-the-head-of-a-pin.html | â€šÃ„Ã²Hagoromoâ€šÃ„Ã´ Features Steps Not Found on the Head of a Pin | False | By Marina Harss | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/a-mother-in-law-turns-into-a-greedy-grandma.html | A Mother-in-Law Turns Into a Greedy Grandma | False | By Philip Galanes | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/in-horror-films-the-final-girl-is-a-survivor-to-the-core.html | In Horror Films, the â€šÃ„Ã²Final Girlâ€šÃ„Ã´ Is a Survivor to the Core | False | By Erik Piepenburg | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-27 | https://www.nytimes.com/2015/10/23/science/in-ancient-dna-evidence-of-plague-much-earlier-than-previously-known.html | In Ancient DNA, Evidence of Plague Much Earlier Than Previously Known | False | By Carl Zimmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/lesa-kennedy-of-nascar-on-taking-the-lead-in-her-family-business.html | Lesa France Kennedy of Nascar on Taking the Lead in a Family Business | False | By Adam Bryant | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/irans-view-of-the-nuclear-deal.html | Iranâ€šÃ„Ã´s View of the Nuclear Deal | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/baseball/don-mattingly-is-out-as-los-angeles-dodgers-manager.html | No Surprise That Don Mattingly and Dodgers Parted Ways | False | By Karen Crouse | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/media/airbnb-ads-flop-in-san-francisco.html | Airbnb Ads Flop in San Francisco | False | By Sydney Ember and Mike Isaac | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/style/modern-love-when-the-doorman-is-your-main-man.html | When the Doorman Is Your Main Man | False | By Julie Margaret Hogben | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-22 | 2015-10-23 | https://artsbeat.blogs.nytimes.com/2015/10/22/carol-diary-and-tangerine-lead-gotham-nominations/ | â€šÃ¢â€žÂ¢CarolâۉۉÃ¢â€žÂ¢ â€šÃ¢â€žÂ¢DiaryâۉۉÃ¢â€žÂ¢ and â€šÃ¢â€žÂ¢TangerineâۉۉÃ¢â€žÂ¢ Lead Gotham Nominations | False | By Cara Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/science/howler-monkey-species-deep-voice-testicle-size.html | Seductive Bass Tones Enough to Seal the Deal in Some Monkey Species | False | By James Gorman | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/were-at-war-now-a-sister-accused-of-fair-weather-mets-fandom-fires-back.html | â€šÃ¢â€žÂ¢WeâۉۉÃ¢â€žÂ¢re at War NowâۉۉÃ¢â€žÂ¢: A Sister, Accused of Fair-Weather Mets Fandom, Fires Back | False | By Andy Newman | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/takata-airbag-inquiry-widens.html | Takata Airbag Inquiry Widens | False | By Ron Nixon, Danielle Ivory and Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/music/andras-schiff-holds-forceful-convictions-in-a-velvet-glove.html | Andras Schiff Holds Forceful Convictions in a Velvet Glove | False | By James R. Oestreich | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/theater/10-unconventional-halloween-diversions.html | 10 Unconventional Halloween Diversions | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/weills-20-million-renaming-gift-to-paul-smiths-college-is-withdrawn.html | After Ruling, Paul SmithâۉۉÃ¢â€žÂ¢s College WonâۉۉÃ¢â€žÂ¢t Get WeillâۉۉÃ¢â€žÂ¢ $20 Million Renaming Gift | False | By Kristin Hussey | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/raf-simons-bides-farewell-to-dior.html | Raf Simons Bids Farewell to Dior | False | By Vanessa Friedman and Elizabeth Paton | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-24 | https://artsbeat.blogs.nytimes.com/2015/10/22/unbroken-to-finally-be-shown-in-japan/ | â€šÃ¢â€žÂ¢UnbrokenâۉۉÃ¢â€žÂ¢ to Finally Be Shown in Japan | False | By Roslyln Sulcas | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/opinion/joe-bidens-voice-of-restraint.html | Joe BidenâۉۉÃ¢â€žÂ¢s Voice of Restraint | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/best-wines-under-20-dollars-fall-2015.html | Fall Wine: 20 Under $20 | False | By Eric Asimov | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-24 | https://www.nytimes.com/2015/10/23/business/dealbook/walter-gerken-who-helped-found-pimco-is-dead-at-93.html | Walter Gerken, Who Helped Found Pimco, Is Dead at 93 | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/books/review/risky-business.html | Risky Business | False | By Molly Young | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/florida-corey-jones-police-shooting.html | Lawyers Provide Details in Police Shooting of Corey Jones in Florida | False | By Frances Robles and Christine Hauser | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/25/nyregion/after-a-border-crossing-a-joyous-haven-in-the-south-bronx.html | After a Border Crossing, a Joyous Haven in the South Bronx | False | By Liz Robbins | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/just-like-a-woman-a-broad-look-at-gender-and-identity.html | â€šÃ¢â€žÂ¢Just Like a Woman,âۉۉÃ¢â€žÂ¢ a Broad Look at Gender and Identity | False | By Joshua Barone | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/review-walter-swennen-finds-maturity-in-new-york-solo-debut.html | Walter Swennen Finds Maturity in Belated Return to New York | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/governor-andrew-cuomo-new-york-transgender-rights.html | Cuomo Planning Discrimination Protections for Transgender New Yorkers | False | By Jesse McKinley | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-06-28 | https://www.nytimes.com/2015/06/28/universal/es/elizabeth-gilbert-ensayo-confesiones-adicta-a-la-seduccion.html | Ensayo: Confesiones de una adicta a la seducciÃ³Ã±âû | Por Elizabeth Gilbert | 2015-09-04 | TX 8-229-287 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/football/nfl-week-7-schedule-preview-picks.html | N.F.L. Week 7 Previews and Picks | False | By Brett Michael Dykes | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/t-magazine/robert-wilson-ann-carson-picture-poem.html | An Artist and a Poet on the Awkward Drama of a Theater Rehearsal | False | | | |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/books/review-david-mitchells-slade-house-plunges-into-a-battle-of-immortals.html | Review: David MitchellâۉۉÃ¢â€žÂ¢s â€šÃ¢â€žÂ¢Slade HouseâۉۉÃ¢â€žÂ¢ Plunges Into a Battle of Immortals | False | By Dwight Garner | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/walmart-plays-catch-up-with-amazon.html | Walmart Plays Catch-Up With Amazon | False | By James B. Stewart | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-crumbs-a-post-apocalyptic-world-clings-to-pop-culture.html | Review: â€šÃ¢â€žÂ¢Crumbs,âۉۉÃ¢â€žÂ¢ a Post-Apocalyptic World Clings to Pop Culture | False | By Ben Kenigsberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/for-big-outdoor-site-specific-stuff-location-location-and-good-weather.html | For Big Outdoor Site Specific Stuff, Location, Location and Good Weather | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/paul-ryan-a-speaker-for-the-freedom-caucus.html | Paul Ryan, a Speaker for the Freedom Caucus | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/technology/amazon-q3-earnings.html | Amazon Posts an Unexpected Profit, and Its Shares Soar | False | By David Streitfeld | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/technology/google-q3-earnings-alphabet.html | Google Announces Stock Buyback as Earnings Rise | False | By Conor Dougherty | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/at-word-of-life-church-an-evolution-from-bible-study-group-to-secretive-sect.html | World of Life ChurchâۉۉÃ¢â€žÂ¢s Path From Bible Group to Lethal Sect | False | By Benjamin Mueller | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/new-jersey-senate-overrides-christies-veto-of-gun-control-bill.html | New Jersey Senate Overrides Christieâ€šÃ„Â´s Veto of Gun Control Bill | False | By Patrick McGeehan | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-indias-daughter-explores-a-gang-rape-and-its-galvanizing-aftermath.html | Review: â€šÃ„Â²Indiaâ€šÃ„Â´s Daughterâ€šÃ„Â´ Explores a Gang Rape and Its Galvanizing Aftermath | False | By Rachel Saltz | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-in-suffragette-feminist-insight-thats-about-more-than-the-vote.html | Review: In â€šÃ„Â²Suffragetteâ€šÃ„Â´ Feminist Insight Thatâ€šÃ„Â´s About More Than the Vote | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/technology/microsoft-earnings.html | Microsoft Earnings Climb, Lifted by Strong Growth in Cloud Computing | False | By Nick Wingfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/doubt-attaches-to-vitter-in-louisiana-governors-race.html | David Vitter Is Everyoneâ€šÃ„Â´s Target in Louisiana Governorâ€šÃ„Â´s Race | False | By Campbell Robertson | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/dealbook/us-prosecutor-to-drop-insider-trading-cases-against-seven.html | U.S. Prosecutor to Drop Insider Trading Cases Against Seven | False | By Matthew Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-tokyo-tribe-sion-sonos-hip-hop-musical.html | Review: â€šÃ„Â²Tokyo Tribe,â€šÃ„Â´ Sion Sonoâ€šÃ„Â´s Hip-Hop Musical | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/bookplates-for-famous-bookworms.html | Bookplates for Famous Bookworms | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/new-light-on-old-photos.html | New Light on Old Photos | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-the-pearl-button-a-reflection-on-chiles-coast-and-loss.html | Review: â€šÃ„Â²The Pearl Button,â€šÃ„Â´ a Reflection on Chileâ€šÃ„Â´s Coast and Loss | False | By Nicolas Rapold | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-in-the-looking-glass-an-aging-actress-mentors-a-troubled-granddaughter.html | Review: In â€šÃ„Â²The Looking Glass,â€šÃ„Â´ an Aging Actress Mentors a Troubled Granddaughter | False | By Glenn Kenny | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/review-in-rothschild-sons-getting-even-by-getting-rich.html | Review: In â€šÃ„Â²Rothschild & Sons,â€šÃ„Â´ Getting Even by Getting Rich | False | By Anita Gates | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-the-last-witch-hunter-holding-a-grudge-for-800-years.html | Review: â€šÃ„Â²The Last Witch Hunter,â€šÃ„Â´ Holding a Grudge for 800 Years | False | By Andy Webster | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/review-in-the-honeycomb-trilogy-a-family-confronts-invading-apian-overlords.html | Review: In â€šÃ„Â²The Honeycomb Trilogy,â€šÃ„Â´ a Family Confronts Invading Apian Overlords | False | By Alexis Soloski | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-extraordinary-tales-short-films-inspired-by-edgar-allan-poe.html | Review: â€šÃ„Â²Extraordinary Tales,â€šÃ„Â´ Short Films Inspired by Edgar Allan Poe | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-difret-confronts-sexism-in-ethiopia.html | Review: â€šÃ„Â²Difretâ€šÃ„Â´ Confronts Sexism in Ethiopia | False | By Nicolas Rapold | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/in-rock-the-kasbah-who-cares-about-war-when-theres-money-to-be-made.html | Review: In â€šÃ„Â²Rock the Kasbah,â€šÃ„Â´ Who Cares About War When Thereâ€šÃ„Â´s Money to Be Made? | False | By Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/music/the-time-jumpers-country-swing-standard-bearers-thrive-in-nashville.html | The Time Jumpers, Country Swing Standard Bearers, Thrive in Nashville | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/music/review-semyon-bychkov-leads-the-new-york-philharmonic.html | Semyon Bychkov Leads the New York Philharmonic | False | By James R. Oestreich | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-jem-and-the-holograms-are-shadows-of-their-former-selves.html | Review: â€šÃ„Â²Jem and the Hologramsâ€šÃ„Â´ Are Shadows of Their Former Selves | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/mormons-still-against-same-sex-unions-take-a-stand-against-kim-davis.html | Mormons Say Duty to Law on Same-Sex Marriage Trumps Faith | False | By Jack Healy | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/bone-tomahawk-is-western-horror-and-comedy.html | Review: â€šÃ„Â²Bone Tomahawkâ€šÃ„Â´ Is Western, Horror and Comedy | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/americas/a-fictional-candidate-draws-attention-and-criticism-in-argentina.html | A Fictional Candidate Draws Attention, and Criticism, in Argentina | False | By Frederick Bernas and Diane Ghogomu | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/obama-vetoes-defense-bill-deepening-budget-fight-with-gop.html | In Wielding Rarely Used Veto, President Obama Puts Budget Heat on Republicans | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/23ismile.html | Review: â€šÃ„Â²I Smile Backâ€šÃ„Â´ Traces a Motherâ€šÃ„Â´s Addiction | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/benjamin-netanyahus-holocaust-blunder.html | Mr. Netanyahuâ€šÃ„Â´s Holocaust Blunder | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-in-nasty-baby-friends-decide-to-start-a-family-what-could-go-wrong.html | Review: In â€šÃ„Â²Nasty Baby,â€šÃ„Â´ Friends Decide to Start a Family. What Could Go Wrong? | False | By A.O. Scott | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/house-gop-factions-lining-up-for-paul-ryan-as-speaker.html | Paul Ryan Running for Speaker Job as Republicans Close Ranks | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/music/pop-rock-listings-for-oct-23-29.html | Pop & Rock Listings for Oct. 23-29 | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/dance/review-american-ballet-theaters-opening-gala.html | Review: American Ballet Theaterâ€šÃ„Ã´s Opening Gala | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/dance/review-a-festival-invigorates-jose-limons-legacy.html | Review: A Festival Invigorates Josâ€šÃ© Limâ€šÃ¶nâ€šÃ„Ã´s Legacy | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/spare-times-for-children-for-oct-23-29.html | Spare Times for Children for Oct. 23-29 | False | By Laurel Graeber | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/23/nyregion/review-third-in-hartford-examines-shakespeare-pain-and-political-correctness.html | Review: â€šÃ„Ã²Third,â€šÃ„Ã´ in Hartford, Examines Shakespeare, Pain and Political Correctness | False | By Sylviane Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/design/art-brut-in-america-highlights-outsider-artists-no-longer-looking-in.html | â€šÃ„Ã²Art Brut in Americaâ€šÃ„Ã´ Highlights Outsider Artists, No Longer Looking In | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/music/jazz-listings-for-oct-23-29.html | Jazz Listings for Oct. 23-29 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/roxey-ballets-dancing-vampires-stay-home-for-the-holiday.html | Roxey Balletâ€šÃ„Ã´s Dancing Vampires Stay Home for the Holiday | False | By Tammy La Gorce | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/23/arts/music/classical-opera-listings-for-oct-23-29.html | Classical & Opera Listings for Oct. 23-29 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/islip-exhibition-explores-how-science-influences-art.html | Islip Exhibition Explores How Science Influences Art | False | By Karin Lipson | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/comedy-listings-for-oct-23-29.html | Comedy Listings for Oct. 23-29 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/the-spark-behind-the-great-jack-o-lantern-blaze.html | The Spark Behind the Great Jack-oâ€šÃ„Ã´-Lantern Blaze | False | By Tammy La Gorce | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/movie-listings-for-oct-23-29.html | Movie Listings for Oct. 23-29 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/dealbook/new-rule-adds-a-layer-of-protection-to-swaps-trades.html | New Rule Adds a Layer of Protection to Swaps Trades | False | By Peter Eavis | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/design/review-a-renaissance-painter-andrea-del-sarto-striving-for-perfection.html | Review: A Renaissance Painter, Andrea del Sarto, Striving for Perfection | False | By Holland Cotter | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/dance/dance-listings-for-oct-23-29.html | Dance Listings for Oct. 23-29 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/review-tried-and-true-cuisine-at-cuginos-in-hartford.html | Review: Tried-and-True Cuisine at Cuginoâ€šÃ„Ã´s in Hartford | False | By Rand Richards Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/design/watteau-in-wartime-and-a-miami-showcase-for-anselm-kiefer.html | Watteau in Wartime, and a Miami Showcase for Anselm Kiefer | False | By Robin Pogrebin, Brett Sokol and Hilarie M. Sheets | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/theater-listings-for-oct-23-29.html | Theater Listings for Oct. 23-29 | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/review-the-scent-lures-you-to-28-bbq-churrasqueira-in-bound-brook.html | Review: The Scent Lures You to 28 BBQ Churrasqueira in Bound Brook | False | By Joel Keller | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/spare-times-for-oct-23-29.html | Spare Times for Oct. 23-29 | False | By Joshua Barone | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/design/museum-gallery-listings-for-oct-23-29.html | Museum & Gallery Listings for Oct. 23-29 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/a-whiff-of-intrigue-as-vatican-disputes-unfounded-report-on-pope-francis-health.html | A Whiff of Intrigue as Vatican Disputes â€šÃ„Ã²Unfoundedâ€šÃ„Ã´ Report on Pope Francisâ€šÃ„Ã´ Health | False | By Laurie Goodstein and Gaia Pianigiani | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/things-to-do-on-long-island-oct-23-to-nov-1-2015.html | Things to Do on Long Island, Oct. 23 to Nov. 1, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/soccer/armenian-henrikh-mkhitaryan-misses-borussia-dortmund-game-in-azerbaijan.html | Armenian Player Held Out of Game in Azerbaijan Over Safety Concerns | False | By Stefan Bienkowski | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/review-creating-a-partnership-at-sophia-italian-bistro.html | Review: Creating a Partnership at Sophia Italian Bistro | False | By Joanne Starkey | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/media/pandora-and-big-labels-settle-suit-for-dollar90-million.html | Pandora and Big Labels Settle Suit for $90 Million | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/numerous-states-prepare-lawsuits-against-obamas-climate-policy.html | Numerous States Prepare Lawsuits Against Obamaâ€šÃ„Ã´s Climate Policy | False | By Coral Davenport | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/things-to-do-in-the-hudson-valley-oct-23-to-nov-1-2015.html | Things to Do in the Hudson Valley, Oct. 23 to Nov. 1, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/things-to-do-in-connecticut-oct-23-to-nov-1-2015.html | Things to Do in Connecticut, Oct. 23 to Nov. 1, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/things-to-do-in-new-jersey-oct-23-to-nov-1-2015.html | Things to Do in New Jersey, Oct. 23 to Nov. 1, 2015 | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/restaurant-review-pieros-its-changes-address-not-its-charm.html | Restaurant Review: Pieroâ€šÃ„Â´s Changes Its Address, Not Its Charm | False | By Steve Reddicliffe | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-202-741 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/media/independent-musicians-find-unexpected-rewards-in-streaming.html | Independent Musicians Find Unexpected Rewards in Streaming | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/africa/south-sudan-thousands-face-starvation-un-warns.html | South Sudan: Thousands Face Starvation, U.N. Warns | False | By Rick Gladstone | 2016-01-27 | TX 8-215-832 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/study-faults-epa-for-toxic-wastewater-spill-in-colorado-rockies.html | Study Faults E.P.A. for Toxic Wastewater Spill in Colorado Rockies | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/dealbook/argentine-front-runner-for-president-is-expected-to-resolve-standoff-with-us-hedge-funds.html | Argentine Front-Runner for President Is Expected to Resolve Standoff With U.S. Hedge Funds | False | By Jonathan Gilbert | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/television/marty-ingels-actor-and-comedian-is-dead-at-79.html | Marty Ingels, Actor Funny Onscreen and Outrageous Off, Dies at 79 | False | By Margalit Fox | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/science/earth/robert-m-white-meteorologist-who-revolutionized-weather-forecasts-dies-at-92.html | Robert M. White, Who Revolutionized Weather Forecasts, Dies at 92 | False | By Nicholas St. Fleur | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/americas/us-graft-inquiries-turn-to-venezuelan-oil-industry.html | U.S. Graft Inquiries Turn to Venezuelan Oil Industry | False | By William Neuman | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/africa/zimbabwean-president-condemned-by-west-is-selected-for-chinese-peace-prize.html | Zimbabwean President, Condemned by West, Is Selected for Chinese Peace Prize | False | By Edward Wong and Vanessa Piao | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/fatal-brooklyn-apartment-fire-was-arson-police-say.html | Fatal Brooklyn Apartment Fire Was Arson, Police Say | False | By Vivian Yee and Eli Rosenberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/portugals-president-clears-the-way-for-a-new-government.html | Portugalâ€šÃ„Â´s President Clears the Way for a New Government | False | By Raphael Minder | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/bail-with-strict-conditions-is-set-for-chinese-billionaire.html | Bail With Stricter Conditions Is Set for Chinese Billionaire | False | By Colin Moynihan | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/americas/6-arrested-including-lawyer-in-el-chapos-escape.html | 6 Arrested, Including Lawyer, in El Chapoâ€šÃ„Â´s Escape | False | By Elisabeth Malkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/dealbook/a-chilly-reception.html | Senate Panel Is Chilly to Puerto Ricoâ€šÃ„Â´s Pleas and Obamaâ€šÃ„Â´s Aid Plan | False | By Mary Williams Walsh | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/5-facing-murder-charges-in-baruch-hazing-death-appear-in-court.html | 5 Facing Murder Charges in Baruch Hazing Death Appear in Court | False | By Rick Rojas | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/putin-citing-key-moment-prods-west-to-cooperate-on-syria.html | Putin, Citing Key Moment, Prods West to Cooperate on Syria | False | By Neil MacFarquhar | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/obama-in-call-for-reform-defends-the-black-lives-matter-movement.html | Obama, Pushing Criminal Justice Reform, Defends â€šÃ„Â²Black Lives Matterâ€šÃ„Â´ | False | By Gardiner Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/group-cites-7-attacks-on-hospitals-across-syria.html | Group Cites 7 Attacks on Hospitals Across Syria | False | By Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/us-considering-ways-to-shield-syrian-civilians.html | U.S. Is Debating Ways to Shield Syrian Civilians | False | By Mark Mazzetti and Peter Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/recordings-in-lufthansa-trial-portray-an-aging-gangster-with-little-money-or-power.html | Recordings in Lufthansa Trial Portray an Aging Gangster With Little Money or Power | False | By Stephanie Clifford | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://bits.blogs.nytimes.com/2015/10/22/jack-dorsey-gives-one-third-of-twitter-stake-to-employees/ | Jack Dorsey Gives One-Third of Twitter Stake to Employees | False | By Vindu Goel | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/a-hearing-and-a-house-as-divided-as-the-country-watching-it.html | A Hearing, and a House, as Divided as the Country Watching It | False | By Amy Chozick | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/baseball/after-madoff-fraud-mets-altered-approach-for-pennant.html | For the Mets, Pennies Saved Add Up to a Pennant Earned | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/hillary-clinton-and-the-benghazi-gang.html | Hillary Clinton and the Benghazi Gang | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/ex-company-man-key-to-mine-disaster-prosecution.html | Ex-Company Man Key to Mine Disaster Prosecution | False | By Alan Blinder | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/review-dames-at-sea-skips-onto-broadway.html | Review: â€šÃ„Â²Dames at Seaâ€šÃ„Â´ Skips Onto Broadway | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/asia/myanmars-jade-trade-is-a-dollar31-billion-heist-report-says.html | Myanmarâ€šÃ„Â´s Jade Trade Is a $31 Billion â€šÃ„Â²Heist,â€šÃ„Â´ Report Says | False | By Dan Levin | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/judge-says-suspect-in-officers-death-faces-prison-for-violating-plea-in-drug-case.html | Judge Says Man Charged With Killing Officer Faces Prison for Violating Plea Deal in Drug Case | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/palestinians-israel-stabbings-shootings.html | Palestinian Anger in Jerusalem and West Bank Gets a Violent Soundtrack | False | By Jodi Rudoren and Rami Nazzal | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/baseball/players-like-kyle-schwarber-justify-cubs-fans-hope.html | Cubs Fansâ€šÃ„Â´ Eternal Optimism Finally Seems Justified | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/man-in-wheelchair-smuggled-guns-into-new-york-police-say.html | Man in Wheelchair Smuggled Guns Into New York, Police Say | False | By J. David Goodman | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/hockey/rangers-extend-mastery-of-arizona-coyotes-at-the-garden.html | Rangers Extend Mastery of Coyotes at the Garden | False | By Allan Kreda | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/basketball/knicks-show-little-cohesion-in-last-tuneup-before-opener.html | Knicks Show Little Cohesion in Last Tuneup Before Opener | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/skiing/gus-kenworthy-olympic-medalist-says-hes-gay.html | Gus Kenworthy, Olympic Medalist, Says Heâ€šÃ„Â´s Gay | False | By Agence France-Presse | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„´s on TV Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/pageoneplus/corrections-october-23-2015.html | Corrections: October 23, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/australia/papua-new-guinea-to-resettle-refugees-from-australian-detention-center.html | Papua New Guinea to Resettle Refugees From Australian Detention Center | False | By Austin Ramzy | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/upgrade-voting-machines.html | Upgrade Voting Machines | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/defending-fantasy-sports.html | Defending Fantasy Sports | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/lady-gaga-and-the-life-of-passion.html | Lady Gaga and the Life of Passion | False | By David Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/a-plot-hatched-by-pope-francis.html | A â€šÃ„Â²Plotâ€šÃ„Â´ Hatched by Pope Francis? | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/one-way-to-reduce-jail-populations.html | One Way to Reduce Jail Populations | False | By Lawrence M. Wein and Mericcan Usta | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/keynes-comes-to-canada.html | Keynes Comes to Canada | False | By Paul Krugman | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/the-myth-of-putins-strategic-genius.html | The MythÃ¢â€ž¢ of Putinâ€šÃ„´s Strategic Genius | False | By Michael A. McFaul | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/europe/france-bus-crash.html | 43 Killed in Southwestern France as Bus and Truck Collide | False | By Aurelien Breeden and Lilia Blaise | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/calls-grow-at-un-for-security-council-to-do-its-job-keep-the-peace.html | Calls Grow at U.N. for Security Council to Do Its Job: Keep the Peace | False | By Somini Sengupta | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/large-families-in-tiny-apartments-for-the-sake-of-the-kids-friendships.html | Growing Families That Stay Put | False | By Jennifer Miller | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/ncaafootball/jared-goff-among-student-athletes-learning-to-manage-millions.html | Before Student-Athletes Earn a Penny, a Course in How to Manage Millions | False | By Karen Crouse | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/in-chelsea-a-great-wealth-divide.html | In Chelsea, a Great Wealth Divide | False | By Mireya Navarro | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/conservative-pacs-turn-attack-on-gop-leaders-into-fund-raising-tool.html | â€šÃ„Â²Fire Paul Ryanâ€šÃ„Â²? Rebel PACs Hit Republicans, and It Pays | False | By Eric Lipton and Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/three-friends-three-adjoining-soho-apartments.html | Three Friends, Three Apartments, Â—â€ One SoHo Building | False | By Tim McKeough | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/23/ask-well-is-grass-fed-beef-better-for-you/ | Ask Well: Is Grass-Fed Beef Better for You? | False | By Anahad O'Connor | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/a-slacker-of-jakarta.html | A Slacker of Jakarta | False | By Eka Kurniawan | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/influence-looming.html | Influence Looming | False | By Matt Bell | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | | https://www.nytimes.com/interactive/2015/10/23/travel/africa-vacation-ideas.html | Into Africa: 6 Vacation Ideas From Our Experts | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/how-to-catch-a-baseball-in-the-stands.html | How to Catch a Baseball in the Stands | False | By Malia Wollan | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/halfway-down.html | â€šÃ„Â²Halfway Downâ€šÃ„Â´ | False | By Chard Deniord | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/the-10-11-15-issue.html | The 10.11.15 Issue | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/nigerian-music-king-sunny-ade.html | Running Deep, the Roots of King Sunny Adéâ€šÃ„Â© | False | By Femke Van Zeijl | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/durban-south-africa-restaurants.html | In Durban, South Africa, 13 Curry Stops in 5 Days | False | By Sarah Khan | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/safari-gorillas-rwanda.html | Trekking With the Gorillas of Rwanda | False | By Kevin Sack | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/building-art-the-life-and-work-of-frank-gehry-by-paul-goldberger.html | â€šÃ„Â²Building Art: The Life and Work of Frank Gehry,â€šÃ„Â´ by Paul Goldberger | False | By Nicholas Fox Weber | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/in-the-dark-by-deborah-moggach.html | â€šÃ„Â²In the Dark,â€šÃ„Â´ by Deborah Moggach | False | By James McNamara | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/the-art-of-memoir-by-mary-karr.html | â€šÃ„Â²The Art of Memoir,â€šÃ„Â´ by Mary Karr | False | By Gregory Cowles | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/doctors-without-hospitals.html | Doctors Without Hospitals | False | By Jason Cone | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/andy-kaufman-and-redd-foxx-to-tour-years-after-death.html | Andy Kaufman and Redd Foxx to Tour, Years After Death, as Holograms | False | By Dave Itzkoff | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/baseball/sorry-jose-this-joe-batt-came-first.html | Sorry, Jose, This Joe Batt Came First | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/politics/first-draft/2015/10/23/lincoln-chafee-withdraws-from-presidential-race/ | Lincoln Chafee Withdraws From Presidential Race | False | By Alan Rappeport | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/international/china-cuts-interest-rates-for-sixth-time-since-november.html | China Cuts Interest Rates for Sixth Time Since November | False | By Neil Gough and Keith Bradsher | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/americas/hurricane-patricia-landfall-mexico.html | Hurricane in Mexico Downgraded to Tropical Storm Patricia | False | By Elisabeth Malkin, Azam Ahmed and Frances Robles | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/grant-park-by-leonard-pitts-jr.html | â€šÃ„Â²Grant Park,â€šÃ„Â´ by Leonard Pitts Jr. | False | By Vinson Cunningham | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/self-improvement-project.html | Self-Improvement Project | False | By John Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/23/t-magazine/poetic-and-lifelike-botanical-sculptures.html | Poetic and Lifelike Botanical Sculptures | False | By Alexa Brazilian | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/under-the-udala-trees-by-chinelo-okparanta.html | â€šÃ„Â²Under the Udala Trees,â€šÃ„Â´ by Chinelo Okparanta | False | By Carol Anshaw | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/dont-tell-me-to-wait-by-kerry-eleveld.html | â€šÃ„Â²Donâ€šÃ„Â´t Tell Me to Wait,â€šÃ„Â´ by Kerry Eleveld | False | By Emily Bazelon | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/letters-the-culture-of-narcissism.html | Letters: The Culture of Narcissism | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/ya-crossover.html | Y.A. Crossover | False | By Margaret Wappler | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/a-strangeness-in-my-mind-by-orhan-pamuk.html | â€šÃ„Â²A Strangeness in My Mind,â€šÃ„Â´ by Orhan Pamuk | False | By Martin Riker | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/the-tsar-of-love-and-techno-by-anthony-marra.html | â€šÃ„Â²The Tsar of Love and Techno,â€šÃ„Â´ by Anthony Marra | False | By Alex Halberstadt | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/24/upshot/paul-ryan-and-joe-biden-unlikely-alliance-of-working-fathers.html | Paul Ryan and Joe Biden: Unlikely Alliance of Working Fathers | False | By Claire Cain Miller | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/europe/hoping-to-save-a-way-of-life-by-rooting-out-greeks-who-farm-on-paper.html | Hoping to Save a Way of Life by Rooting Out Greeks Who Farm on Paper | False | By Suzanne Daley and Dimitris Bounias | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/democrats-iowa-dinner-will-have-the-sizzle-of-a-convention.html | Democratsâ€šÃ„Â´ Iowa Dinner Will Have the Sizzle of a Convention | False | By Trip Gabriel | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/europe/sweden-school-attack-treated-as-a-hate-crime-prompts-soul-searching.html | Sweden School Attack, Treated as a Hate Crime, Prompts Soul-Searching | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/23/t-magazine/australian-chefs-london-bill-granger.html | The Culinary Wizards From Oz | False | By Hannah Goldfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/your-money/digital-messages-for-loved-ones-from-beyond-the-grave.html | Digital Messages for Loved Ones From Beyond the Grave | False | By Paul Sullivan | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/your-money/why-it-makes-good-sense-to-save-for-college-now.html | Why It Makes Good Sense to Save for College Now | False | By Ron Lieber | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/africa/south-africa-freezes-tuition-fees-after-student-protests.html | South Africa Freezes Tuition Fees After Student Protests | False | By Norimitsu Onishi | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/poussin-cornish-hen-pomegranate-recipe.html | Cornish Game Hens Are Worth the Splurge | False | By David Tanis | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/eva-chow-the-culture-queen-of-los-angeles.html | Eva Chow, the Culture Queen of Los Angeles | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/joshua-wheeler-killed-in-isis-raid.html | U.S. Soldierâ€™s Life, Recreated in Army, Ends in Combat | False | By Richard Pâ€šÃ‚Ã©rez-Peâ€šÃ‚Ã±a, Katie Rogers and Dave Philipps | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/your-money/learning-the-unfamiliar-language-of-home-care.html | Learning the Unfamiliar Language of Home Care | False | By John F. Wasik | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/music/terry-orks-punk-rock-time-capsule-celebrates-a-nihilistic-niche.html | Terry Orkâ€™s Punk Rock Time Capsule Celebrates a Nihilistic Niche | False | By Finn Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/college-football-games-to-watch-on-saturday.html | College Football Games to Watch on Saturday | False | By Fred Bierman | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/your-job-title-is-what.html | Your Job Title Is â€¦Â¶ What? | False | By Sam Slaughter | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/a-365-foam-roller-it-exists.html | A $365 Foam Roller? It Exists | False | By Courtney Rubin | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/middleeast/general-john-allen-obama-isis.html | Obamaâ€™s Anti-ISIS Point Man Leaving as Russia Steps In | False | By Michael R. Gordon | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-27 | https://www.nytimes.com/2015/10/27/health/to-reach-seniors-tech-start-ups-must-first-relate-to-them.html | To Reach Seniors, Tech Start-Ups Must First Relate to Them | False | By Paula Span | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/sprawling-condo-over-lincoln-center-for-13-74-million.html | Sprawling Condo Over Lincoln Center for $13.74 Million | False | By Vivian Marino | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/shredded-tofu-stir-fry-recipe-video.html | Shredded Tofu, Bright and With Bite | False | By Melissa Clark | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/a-focus-on-credit-history-formortgage-approvals.html | A Focus on Credit History forÂâ€ Mortgage Approvals | False | By Lisa Prevost | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/in-midtown-east-the-seagram-buildings-new-neighbor.html | In Midtown East, the Seagram Buildingâ€™s New Neighbor | False | By Alison Gregor | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/business/energy-environment/americas-heartland-feels-a-chill-from-collapsing-commodity-prices.html | A Global Chill in Commodity Demand Hits Americaâ€™s Heartland | False | By Nelson D. Schwartz and Julie Creswell | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/a-moving-app-that-does-the-heavy-lifting.html | A Moving App That Does the Heavy Lifting | False | By Jonah Engel Bromwich | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/the-cartoonist-in-her-blue-grotto.html | The Cartoonist in Her Blue Grotto | False | By Dan Shaw | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/tracey-stewart-counts-her-sheep-and-more.html | Tracey Stewart Counts Her Sheep, and More | False | By Tammy La Gorce | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-26 | https://www.nytimes.com/2015/10/24/theater/review-in-hard-love-a-couple-divided-by-religion-and-big-questions.html | Review: In â€˜Â²Hard Love,â€™ a Couple Divided by Religion and Big Questions | False | By Ken Jaworowski | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/amid-fashion-awards-talk-of-raf-simonss-departure.html | Amid Fashion Awards, Talk of Raf Simonsâ€™s Departure | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/business/earnings-misstatements-come-in-bunches-study-says.html | Earnings Misstatements Come in Bunches, Study Says | False | By Gretchen Morgenson | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/theater/review-empanada-loca-a-tough-life-and-a-special-ingredient.html | Review: â€˜Â²Empanada Locaâ€™: A Tough Life and a Special Ingredient | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/tennis/flavia-pennetta-is-calling-her-shots-to-the-end-wta-finals.html | Flavia Pennetta Is Calling Her Shots to the End | False | By Christopher Clarey | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/can-you-get-smarter.html | Can You Get Smarter? | False | By Richard A. Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/basketball/popovich-named-to-replace-krzyzewski-as-us-basketball-coach.html | Gregg Popovich Will Replace Krzyzewski as U.S. Basketball Coach | False | By Victor Mather | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/health/pediatricians-are-asked-to-join-fight-against-childhood-hunger.html | Pediatricians Are Asked to Join Fight Against Childhood Hunger | False | By Catherine Saint Louis | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/international/gm-opel-diesel-emissions.html | Opel Rejects Claims That Zafira Diesel Engine Breaks Emissions Limits | False | By Graham Bowley | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/ncaafootball/despite-rocky-start-rutgers-in-the-big-ten-is-still-seen-as-a-big-win.html | Despite Rocky Start, Rutgers in the Big Ten Is Still Seen as a Big Win | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/woman-among-the-baymen.html | Woman Among the Baymen | False | By Corey Kilgannon | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/indian-tribes-look-beyond-casinos-for-income.html | Indian Tribes Look Beyond Casinos for Income | False | By Steve Friess | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/at-ps-172-in-brooklyn-a-principal-rewrites-the-book.html | At P.S. 172 in Brooklyn, a Principal Rewrites the Book | False | By Ginia Bellafante | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/after-a-delay-of-years-mazda-recalls-4-9-million-vehicles.html | After a Delay of Years, Mazda Recalls 4.9 Million Vehicles | False | By Christopher Jensen | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/world/middleeast/us-and-russia-find-common-goals-on-syria-if-not-on-assad.html | U.S. and Russia Find Common Goals on Syria, if Not on Assad | False | By Matthew Rosenberg and Neil MacFarquhar | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/jobs/margaret-waskul-an-artist-of-automobiles.html | Margaret Waskul: An Artist of Automobiles | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/music/drake-rapper-actor-meme.html | Drake: Rapper, Actor, Meme | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/us/court-by-court-lawyers-fight-practices-that-punish-the-poor.html | Court by Court, Lawyers Fight Policies That Fall Heavily on the Poor | False | By Shaila Dewan | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/24/us/mayor-faces-rite-of-passage-a-campaign-seeking-his-exit.html | Mayor Faces â€šÃ„Â²Rite of Passageâ€šÃ„Â´: A Campaign Seeking His Exit | False | By Jess Bidgood | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/world/africa/election-in-tanzania-to-challenge-half-a-century-of-one-party-rule.html | Election in Tanzania to Challenge Half a Century of One-Party Rule | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/in-the-dark-waters-of-the-harlem-river-a-search-for-a-gun-that-killed-an-officer.html | Officerâ€šÃ„Â´s Killing Sends Divers on Murky Hunt in the Harlem River | False | By Michael Wilson | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/19000-birds-for-sale-in-jakartas-biggest-markets.html | 19,000 Birds for Sale in Jakartaâ€šÃ„Â´s Biggest Markets | False | By Rachel Nuwer | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/23/t-magazine/the-greats-issue-letter-from-the-editor.html | The Influencers in Tâ€šÃ„Â´s October 25 Greats Issue | False | By Deborah Needleman | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/review-performances-of-comedy-of-tenors-and-bandstand.html | Review: Performances of â€šÃ„Â²Comedy of Tenorsâ€šÃ„Â´ and â€šÃ„Â²Bandstandâ€šÃ„Â´ | False | By Michael Sommers | 2016-01-27 | TX 8-202-741 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/remembering-guy-fawkes-day-or-popes-day.html | Remembering Guy Fawkes Day, or Popeâ€šÃ„Â´s Day | False | By Michael Pollak | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/baseball/lucas-dudas-breakout-performance-at-plate-and-on-instagram.html | Metsâ€šÃ„Â´ Lucas Duda Is an Instagram Star, Whether He Likes It or Not | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/television/brain-surgery-burial-exorcism-theyll-do-it-live.html | Brain Surgery, Burial, Exorcism: Theyâ€šÃ„Â´ll Do It Live | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/television/review-the-guilty-chases-a-missing-child-down-a-familiar-path.html | Review: â€šÃ„Â²The Guiltyâ€šÃ„Â´ Chases a Missing Child Down a Familiar Path | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/asia/pakistan-suicide-bombing-shiite-sunni.html | Suicide Attack Against Shiites Kills at Least 22 in Southern Pakistan | False | By Salman Masood | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/theater/review-texts-beheadings-elizabethr-the-english-queen-in-her-multifaceted-majesty.html | Review: â€šÃ„Â²texts&beheadings/ElizabethR,â€šÃ„Â´ the English Queen in Her Multifaceted Majesty | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/23/t-magazine/yoko-ono-illustrated-interview.html | The Illustrated Interview: Yoko Ono | False | By Gabÿ'Ã© Doppelt | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/music/review-in-refuse-the-hour-exploring-temporal-extremes.html | Review: In â€šÃ„Â²Refuse the Hour,â€šÃ„Â´ Exploring Temporal Extremes | False | By Vivien Schweitzer | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/how-salad-can-make-us-fat.html | How Salad Can Make Us Fat | False | By Alex Hutchinson | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/health-laws-revamped-site-healthcaregov-to-debut-on-sunday.html | Health Lawâ€šÃ„Â´s Revamped Site, HealthCare.gov, to Debut on Sunday | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/thomas-g-stemberg-co-founder-of-staples-dies-at-66.html | Thomas G. Stemberg, Who Joined a Rival to Found Staples, Dies at 66 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/world/europe/xi-jinpings-britain-visit-ends-amid-criticism-of-arrest-of-dissidents-in-london.html | Xi Jinpingâ€šÃ„Â´s Britain Visit Ends Amid Criticism of Arrest of Dissidents in London | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/house-republicans-embrace-budget-bill-ahead-of-debt-deadline.html | House Republicansâ€šÃ„Â´ Budget Bill Deepens Rift as U.S. Debt Deadline Nears | False | By David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/richard-cardamone-judge-who-doomed-westway-project-in-manhattan-dies-at-90.html | Richard Cardamone, Judge, Dies at 90; Doomed Westway Project in Manhattan | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/health/malaria-vaccine-rtss-world-health-programme.html | Leading Malaria Vaccine Gets Mixed Reviews | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/movies/review-paranormal-activity-the-ghost-dimension-goodbye-to-all-that.html | Review: â€šÃ„Â²Paranormal Activity: The Ghost Dimensionâ€šÃ„Â´: Goodbye to All That | False | By Andy Webster | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-30 | https://www.nytimes.com/2015/10/theater/review-in-student-body-sex-a-video-and-a-moral-quandary.html | Review: In â€šÃ„Â²Student Body,â€šÃ„Â´ Sex, a Video and a Moral Quandary | False | By Alexis Soloski | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/criminals-should-get-same-leniency-as-corporations-judge-says.html | Criminals Should Get Same Leniency as Corporations, Judge Says | False | By Matt Apuzzo | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/how-john-luther-adams-composer-spends-his-sunday.html | How John Luther Adams, Composer, Spends His Sunday | False | By John Leland | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/design/inside-sothebys-500-million-bet-on-its-disgraced-deceased-ex-chairman.html | Inside Sothebyâ€šÃ„Â´s $500 Million Bet on Restoring Image of Ex-Chairman | False | By Robin Pogrebin | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/theater/ferguson-events-reverberate-at-one-minute-play-festival.html | Ferguson Events Reverberate at One-Minute Play Festival | False | By John Eligon | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/music/review-boston-symphony-orchestra-delivers-electric-elektra.html | Review: Boston Symphony Orchestra Delivers Electric â€šÃ„Â²Elektraâ€šÃ„Â´ | False | By Anthony Tommasini | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/fbi-chief-links-scrutiny-of-police-with-rise-in-violent-crime.html | F.B.I. Chief Links Scrutiny of Police With Rise in Violent Crime | False | By Michael S. Schmidt and Matt Apuzzo | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/dance/review-aakash-odedra-at-the-white-light-festival.html | Review: Aakash Odedra at the White Light Festival | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/americas/argentina-elections-cristina-kirchner.html | New Scrutiny on Vote Buying as Argentine Elections Near | False | By Jonathan Gilbert | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/bill-cunningham-changing-colors.html | Bill Cunningham | Changing Colors | False | By Bill Cunningham | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/grilling-clinton-about-benghazi.html | Grilling Clinton About Benghazi | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/new-mexico-secretary-of-state-dianna-duran-pleads-guilty-to-fraud.html | New Mexico Secretary of State, Dianna Duran, Pleads Guilty to Fraud | False | By Fernanda Santos | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/soccer/copa-america-tournament-will-be-held-in-united-states.html | Copa AmíšÃ©Ârica Tournament Will Be Held in United States | False | By Andrew Das | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/the-uncertainties-about-e-cigarettes.html | The Uncertainties About E-Cigarettes | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/googles-tv-strategy.html | Googleâ€šÃ„Â´s TV Strategy | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/egg-donor-payments.html | Egg Donor Payments | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/maximo-colon-not-an-objective-observer.html | â€šÃ„Â²Not an Objective Observerâ€šÃ„Â´ | False | By David Gonzalez | 2016-01-27 | TX 8-215-832 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/new-york-leads-the-way-on-transgender-rights.html | New York Leads the Way on Transgender Rights | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/in-planned-parenthood-fight-texas-searches-records-unrelated-to-abortion.html | Texas Orders Health Clinics to Turn Over Patient Data | False | By Tamar Lewin | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/terror-suspects-unprecedented-aid-in-other-cases-spares-him-more-prison.html | Terror Suspectâ€šÃ„Â´s Aid in Other Cases Spares Him More Prison | False | By Colin Moynihan | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/media/pandora-shares-plummet-as-competition-grows.html | Pandora Shares Plummet as Competition Grows | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/special-new-york-senate-race-shows-voters-distaste-for-albany.html | Special New York Senate Race Shows Votersâ€šÃ„Â´ Anger at Albany | False | By Alexander Burns | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/who-panel-backs-polio-vaccine-with-just-2-strains.html | W.H.O. Panel Backs Polio Vaccine With Just 2 Strains | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/trinity-to-resume-sale-of-guardrails-as-studies-go-on.html | Trinity to Resume Sale of Guardrails as Studies Go On | False | By Danielle Ivory | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/dealbook/uber-said-to-plan-another-1-billion-in-fund-raising.html | Uber Said to Plan Another $1 Billion in Fund-Raising | False | By Leslie Picker and Mike Isaac | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/under-stress-students-in-new-york-schools-find-calm-in-meditation.html | Under Stress, Students in New York Schools Find Calm in Meditation | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/wisconsin-governor-signs-bill-limiting-political-corruption-inquiries.html | Wisconsin Governor Signs Bill Limiting Political Corruption Inquiries | False | By Julie Bosman | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/draftkings-cut-its-ties-with-poker.html | DraftKings Cuts Its Ties With Top Poker Series | False | By Jacqueline Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/ex-executive-denies-flouting-rules-in-a-deadly-coal-mine-blast.html | Ex-Executive Denies Flouting Rules in Deadly West Virginia Coal Mine Blast | False | By Alan Blinder | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/suspect-in-officers-killing-was-deemed-too-violent-for-drug-treatment-in-2011-case.html | Suspect in Officerâ€šÃ„Â´s Killing Was Deemed Too Violent for Drug Treatment in 2011 | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/international/directors-say-volkswagen-delayed-informing-them-of-trickery.html | Directors Say Volkswagen Delayed Informing Them of Trickery | False | By Jack Ewing and Jad Mouawad | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/democrats-will-stay-on-house-benghazi-committee-at-least-for-now.html | Democrats Will Stay on House Benghazi Committee, at Least for Now | False | By Jennifer Steinhauer and Eric Lipton | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/football/patriots-kicker-stephen-gostkowski-once-also-made-impression-with-his-arm.html | Patriots Kicker Once Also Made Impression With His Arm | False | By Peter May | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/jeb-bush-cuts-costs-ben-carson-eclipses-donald-trump-in-iowa-and-gop-frets.html | Bush Cuts Costs, Carson Eclipses Trump in Iowa and G.O.P. Frets | False | By Patrick Healy and Trip Gabriel | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/basketball/isiah-thomas-and-james-dolan-are-praised-for-speaking-out-on-2007-case.html | Isiah Thomas and James Dolan Are Praised for Speaking Out on 2007 Case | False | By Andrew Keh | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/wise-moves-after-an-officer-dies.html | Wise Moves After an Officer Dies | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/new-york-housing-authority-to-get-state-aid-for-security.html | New York Housing Authority to Get State Aid for Security | False | By Mireya Navarro | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/mr-obama-is-right-to-veto-defense-bill.html | Mr. Obama Is Right to Veto Defense Bill | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/happy-birthday-hillary-clinton.html | Happy Birthday, Hillary Clinton | False | By Gail Collins | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/gangsters-insult-goodfellas-character-henry-hill-in-lufthansa-trial-recordings.html | Gangsters Insult â€šÃ„Â²Goodfellasâ€šÃ„Â´ Character Henry Hill in Lufthansa Trial Recordings | False | By Stephanie Clifford | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/loving-freely.html | Loving Freely | False | By Jennifer Finney Boylan | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/the-patent-troll-smokescreen.html | The Patent Troll Smokescreen | False | By Joe Nocera | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/baseball/despite-thirst-for-world-series-mets-and-collins-savor-some-time-off.html | Despite Thirst for World Series, Mets and Collins Savor Some Time Off | False | By Seth Berkman | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/jimmy-carter-a-five-nation-plan-to-end-the-syrian-crisis.html | Jimmy Carter: A Five-Nation Plan to End the Syrian Crisis | False | By Jimmy Carter | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/wiretaps-offer-new-details-in-corruption-case-against-state-senator-skelos-and-his-son.html | Wiretaps Offer New Details in Corruption Case Against State Senator Skelos and His Son | False | By William K. Rashbaum and Benjamin Weiser | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/baseball/kansas-city-royals-beat-toronto-blue-jays-alcs.html | Royals Hustle Back to the World Series, Where the Mets Await | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/television/whats-streaming-now.html | Whatâ€šÃ„Â´s Streaming Now | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/pageoneplus/corrections-october-24-2015.html | Editorsâ€šÃ„Â´ Note: October 24, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/upshot/the-57-year-old-chart-that-is-dividing-the-fed.html | The 57-Year-Old Chart That Is Dividing the Fed | False | By Neil Irwin | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/npr-voice-has-taken-over-the-airwaves.html | â€šÃ„Â²NPR Voiceâ€šÃ„Â´ Has Taken Over the Airwaves | False | By Teddy Wayne | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/lululemons-kumbaya-capitalism.html | Lululemonâ€šÃ„Â´s Kumbaya Capitalism | False | By Katherine Rosman | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/asia/isis-claims-responsibility-for-attack-in-bangladesh-targeting-shias.html | ISIS Claims Responsibility for Attack in Bangladesh | False | By Ellen Barry and Julfikar Ali Manik | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/us/racial-disparity-traffic-stops-driving-black.html | The Disproportionate Risks of Driving While Black | False | By Sharon LaFraniere and Andrew W. Lehren | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/upshot/uniting-behind-the-divisive-cadillac-tax-on-health-plans.html | Uniting Behind the Divisive â€šÃ„Â²Cadillacâ€šÃ„Â´ Tax on Health Plans | False | By N. Gregory Mankiw and Lawrence H. Summers | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/sarah-smith-and-robert-walmsley-a-matchmaker-finds-a-love-of-her-own.html | Sarah Smith and Robert Walmsley: A Matchmaker Finds a Love of Her Own | False | By Lois Smith Brady | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/americas/hurricane-patricia-mexico.html | Mexico Spared Major Damage by Giant Storm | False | By Azam Ahmed and Paulina Villegas | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/a-stragners-bicycle-locked-on-private-property.html | When a Fence Becomes a Bike Rack | False | By Ronda Kaysen | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/asia/general-named-to-investigate-us-attack-on-afghan-hospital.html | General to Investigate U.S. Airstrike on Doctors Without Borders Hospital | False | By Mujib Mashal | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/middleeast/israel-and-jordan-agree-on-steps-to-ease-jerusalem-tensions-kerry-says.html | Israel and Jordan Agree on Steps to Ease Jerusalem Tensions, Kerry Says | False | By Matthew Rosenberg and Diaa Hadid | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/your-money/quarterly-earnings-reports-can-still-move-markets.html | Quarterly Earnings Reports Can Still Move Markets | False | By Jeff Sommer | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/europe/voice-is-sought-at-the-vatican-on-remarriage.html | Voice Is Sought at the Vatican on Remarriage | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/us/obama-administration-calls-for-limits-on-testing-in-schools.html | Obama Administration Calls for Limits on Testing in Schools | False | By Kate Zernike | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/your-money/crying-foul-on-a-42000-carpet-cleaning.html | Crying Foul on a $42,000 Carpet Cleaning | False | By David Segal | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/ncaafootball/the-band-still-helps-stanford-stay-weird.html | Stanford Fans Still Expect Oddities When the Band Is Out on the Field | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/dr-beny-primm-pioneer-in-aids-prevention-dies-at-87.html | Dr. Beny Primm, Pioneer in Addiction and AIDS Prevention, Dies at 87 | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-26 | https://www.nytimes.com/2015/10/25/theater/jerome-kass-writer-for-broadway-film-and-tv-dies-at-78.html | Jerome Kass, Writer for Broadway, Film and TV, Dies at 78 | False | By Bruce Weber | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/us/politics/watching-gop-race-bush-41-is-glad-to-be-old.html | Bush at 91: Irritated and Invigorated by â€šÃ„¸16 Race | False | By Jonathan Martin and Matt Flegenheimer | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/basketball/welcome-to-lopez-land-robin-lopez-land-new-york.html | Welcome to Lopez Land. (You May Know It as New York.) | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/basketball/eyes-on-the-golden-state-warriors-a-target-to-all.html | Eyes on the Warriors, a Target to All | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/basketball/2015-nba-preview-western-conference.html | 2015 N.B.A. Preview: Western Conference | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/jobs/giving-more-corporate-chiefs-the-steve-jobs-treatment.html | Giving More Corporate Chiefs the Steve Jobs Treatment | False | By Nitin Nohria | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/basketball/2015-nba-preview-eastern-conference.html | 2015 N.B.A. Preview: Eastern Conference | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-26 | https://www.nytimes.com/2015/10/25/movies/maureen-ohara-irish-born-actress-known-as-queen-of-technicolor-dies-at-95.html | Maureen Oâ€šÃ„¸Hara, Irish-Born Star Who Played Strong-Willed Beauties, Dies at 95 | False | By Anita Gates | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/baseball/how-mets-coach-brought-out-daniel-murphys-power.html | How a Mets Coach Brought Out Daniel Murphyâ€šÃ„¸s Power | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/business/dealbook/the-central-bank-skeptic-who-helped-give-birth-to-the-fed.html | The Central Bank Skeptic Who Helped Give Birth to the Fed | False | By Roger Lowenstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/football/in-mans-game-mark-herzlich-is-standing-up-for-women.html | In Manâ€šÃ„¸s Game, Mark Herzlich Is Standing Up for Women | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/frances-wrinkle-in-time.html | Franceâ€šÃ„¸s Wrinkle in Time | False | By Sam Borden | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/what-family-really-means.html | What Family Really Means | False | By Frank Bruni | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/the-law-school-debt-crisis.html | The Law School Debt Crisis | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/the-empire-strikes-back.html | The Empire Strikes Back | False | By Maureen Dowd | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/justice-ginsburgs-cautious-radicalism.html | Justice Ginsburgâ€šÃ„¸s Cautious Radicalism | False | By Irin Carmon | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/congress-should-help-puerto-rico-restructure-its-debt.html | Save Puerto Rico Before It Goes Broke | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/michael-egan.html | Michael Egan | False | By Kate Murphy | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/first-kill-the-witches-then-celebrate-them.html | First, Kill the Witches. Then, Celebrate Them. | False | By Stacy Schiff | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/dialogue-the-media-gap.html | Sunday Dialogue: The Media Gap | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/with-gmo-policies-europe-turns-against-science.html | With G.M.O. Policies, Europe Turns Against Science | False | By Mark Lynas | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sunday-review/dont-fear-the-robots.html | Donâ€šÃ„¸t Fear the Robots | False | By Steve Lohr | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/imagining-capitol-hill-as-a-sci-fi-show.html | Imagining Capitol Hill as a Sci-Fi Show | False | By Francis X. Clines | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/meet-a-21st-century-slave.html | Meet a 21st-Century Slave | False | By Nicholas Kristof | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/my-dark-california-dream.html | My Dark California Dream | False | By Daniel Duane | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://opinionator.blogs.nytimes.com/2015/10/24/why-i-identify-as-mammal/ | Why I Identify as Mammal | False | By Randy Laist | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/football/chris-ivory-a-bulldozing-ballet-dancer-keeps-defenders-on-their-toes.html | Chris Ivory, a Bulldozing Ballet Dancer, Keeps Defenders on Their Toes | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/football/nfl-pushes-deeper-into-overseas-market.html | N.F.L. Pushes Deeper Into Overseas Market | False | By Ken Belson | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/us/3-killed-as-car-plows-into-crowd-at-oklahoma-state-university.html | Oklahoma State University Parade Turns Deadly as Car Crash Kills 4 | False | By Kathleen McElroy and Ashley Southall | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/tennis/serena-williams-conspicuous-absence-strikes-the-wta-finals.html | Serena Williamsâ€™s Conspicuous Absence Strikes the WTA Finals | False | By Christopher Clarey | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/europe/synod-makes-overture-to-the-divorced-but-rejects-gay-marriage.html | Amid Splits, Catholic Bishops Crack Open Door on Divorce | False | By Laurie Goodstein and Elisabetta Povoledo | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/baseball/in-putting-the-team-first-players-put-themselves-at-risk.html | In Putting the Team First, Players Put Themselves at Risk | False | By William C. Rhoden | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/hockey/alex-ovechkin-closes-in-on-mentors-record.html | Alex Ovechkin Closes In on Mentorâ€™s Record | False | By Lucas Aykroyd | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/giants-cowboys-preview-offensive-line-will-be-crucial.html | Giants-Cowboys Preview: Offensive Line Will Be Crucial | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/rubio-the-unusual-front-runner.html | Marco Rubio, the Unusual Front-Runner | False | By Ross Douthat | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/jets-patriots-preview-a-tough-task-in-tom-brady.html | Jets-Patriots Preview: A Tough Task in Tom Brady | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/americas/election-will-end-kirchners-presidency-not-her-hold-on-argentina.html | Election Will End Kirchnerâ€™s Presidency, Not Her Hold on Argentina | False | By Simon Romero and Jonathan Gilbert | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/after-37-years-of-guiding-new-york-runners-ready-for-a-new-path.html | After 37 Years of Guiding New York Runners, Ready for a New Path | False | By John Hanc | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/europe/one-village-mourns-dozens-after-bus-accident-in-france.html | One Village Mourns Dozens After Bus Accident in France | False | By Adam Nossiter | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/baseball/after-a-prolonged-wait-a-royals-coach-makes-the-right-decision-in-an-instant.html | After a Prolonged Wait, a Royals Coach Makes the Right Decision in an Instant | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/asia/south-korean-plastic-surgeons-help-northern-defectors-erase-their-scars.html | South Korean Plastic Surgeons Help Northern Defectors Erase Their Scars | False | By Choe Sang-Hun | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/europe/cardiff-university-rejects-bid-to-bar-germaine-greer.html | Cardiff University Rejects Bid to Bar Germaine Greer | False | By Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/business/media/charlie-hebdos-recovery-from-attacks-opens-new-wounds-for-staff.html | Charlie Hebdoâ€™s Recovery From Attacks Opens New Wounds for Staff | False | By Nicola Clark | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/europe/for-many-norwegians-ghosts-fill-a-void.html | Norway Has a New Passion: Ghost Hunting | False | By Andrew Higgins | 2016-01-27 | TX 8-215-832 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/africa/jailed-ex-president-lingers-as-a-force-in-ivorian-vote.html | Jailed Ex-President Lingers as a Force in Ivorian Vote | False | By Saskia de Rothschild and Dionne Searcey | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/football/nfl-to-help-fund-search-for-new-concussion-therapy.html | N.F.L. to Help Fund Search for New Concussion Therapy | False | By Ken Belson | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/baseball/in-surprise-move-mets-pick-matt-harvey-to-start-in-game-1-of-world-series.html | In Surprise Move, Mets Pick Matt Harvey to Start in Game 1 of World Series | False | By Seth Berkman | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/americas/planning-helps-mexico-avoid-major-problems-from-hurricane-patricia.html | Lessons of Past Disasters Helped Mexico Sidestep the Brunt of a Hurricane | False | By William Neuman and Elisabeth Malkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/us/politics/in-iowa-bill-clinton-denounces-hit-strategy.html | Hillary Clinton and Bernie Sanders Attack in Iowa, but Targets Diverge | False | By Maggie Haberman and Jonathan Martin | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Best Moments in College Football This Week | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/laura-chen-and-manu-narayan.html | Laura Chen and Manu Narayan | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/elizabeth-anto-deepon-nag.html | Elizabeth Anto, Deepon Nag | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/meredith-engel-sean-begley.html | Meredith Engel, Sean Begley | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/nathalia-nascimento-deshay-carter.html | NathấsÂ°lia Nascimento, DeShay Carter | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/emily-blumberg-and-daniel-hemel.html | Emily Blumberg and Daniel Hemel | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/megan-hannon-john-weber.html | Megan Hannon, John Weber | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/hilary-fruitman-gene-gerzhoy.html | Hilary Fruitman, Gene Gerzhoy | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/rebecca-houck-nicholas-cohen.html | Rebecca Houck, Nicholas Cohen | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/monique-leo-and-marson-davidson.html | Monique Leo and Marson Davidson | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/brianne-baird-eric-warburton.html | Brianne Baird, Eric Warburton | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/robert-duffy-and-martin-kaplan.html | Robert Duffy and Martin Kaplan | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/erin-malnight-seth-greenwald.html | Erin Malnight, Seth Greenwald | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/nicole-boutmy-de-katzmann-christopher-whalen.html | Nicole Boutmy de Katzmann, Christopher Whalen | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/lauren-shoolman-daniel-braun.html | Lauren Shoolman, Daniel Braun | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/nora-linn-christian-massey.html | Nora Linn, Christian Massey | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/hannah-phenicie-nicholas-potter.html | Hannah Phenicie, Nicholas Potter | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/norma-lopez-campos-david-freeland.html | Norma Lopez Campos, David Freeland | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/suzanna-brickman-james-ralph.html | Suzanna Brickman, James Ralph | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/cristina-couri-and-eric-salit.html | Cristina Couri and Eric Salit | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/jeanne-lesaffre-mitchell-st-peter.html | Jeanne LeSaffre, Mitchell St. Peter | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/adrianne-berman-mitchell-malasky.html | Adrianne Berman, Mitchell Malasky | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/anna-robinson-benjamin-amster.html | Anna Robinson, Benjamin Amster | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/nancy-planitzer-and-whit-hayes.html | Nancy Planitzer and Whit Hayes | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/crystal-zhou-and-mark-lombardi-snow-trek-or-star-trek-it-worked.html | Crystal Zhou and Mark Lombardi: Snow Trek or â€šÃ„ôStar Trek,â€šÃ„ô It Worked | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/arne-svenson-and-charles-burkhalter-the-picture-was-clear-from-the-start.html | Arne Svenson and Charles Burkhalter: The Picture Was Clear From the Start | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„ôs on TV Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/pageoneplus/corrections-october-25-2015.html | Editorsâ€šÃ„Ã´ Note: October 25, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/ex-im-bank-dispute-threatens-ge-factory-that-obama-praised.html | Ex-Im Bank Dispute Threatens G.E. Factory That Obama Praised | False | By Steve Lohr | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/international/eu-membership-lets-britons-share-their-pain.html | E.U. Membership Lets Britons Share Their Pain | False | By Hugo Dixon | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/rugby/pragmatic-new-zealand-all-blacks-reach-4th-rugby-world-cup-final-beat-south-africa.html | Pragmatic All Blacks Reach 4th World Cup Final | False | By Huw Richards | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/soccer/england-premier-league-soccer-managers-look-over-their-shoulders.html | Premier League Managers Look Over Their Shoulders | False | By Rob Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/middleeast/caught-between-protesters-and-israel-palestinian-security-forces-shift-tactics.html | Caught Between Protesters and Israel, Palestinian Security Forces Shift Tactics | False | By Diaa Hadid and Rami Nazzal | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/tennis/glimpsing-a-future-without-serena-williams-wta-finals.html | Glimpsing a Future Without Serena Williams | False | By Christopher Clarey | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/police-divers-find-gun-in-hunt-over-officers-death-in-harlem.html | Police Divers Find Gun Thought to Be Used in Officerâ€šÃ„Ã´s Killing | False | By J. David Goodman | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/following-a-musical-thread-that-ties-one-life-together.html | Following a Musical Thread That Ties One Life Together | False | By James Barron | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-25 | https://artsbeat.blogs.nytimes.com/2015/10/25/spend-new-years-day-with-sherlock/ | Spend New Yearâ€šÃ„Ã´s Day With â€šÃ„ôSherlockâ€šÃ„ô | False | By Andrew R. Chow | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/technology/facebook-meets-skepticism-in-bid-to-expand-internet-in-india.html | Facebookâ€šÃ„Ã´s Internet for All Is a Tough Sell in India | False | By Vindu Goel | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/russian-presence-near-undersea-cables-concerns-us.html | Russian Ships Near Data Cables Are Too Close for U.S. Comfort | False | By David E. Sanger and Eric Schmitt | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/vigil-for-slain-officer-in-little-guyana-emphasizes-unity.html | Vigil for Slain Officer in Little Guyana Emphasizes Unity | False | By Liz Robbins | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/europe/two-children-among-migrants-killed-after-boat-sinks-off-greece.html | Two Children Among Migrants Drowned Near Greek Island | False | By Niki Kitsantonis | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/music/new-york-philharmonic-discusses-temporary-home-at-hunter-college.html | New York Philharmonic Discusses Temporary Home at Hunter College | False | By Michael Cooper and Robin Pogrebin | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/ohio-state-buckeyes-jt-barrett-beat-rutgers.html | With J.T. Barrett Back, the Buckeyes Donâ€šÃ„Â´t Miss a Beat | False | By Marc Tracy | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/merkel-and-east-european-leaders-discuss-migrant-crisis-in-brussels.html | European Leaders Look Again for a Unified Response to Migrant Crisis | False | By Andrew Higgins | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://artsbeat.blogs.nytimes.com/2015/10/25/junot-diaz-criticized-by-dominican-republic-consul/ | Junot Díšâ€žaz Criticized by Dominican Republic Consul | False | By Andrew R. Chow | | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/asia/joko-widodo-indonesia-washington-trans-pacific-partnership.html | Indonesia to Decide on Joining Trans-Pacific Partnership | False | By Joe Cochrane | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/poland-parliamentary-elections.html | Right-Wing Party Roars Back in Polish Elections | False | By Rick Lyman | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/americas/argentina-presidential-election.html | In Argentina Elections, Tight Vote Yields Presidential Runoff | False | By Simon Romero and Jonathan Gilbert | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://bits.blogs.nytimes.com/2015/10/25/facebook-strives-to-bring-cheap-wi-fi-to-rural-india-2/ | Facebook Strives to Bring Cheap Wi-Fi to Rural India | False | By Vindu Goel | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/tony-blair-says-iraq-war-helped-give-rise-to-isis.html | Tony Blair Says Iraq War Helped Give Rise to ISIS | False | By Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/new-england-patriots-tom-brady-beat-jets.html | Jets Minimize Showdown, but Tom Brady and the Patriots Make the Most of It | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/vatican-catholic-church-family-synod.html | Catholic Paper on Family Is Hailed by All Sides, Raising Fears of Disputes | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/asia/china-mosuo-lugu-lake-matrilineal-society.html | â€šÃ„Â´Kingdom of Daughtersâ€šÃ„Â´ in China Draws Tourists to Its Matrilineal Society | False | By Amy Qin | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/international/japans-struggling-economy-finds-abenomics-is-not-an-easy-fix.html | Japanâ€šÃ„Â´s Struggling Economy Finds â€šÃ„Â²Abenomicsâ€šÃ„Â´ Is Not an Easy Fix | False | By Jonathan Soble | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/books/review-notorious-rbg-the-life-and-times-of-ruth-bader-ginsburg.html | Review: â€šÃ„Â²Notorious RBG: The Life and Times of Ruth Bader Ginsburgâ€šÃ„Â´ | False | By Jennifer Senior | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/americas/venezuela-human-rights-opposition-leopoldo-lopez.html | Venezuelan Prosecutor Says Opposition Leaderâ€šÃ„Â´s Trial Was a Farce | False | By William Neuman and Patricia Torres | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/south-africas-student-revolt.html | South Africaâ€šÃ„Â´s Student Revolt | False | By Nicky Falkof | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/design/art-collectors-find-safe-harbor-in-delawares-tax-laws.html | Art Collectors Find Safe Harbor in Delawareâ€šÃ„Â´s Tax Laws | False | By Graham Bowley | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/chinas-slowing-economy.html | Chinaâ€šÃ„Â´s Slowing Economy | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/books/stacy-schiffs-the-witches-shines-a-torch-on-salem-trials.html | Stacy Schiffâ€šÃ„Â´s â€šÃ„Â²The Witchesâ€šÃ„Â´ Shines a Torch on Salem Trials | False | By Alexandra Alter | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/israels-irresponsible-arabs.html | Israelâ€šÃ„Â´s Irresponsible Arabs | False | By Shmuel Rosner | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/design/beiruts-art-scene-stirs-amid-tumult.html | Beirutâ€šÃ„Â´s Art Scene Stirs Amid Tumult | False | By Rachel Donadio | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/music/review-shift-in-direction-leads-disclosures-caracal-tour-to-madison-square-garden.html | Review: Shift in Direction Leads Disclosureâ€šÃ„Â´s â€šÃ„Â²Caracalâ€šÃ„Â´ Tour to Madison Square Garden | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/dance/review-choreography-is-the-star-at-american-ballet-theater.html | Review: Choreography Is the Star at American Ballet Theater | False | By Gia Kourlas | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/television/review-how-to-dance-in-ohio-a-documentary-on-hbo-follows-three-women-on-the-autism-spectrum.html | Review: â€šÃ„Â²How to Dance in Ohio,â€šÃ„Â´ a Documentary on HBO, Follows Three Women on the Autism Spectrum | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/theater/review-with-big-outdoor-site-specific-stuff-theater-in-unlikely-locales.html | Review: With â€šÃ„Â²Big Outdoor Site-Specific Stuff,â€šÃ„Â´ Theater in Unlikely Locales | False | By Alexis Soloski | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/ukraine-regional-elections-mariupol.html | Fraud Claims Delay Elections in Two Ukrainian Cities | False | By Alisa Sopova | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/international/volkswagen-investigation-focus-to-include-managers-who-turned-a-blind-eye.html | Volkswagen Inquiryâ€šÃ„Â´s Focus to Include Managers Who Turned a Blind Eye | False | By Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/politics/joe-biden-says-family-held-sway-in-decision-not-to-run.html | Joe Biden Says Family Held Sway in Decision Not to Run | False | By Gardiner Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/football/jacksonville-jaguars-beat-buffalo-bills.html | Jaguars Withstand Late Charge by the Bills for a Rare Win at Wembley | False | By Ken Belson | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/basketball/cheerleaders-in-nba-make-case-for-better-pay.html | N.B.A. Cheerleadersâ€šÃ„Â´ New Rallying Cry: Better Pay | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/politics/democratic-dinner-drives-home-hillary-clintons-focus-on-iowa.html | Democratic Dinner Drives Home Hillary Clintonâ€šÃ„Â´s Focus on Iowa | False | By Jonathan Martin and Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/football/new-york-giants-beat-dallas-cowboys.html | Dwayne Harrisâ€šÃ„Â´s Kickoff Return Eases Worries of Giants Fans | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/superintendents-in-florida-say-tests-failed-states-schools-not-vice-versa.html | Superintendents in Florida Say Tests Failed Stateâ€šÃ„Â´s Schools, Not Vice Versa | False | By Lizette Alvarez | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/treasury-auctions-set-for-the-week-of-oct-26.html | Treasury Auctions Set for the Week of Oct. 26 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/politics/thousands-who-didnt-file-tax-returns-may-lose-health-care-subsidies.html | Thousands Who Didnâ€šÃ„Â´t File Tax Returns May Lose Health Care Subsidies | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/pinnacle-sports-online-sports-betting.html | The Offshore Game of Online Sports Betting | False | By James Glanz, Agustin Armendariz and Walt Bogdanich | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/media/amc-doubles-down-on-scripted-series.html | AMC Doubles Down on Scripted Series | False | By John Koblin | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/call-to-freeze-liquor-licenses-in-inwood-for-1-year.html | Call to Freeze Liquor Licenses in Inwood for a Year | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/americas/former-tv-comedian-jimmy-morales-seems-set-to-be-elected-guatemalas-president.html | Jimmy Morales Is Elected New President in Guatemala | False | By Elisabeth Malkin and Nic Wirtz | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/divide-over-a-synod-statement-on-family-matters.html | Divide Over a Synod Statement on Family Matters | False | By Kate Taylor | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://bits.blogs.nytimes.com/2015/10/25/microsoft-goes-upscale-with-fifth-avenue-flagship-store/ | Microsoft Goes Upscale With Fifth Avenue Flagship Store | False | By Nick Wingfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/wanted-bison-herders-for-an-annual-roundup-in-utah-tenderfoots-welcome.html | Wanted: Bison Herders for an Annual Roundup in Utah. Tenderfoots Welcome. | False | By Julie Turkewitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/apple-earnings-united-states-economic-data-and-oil-results.html | Apple Earnings, United States Economic Data and Oil Results | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/music/mark-murphy-an-unconventional-jazz-vocalist-dies-at-83.html | Mark Murphy, an Unconventional Jazz Vocalist, Dies at 83 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/deli-worker-killed-in-bronx-amid-spate-of-shootings.html | Deli Worker Killed in Bronx Amid Spate of Shootings | False | By Ashley Southall | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/cuomo-bets-on-solar-power-to-get-buffalo-on-its-feet.html | Despite Risks, Cuomo Bets on Solar Power to Lift Buffalo | False | By Susanne Craig | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/politics/calm-manner-has-ben-carson-rising-in-polls.html | Calm Manner Has Ben Carson Rising in Polls | False | By Trip Gabriel | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/media/virtual-reality-has-liftoff-from-fox-innovation-lab.html | With â€šÃ„Â²The Martian,â€šÃ„Â´ Virtual Reality Has Liftoff From Fox Innovation Lab | False | By Michael Cieply | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/basketball/flip-saunders-who-led-timberwolves-ascent-dies-at-60.html | Flip Saunders, Coach and Executive Who Led Timberwolvesâ€šÃ„Â´ Ascent, Dies at 60 | False | By Peter Keepnews | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/football/stakes-rise-for-jets-but-coach-todd-bowles-plays-the-same-hand.html | Stakes Rise for Jets, but Coach Todd Bowles Plays the Same Hand | False | By William C. Rhoden | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/tennis/a-host-of-challenges-greet-wtas-new-leader.html | WTAâ€šÃ„Â´s New Leader Faces a Host of Challenges | False | By Christopher Clarey | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/politics/for-obamas-a-more-abstract-choice-of-art.html | For Obamas, a More Abstract Choice of Art | False | By Michael D. Shear | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/energy-environment/energy-storage-industry-gaining-momentum.html | Energy Storage Industry Gaining Momentum | False | By Diane Cardwell | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/technology/start-ups-take-on-challenge-of-nuclear-fusion.html | Start-Ups Take On Challenge of Nuclear Fusion | False | By Dino Grandoni | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/theater/review-the-humans-a-family-thanksgiving-for-a-fearful-middle-class.html | Review: â€šÃ„Â¹The Humans,â€šÃ„Â´ a Family Thanksgiving for a Fearful Middle Class | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/health-care-co-op-closings-narrow-consumers-choices.html | Health Care Co-op Closings Narrow Consumersâ€šÃ„Â´ Choices | False | By Reed Abelson and Abby Goodnough | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/baseball/be-it-mets-or-royals-winner-of-world-series-will-end-a-long-drought.html | Be It Mets or Royals, Winner of World Series Will End a Long Drought | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/baseball/mets-and-royals-share-many-common-threads-not-just-the-blue-ones.html | Mets and Royals Share Many Common Threads (Not Just the Blue Ones) | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/football/small-victory-for-the-cowboys-their-rivals-dont-win-much-either.html | Small Victory for the Cowboys: Their Rivals Donâ€šÃ„Â·t Win Much, Either | False | By Harvey Araton | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/football/mondays-matchup-ravens-1-5-at-cardinals-4-2.html | Mondayâ€šÃ„Â´s Matchup: Ravens (1-5) at Cardinals (4-2) | False | By Brett Michael Dykes | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/television/26tvcol.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/media/the-new-face-of-fandango-born-in-a-movie-theater.html | The New Face of Fandango, Born in a Movie Theater | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/rugby/australia-advances-to-rugby-world-cup-final.html | Australia Advances to Rugby World Cup Final | False | By Huw Richards | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/autoracing/hamilton-wins-us-grand-prix-and-clinches-formula-one-title.html | Hamilton Wins U.S. Grand Prix and Clinches Formula One Title | False | By Brad Spurgeon | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/americas/canada-boat-sinks-whale-watching-tofino-british-columbia.html | 5 Britons Die in Sinking NearÂ¬â€ Tofino, British Columbia | False | By Ian Austen and Liam Stack | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/pageoneplus/corrections-october-26-2015.html | Corrections: October 26, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/how-comedy-has-changed.html | How Comedy Has Changed | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/sexual-harassment-in-restaurant-kitchens.html | Sexual Harassment in Restaurant Kitchens | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/new-led-streetlights.html | New LED Streetlights | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/bernie-sanders-and-democratic-socialism.html | Bernie Sanders and Democratic Socialism | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/the-value-of-college-lectures.html | The Value of College Lectures | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/the-concealed-carry-fantasy.html | The Concealed-Carry Fantasy | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/free-mitt-romney.html | Free Mitt Romney! | False | By Paul Krugman | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/auto-workers-point-the-way-to-higher-pay.html | Auto Workers Point the Way to Higher Pay | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/hospitals-red-blanket-problem.html | How Hospitals Coddle the Rich | False | By Shoa L. Clarke | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/hillary-clinton-wins-again.html | Hillary Clinton Wins Again | False | By Charles M. Blow | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/fcc-makes-telephone-calls-for-inmates-cheaper.html | F.C.C. Makes Telephone Calls for Inmates Cheaper | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/shifting-advice-on-mammograms.html | Shifting Advice on Mammograms | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/ed-ii-the-not-so-early-decision.html | E.D. II: The Not-So-Early Decision | False | By Eric Hoover | 2016-01-27 | TX 8-202-741 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/can-a-new-coalition-of-elite-schools-reshape-college-admissions.html | A New Coalition of Elite Colleges Tries to Reshape Admissions | False | By Laura Pappano | 2016-01-27 | TX 8-202-741 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/love-locks-paris-vancouver.html | A Scourge in Paris, Love Locks Prevail in Other Cities | False | By Justin Sablich | 2016-01-27 | TX 8-202-741 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/in-push-to-expand-uber-envisions-a-new-role-designated-driver.html | In Push to Expand, Uber Highlights Its Role as a Designated Driver | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/carly-fiorina-was-contradictory-figure-at-hewlett-packard.html | As a Boss, Carly Fiorina Was a Contradictory Figure at Hewlett-Packard | False | By Michael Barbaro | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/technology/facebook-zuckerberg-china-speech-tsinghua.html | Mark Zuckerberg Courts China With Speech on People and Perseverance | False | By Owen Guo | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-26 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/26/iuds-and-hormonal-implants-remain-underused-contraceptives/ | IUDs and Hormonal Implants Remain Underused Contraceptives | False | By Jane E. Brody | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/asia/earthquake-afghanistan-jurm-pakistan.html | Earthquake Strikes Afghanistan and Pakistan, Multiplying Warâ€šÃ„Â´s Woes | False | By Mujib Mashal and Salman Masood | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/britains-brexit-folly-european-union.html | Britain's â€šÃ„Â²Brexitâ€šÃ„Â´ Folly | False | By Roger Cohen | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://sinosphere.blogs.nytimes.com/2015/10/26/china-polyandry-gender-ratio-bachelors/ | Not Enough Women in China? Let Men Share a Wife, an Economist Suggests | False | By Didi Kirsten Tatlow | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/upshot/surprise-florida-and-texas-excel-in-math-and-reading-scores.html | Surprise: Florida and Texas Excel in Math and Reading Scores | False | By David Leonhardt | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/international/cultures-of-the-celts-revisited.html | Cultures of the Celts, Revisited | False | By Roderick Conway Morris | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/middleeast/syria-russian-air-strike-refugees.html | Violence in Syria Spurs a Huge Surge in Civilian Flight | False | By Kareem Fahim and Maher Samaan | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/duke-energy-to-acquire-piedmont-for-4-9-billion.html | Duke Energy to Acquire Piedmont for $4.9 Billion | False | By Leslie Picker | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/a-spoonful-of-dirt.html | A Spoonful of Dirt | False | By C. Claiborne Ray | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/bridgestone-to-buy-pep-boys-for-835-million.html | Bridgestone to Buy Pep Boys for $835 Million | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/europe/tuk-tuks-lisbon-portugal.html | Tuk-Tuks, Three-Wheeled Outsiders, Make Themselves at Home in Lisbon | False | By Raphael Minder | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://artsbeat.blogs.nytimes.com/2015/10/26/lucerne-festival-to-feature-female-conductors/ | Lucerne Festival to Feature Female Conductors | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/plants-manage-cellular-damage-related-to-weather.html | Plants Manage Cellular Damage Related to Weather | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/ctripcom-and-qunar-swap-shares-in-tie-up.html | Ctrip.com and Qunar, 2 Travel Companies in China, Swap Shares in Tie-Up | False | By Amie Tsang | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/looking-beyond-mugabe.html | Looking Beyond Mugabe | False | By Stephen Chan | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/health/report-links-some-types-of-cancer-with-processed-or-red-meat.html | Meat Is Linked to Higher Cancer Risk, W.H.O. Report Finds | False | By Anahad Oâ€šÃ„Â´Connor | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/health/drug-enforcement-vs-treatment-issue-hits-un.html | Drug Enforcement vs. AIDS Treatment Issue Hits U.N. | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/its-illinois-v-illinois-in-a-duel-for-justices-attention.html | Itâ€šÃ„Â´s Illinois v. Illinois in Supreme Court Duel for Justicesâ€šÃ„Â´ Attention | False | By Adam Liptak | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/nyse-owner-said-to-buy-interactive-data-for-5-2-billion.html | N.Y.S.E. Owner to Buy Interactive Data for $5.2 Billion | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/criminal-charges-and-50-million-fine-expected-in-goldman-new-york-fed-case.html | Ex-Goldman Banker and Fed Employee Will Plead Guilty in Document Leak | False | By Ben Protess and Peter Eavis | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/the-big-book-of-sherlock-holmes-stories-and-kareem-abdul-jabbars-mycroft-holmes.html | â€šÃ„Â²The Big Book of Sherlock Holmes Storiesâ€šÃ„Â´ and â€šÃ„Â²Kareem Abdul-Jabbarâ€šÃ„Â´s â€šÃ„Â²Mycroft Holmesâ€šÃ„Â´ | False | By James Parker | 2016-01-27 | TX 8-202-741 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/john-le-carre-the-biography-and-frederick-forsyths-the-outsider.html | â€šÃ„Â²John le Carréâ€šÃ„Â¢: The Biography,â€šÃ„Â´ and â€šÃ„Â²Frederick Forsythâ€šÃ„Â´s â€šÃ„Â²The Outsiderâ€šÃ„Â´ | False | By Joseph Kanon | 2016-01-27 | TX 8-202-741 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/great-is-the-truth-looks-at-horace-mann-scandal.html | â€šÃ„Â²Great Is the Truthâ€šÃ„Â´ Looks at Horace Mann Scandal | False | By Janet Reitman | 2016-01-27 | TX 8-202-741 |
| 2015-10-26 | 2015-10-27 | https://artsbeat.blogs.nytimes.com/2015/10/26/david-bowie-new-album-blackstar/ | David Bowie Confirms a New Album, â€šÃ„Â²Blackstar,â€šÃ„Â´ but Little Else | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/health/many-schools-failing-on-diabetes-care.html | Many Schools Failing on Type 1 Diabetes Care | False | By Catherine Saint Louis | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/merryl-tisch-board-of-regents-chancellor-says-she-will-step-down.html | Merryl Tisch, Board of Regents Chancellor, Is Stepping Down | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/lentil-soup-with-squash-recipe.html | Lentils Thicken and Enrich a Squash Soup | False | By Martha Rose Shulman | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/despite-vow-mayor-de-blasio-struggles-to-stop-surge-in-homelessness.html | Despite Vow, Mayor de Blasio Struggles to Curb Homelessness | False | By Nikita Stewart and J. David Goodman | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/lawrence-lessigs-presidential-bid-endures-in-relative-obscurity.html | Lawrence Lessigâ€šÃ„Â´s Presidential Bid Endures in Relative Obscurity | False | By Alan Rappeport | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/in-drought-ridden-california-the-classic-lawn-loses-ground.html | In Drought-Ridden California, the Classic Lawn Loses Ground | False | By Jennifer Medina | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/prized-horse-is-led-out-of-stall-and-butchered-in-florida.html | Florida Show Horse Is Stolen and Slaughtered, Apparently for Meat | False | By Christine Hauser | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/valeant-forms-committee-to-investigate-ties-with-pharmacy.html | Valeant Forms Committee to Investigate Ties With Pharmacy | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/26/poor-sleep-may-spur-college-weight-gain/ | Poor Sleep May Spur College Weight Gain | False | By Jan Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/new-york-city-to-offer-sat-free-to-11th-grade-students.html | Urging Students to Apply to College, New York City Will Make SAT Free for Juniors | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/a-warriors-grave-at-pylos-greece-could-be-a-gateway-to-civilizations.html | Grave of â€šÃ„Â²Griffin Warriorâ€šÃ„Â´ at Pylos Could Be a Gateway to Civilizations | False | By Nicholas Wade | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/davids-cookies-david-liederman-counter-scraps-hole.html | David Liederman, Founder of Davidâ€šÃ„Â´s Cookies, Takes a Shortcut to the Trash Bin | False | By Ligaya Mishan | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/africa/tanzania-election-results.html | Tanzania Is Wary as Election Results Trickle In | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/massachusetts-accuses-fidelity-of-failing-to-block-unregistered-advisers.html | Massachusetts Accuses Fidelity of Failing to Block Unregistered Advisers | False | By Liz Moyer | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/congress-and-white-house-near-deal-on-budget.html | Congress Strikes a Budget Deal With President | False | By David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://artsbeat.blogs.nytimes.com/2015/10/26/bolshoi-names-replacement-for-director-injured-in-acid-attack/ | Bolshoi Names Replacement for Director Injured in Acid Attack | False | By Roslyn Sulcas | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/intolerable-heat-may-hit-the-middle-east-by-the-end-of-the-century.html | Deadly Heat Is Forecast in Persian Gulf by 2100 | False | By John Schwartz | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://artsbeat.blogs.nytimes.com/2015/10/26/prince-princestagram-instagram/ | Prince Warms to the Internet (Again) and Starts a â€šÃ„Â²Princestagramâ€šÃ„Â´ Account | False | By Joe Coscarelli | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/dorothy-days-retreat-is-now-a-vacant-lot-but-a-bid-to-protect-it-survives.html | Dorothy Dayâ€šÃ„Â´s Retreat Is Now a Vacant Lot, but a Bid to Protect It Survives | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/international/volkswagen-diesel-scandal-sales-toyota.html | Even Before Diesel Scandal Bites, VW Loses Its Sales Crown | False | By Jack Ewing and Graham Bowley | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/after-the-vatican-synod.html | After the Vatican Synod | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/the-telephones-muted-emergence.html | The Telephoneâ€šÃ„Â´s Muted Emergence | False | By Nicholas Bakalar | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-28 | https://www.nytimes.com/2015/10/27/dining/unlocking-culinary-secrets-of-okinawa.html | Unlocking Culinary Secrets of Okinawa | False | By Florence Fabricant | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/europe/catholic-church-leaders-issue-appeal-on-climate-change.html | Catholic Church Leaders Issue Appeal on Climate Change | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/dna-of-ancient-children-offers-clues-on-how-people-settled-the-americas.html | DNA of Ancient Children Offers Clues on How People Settled the Americas | False | By Carl Zimmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/african-lion-population-is-dwindling-study-finds.html | Lion Population in AfricaÂ¬â€ Likely to Fall by Half, Study Finds | False | By Erica Goode | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://artsbeat.blogs.nytimes.com/2015/10/26/pentatonix-billboard-chart-number-one/ | Pentatonix Earn a No. 1 Album Before Big November Releases Arrive | False | By Joe Coscarelli | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/an-unforgettable-tagine-in-morocco.html | An Unforgettable Tagine in Morocco | False | By Laila Lalami | 2016-01-27 | TX 8-202-741 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/basketball/as-nba-season-opens-east-is-bound-to-learn-from-the-west.html | N.B.A.â€šÃ„Â´s Great East-West Divide Remains, but Styles of Play Evolve | False | By Harvey Araton | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/21/universal/es/la-travesia-de-un-emoji-desde-su-creacion-hasta-el-telefono-celular.html | La travesâ€šâ€°a de un emoji, desde su creaciâ€šâ€°Ã²n hasta el telâ€šâ€°Ã²fono celular | False | Por Jonah Engel Bromwich | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/saving-a-rare-tree-worlds-away.html | Saving a Rare Tree Worlds Away | False | By Rachel Nuwer | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/nothing-simple-about-hunter-gatherer-societies.html | Nothing Simple About Hunter-Gatherer Societies | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/books/for-author-lauren-redniss-no-such-thing-as-bad-weather.html | For the Author Lauren Redniss, No Such Thing as Bad Weather | False | By Jennifer Schuessler | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/dance/review-jose-limon-festival-celebrates-in-a-transportive-way.html | Review: Josâ€šâ€°Ã² Limâ€šâ€°Ã²n Festival Celebrates in a Transportive Way | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/health/costs-for-dementia-care-far-exceeding-other-diseases-study-finds.html | Costs for Dementia Care Far Exceeding Other Diseases, Study Finds | False | By Gina Kolata | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/asia/india-pakistan-geeta.html | India Grateful to Pakistan for Return of Geeta, Lost for Years | False | By Hari Kumar | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/with-christie-sidelined-new-jersey-republicans-feel-swagger-fade-in-15-races.html | With Christie Sidelined, New Jersey Republicans Feel Swagger Fade in â€šÃ„Ã´15 Races | False | By Alexander Burns | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/10/26/t-magazine/sweden-chef-faroe-islands.html | The Chef Preserving Nordic Cuisine (and Waffles) | False | By Adam Robb | 2016-01-27 | TX 8-202-741 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/all-you-can-fly-for-a-monthly-subscription.html | All You Can Fly, for a Monthly Subscription | False | By Amy Zipkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/americas/ruth-ellen-brosseau-canada-quebec.html | Accidental Lawmaker in Canada Defies Critics, and Liberal Party Resurgence | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/books/review-in-the-mare-mary-gaitskill-writes-about-a-girl-caught-in-a-domestic-swirl.html | Review: In â€šÃ„Ã³The Mare,â€šÃ„Ã´ Mary Gaitskill Writes About a Girl Caught in a Domestic Swirl | False | By Dwight Garner | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/under-pressure-feminine-product-makers-disclose-ingredients.html | Under Pressure, Feminine Product Makers Disclose Ingredients | False | By Rachel Abrams | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/dance/review-the-return-of-la-argentina-a-solo-dance-fed-by-chips-and-pistachios.html | Review: â€šÃ„Ã³The Return of La Argentina,â€šÃ„Ã´ a Solo Dance Fed by Chips and Pistachios | False | By Siobhan Burke | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/music/review-persona-an-opera-based-on-the-ingmar-bergman-film.html | Review: â€šÃ„Ã³Persona,â€šÃ„Ã´ an Opera Based on the Ingmar Bergman Film | False | By Anthony Tommasini | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/music/reflecting-on-anita-sarko-influential-dj-of-the-new-york-club-scene.html | Reflecting on Anita Sarko, Influential D.J. of the New York Club Scene | False | By Michaelangelo Matos | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/music/review-stephen-omalley-stretching-a-guitar-chord-to-its-limits.html | Review: Stephen Oíš€šÃ„Ã´Malley, Stretching a Guitar Chord to Its Limits | False | By Ben Ratliff | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/television/review-wicked-city-murder-and-mayhem-1980s-style.html | Review: â€šÃ„Ã³Wicked Cityâ€šÃ„Ã´: Murder and Mayhem, 1980s Style | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/theater/review-luxury-travel-with-the-big-apple-circus.html | Review: Luxury Travel With the Big Apple Circus | False | By Alexis Soloski | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/universal/es/en-busca-de-un-cambio-guatemala-elige-al-comediante-jimmy-morales-como-su-nuevo-presidente.html | En busca de un cambio, Guatemala elige al comediante Jimmy Morales como su nuevo presidente | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/americas/runoff-in-argentina-upends-assumptions-about-presidential-politics.html | Argentina Election Shakes Assumptions on Departing Leaderâ€šÃ„Ã´s Clout | False | By Simon Romero and Jonathan Gilbert | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/jpmorgan-says-it-will-publicly-disclose-pay-clawbacks.html | JPMorgan Says It Will Publicly Disclose Pay Clawbacks | False | By Nathaniel Popper | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/music/matt-haimovitz-and-bach-colonizing-columbias-campus.html | Matt Haimovitz and Bach, Colonizing Columbiaâ€šÃ„Ã´s Campus | False | By David Allen | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | | https://artsbeat.blogs.nytimes.com/2015/10/26/ricky-gervais-returning-as-golden-globes-host/ | Ricky Gervais Returning as Golden Globes Host | False | By Brooks Barnes | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/youth-sports-again-take-a-hit-this-time-with-real-bullets.html | Youth Sports Again Take a Hit, This Time With Real Bullets | False | By Juliet Macur | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/gun-fished-from-harlem-river-is-linked-to-officers-killing.html | Gun Fished From Harlem River Is Linked to Officerâ€šÃ„Ã´s Killing | False | By Al Baker | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-29 | https://artsbeat.blogs.nytimes.com/2015/10/26/wein-prize-is-awarded-to-a-nigerian-born-artist/ | Wein Prize Is Awarded to a Nigerian-born Artist | False | By Randy Kennedy | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/newyorktoday/e-virgil-conway-former-mta-chairman-dies-at-85.html | E. Virgil Conway, Former M.T.A. Chairman, Dies at 85 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/baseball/wilpons-arent-gloating-over-the-mets-but-they-would-have-good-reason-to.html | With Mets in World Series, the Wilpons Are Also Owning the Moment | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/26/the-ambivalent-marriage-takes-a-toll-on-health/ | The Ambivalent Marriage Takes a Toll on Health | False | By Tara Parker-Pope | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/officers-classroom-fight-with-student-is-caught-on-video.html | Video Shows Officer Flipping Student in South Carolina, Prompting Inquiry | False | By Richard Fausset and Ashley Southall | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/university-mississippi-lowers-state-flag-confederate-emblem.html | University of MississippiÀ¬â€ Lowers State Flag With Confederate Symbol | False | By Daniel Victor | 2016-01-27 | TX 8-215-832 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/walmart-seeks-permit-to-do-tests-with-drones.html | Walmart Seeks Permit to Do Tests With Drones | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/football/jason-pierre-paul-pays-a-visit-to-the-giants.html | Jason Pierre-Paul Pays a Visit to the Giants | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/gms-tentative-labor-deal-is-set-for-approval-by-union-leaders.html | G.M.â€šÃ„Ã´s Tentative Labor Deal Is Set for Approval by Union Leaders | False | By Mary M. Chapman | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/lawyers-jostle-for-lead-position-in-volkswagen-diesel-suits.html | Lawyers Jostle for Lead Position in Volkswagen Diesel Suits | False | By Barry Meier | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/upshot/cutting-federal-prison-population-will-be-hard-heres-why.html | Cutting the Federal Prison Population Will Be Hard. Hereâ€šÃ„Â´s Why. | False | By Erik Eckholm | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/josef-ackermann-sees-his-role-in-cyprus-as-a-chance-to-give-back.html | A Banker Sees His Role in Cyprus as a Chance to Give Back | False | By Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/white-house-disagrees-with-fbi-chief-on-scrutiny-as-a-cause-of-crime.html | White House Disagrees With F.B.I. Chief on Scrutiny as a Cause of Crime | False | By Michael S. Schmidt and Matt Apuzzo | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/4-dead-after-being-infected-by-a-device-in-surgery-at-a-pennsylvania-hospital.html | 4 Dead After Being Infected by a Device in Surgery at a Pennsylvania Hospital | False | By Sabrina Tavernise | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/music/leon-bibb-actor-folk-singer-and-civil-rights-activist-dies-at-93.html | Leon Bibb, Actor, Folk Singer and Civil Rights Activist, Dies at 93 | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/study-cites-lower-standards-in-law-school-admissions.html | Study Cites Lower Standards in Law School Admissions | False | By Elizabeth Olson | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://bits.blogs.nytimes.com/2015/10/26/sxsw-cancels-gamer-panels-after-threats/ | SXSW Cancels Gamer Panels After Threats | False | By Nick Wingfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/football/jaguars-bills-streaming-experiment-a-success-for-what-it-is.html | Jaguars-Bills Streaming Experiment a Success, for What It Is | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/media/accuser-sues-ex-prosecutor-who-didnt-charge-cosby.html | Accuser Sues Ex-Prosecutor Who Didnâ€šÃ„Â´t Charge Bill Cosby | False | By Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/bushes-put-on-family-show-of-reassurance-amid-campaign-upheaval.html | Bushes Put On Family Show of Reassurance Amid Campaign Upheaval | False | By Matt Flegenheimer | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/a-gop-stalwarts-task-retooling-candidate-debates.html | A G.O.P. Stalwartâ€šÃ„Â´s Task: Retooling Candidate Debates | False | By Ashley Parker | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/asia/challenging-chinese-claims-us-sends-warship-near-artificial-island-chain.html | Challenging Chinese Claims, U.S. Sends Warship Near Artificial Island Chain | False | By Helene Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/revamped-healthcaregov-opens-with-new-tools-for-gauging-true-cost-of-insurance.html | Revamped HealthCare.Gov Opens With New Tools for Gauging True Cost of Insurance | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/mine-company-stressed-safety-a-former-executive-testifies.html | Massey Energy Stressed Safety, Former Executive Testifies | False | By Alan Blinder | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/europe/president-joko-widodo-of-indonesia-joins-trans-pacific-partnership.html | President Joko Widodo of Indonesia Joins Trans-Pacific Partnership | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/europe/belgian-authorities-see-no-terror-link-in-car-crash-at-army-barracks.html | Belgian Authorities See No Terror Link in Car Crash at Army Barracks | False | By James Kanter | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/europe/unelected-chamber-in-britain-delays-camerons-spending-cuts.html | Unelected Chamber in Britain Delays Cameronâ€šÃ„Â´s Spending Cuts | False | By Stephen Castle | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/27/arts/music/bill-keith-who-transformed-banjo-playing-dies-at-75.html | Bill Keith, Who Uncovered Banjoâ€šÃ„Â´s Melodic Potential, Dies at 75 | False | By Bill Friskics-Warren | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/baseball/with-managers-major-league-baseball-is-forward-in-thinking-but-backward-in-hiring.html | With Managers, Major League Baseball Is Forward in Thinking but Backward in Hiring | False | By Michael Powell | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/death-of-woman-in-tank-at-a-nevada-cryotherapy-center-raises-questions-about-safety.html | Death of Woman in Tank at a Nevada Cryotherapy Center Raises Questions About Safety | False | By Kimberley McGee and Julie Turkewitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/baseball/at-the-plate-the-royals-dont-miss-much.html | At the Plate, the Royals Donâ€šÃ„Â´t Miss Much | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/theater/review-children-growing-very-old-in-before-your-very-eyes.html | Review: Children Growing Very Old in â€šÃ„Â·Before Your Very Eyesâ€šÃ„Â´ | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/baseball/reliever-ryan-madson-helps-the-royals-in-a-roundabout-way.html | Reliever Ryan Madson Helps the Royals in a Roundabout Way | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/asia/bangladeshi-officials-say-4-arrested-in-killing-of-italian-aid-worker-were-not-with-isis.html | Bangladeshi Officials Say 4 Arrested in Killing of Italian Aid Worker Were Not With ISIS | False | By Julfikar Ali Manik | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/football/after-a-loss-to-the-patriots-a-familiar-routine-for-the-jets.html | After a Loss to the Patriots, a Familiar Routine for the Jets | False | By Ben Shpigel | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/oklahoma-woman-who-drove-car-into-parade-had-spent-time-in-mental-hospitals.html | Oklahoma: Woman Who Drove Car Into Parade Had Spent Time in Mental Hospitals | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/boy-17-is-fatally-shot-on-busy-brooklyn-street.html | Boy, 17, Is Fatally Shot on Busy Brooklyn Street | False | By Rick Rojas and Ann Farmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/soccer/field-grows-for-fifa-vote.html | Field Grows for FIFA Vote | False | By Andrew Das | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/midwest-start-up-achieves-rare-dollar1-billion-valuation.html | Midwest Start-Up Achieves Rare $1 Billion Valuation | False | By Leslie Picker and Andrew Ross Sorkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/baseball/a-world-series-crystal-ball-with-a-spin.html | A World Series Crystal Ball With a Spin | False | | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/chief-of-theranos-pledges-to-prove-blood-tests-reliability.html | Theranos Chief Yields to Calls for Proof of Blood Testâ€šÃ„Â´s Reliability | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/budget-deal-isnt-boehners-grand-bargain-but-gets-job-done.html | Budget Deal Isnâ€šÃ„Â´t Boehnerâ€šÃ„Â´s â€šÃ„Â²Grand Bargainâ€šÃ„Â¹ but Gets Job Done | False | By Carl Hulse | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s On TV Tuesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/pageoneplus/corrections-october-27-2015.html | Corrections: October 27, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/pentagons-budget-request.html | Pentagonâ€šÃ„Â´s Budget Request | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/mining-and-the-grand-canyon-national-park.html | Mining and the Grand Canyon National Park | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/taking-pride-in-baltimore.html | Taking Pride in Baltimore | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/is-valeant-pharmaceuticals-the-next-enron.html | Is Valeant Pharmaceuticals the Next Enron? | False | By Joe Nocera | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/political-lies-about-police-brutality.html | Political Lies About Police Brutality | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/the-mta-board-should-loosen-up-on-advocacy-ads.html | The M.T.A. Board Should Loosen Up on Advocacy Ads | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/senators-let-us-read-your-letters.html | Senators, Let Us Read Your Letters | False | By Alexis Coe | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/the-revenge-of-scott-walker.html | The Revenge of Scott Walker | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/a-sensible-version-of-donald-trump.html | A Sensible Version of Donald Trump | False | By David Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/a-new-low-in-campaign-finance.html | A New Low in Campaign Finance | False | By Robert Maguire | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/a-federal-plan-to-reduce-school-testing.html | A Federal Plan to Reduce School Testing | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/upshot/trust-your-eyes-a-hot-streak-is-not-a-myth.html | Streaks Like Daniel Murphyâ€šÃ„Â´s Arenâ€šÃ„Â´t Necessarily Random | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/energy-environment/bp-earnings-oil-third-quarter.html | Profit Down at BP, Which Predicts Era of Low Oil Prices | False | By Stanley Reed | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/should-foreign-graduates-get-a-visa-edge.html | Should Foreign Graduates Get a Visa Edge? | False | By Liz Robbins | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/international-students-find-the-american-dream-in-flint.html | International Students Find the American Dream ... in Flint | False | By Gordon Young | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/halloween-makeup-ideas-that-are-scary-good-looking.html | Halloween Makeup Ideas That Are Scary Good-Looking | False | By Crystal Martin | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/obama-sentencing-laws.html | Obama Calls for Less Prison in Overhauling Sentencing Laws | False | By Michael D. Shear | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/americas/in-cuba-an-abundance-of-love-but-a-lack-of-babies.html | In Cuba, an Abundance of Love but a Lack of Babies | False | By Azam Ahmed | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/asia/earthquake-pakistan-afghanistan.html | For War-Weary Afghanistan, Earthquake Is Just One More Serving of Misery | False | By Mujib Mashal | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/the-witches-salem-1692-by-stacy-schiff.html | â€šÃ„Â²The Witches: Salem, 1692,â€šÃ„Â´ by Stacy Schiff | False | By Jane Kamensky | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/witches-of-america-by-alex-mar.html | â€šÃ„Â²Witches of America,â€šÃ„Â´ by Alex Mar | False | By Merritt Tierce | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/asia/south-china-sea-uss-lassen-spratly-islands.html | White House Moves to Reassure Allies With South China Sea Patrol, but Quietly | False | By Helene Cooper and Jane Perlez | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/middleeast/doctors-without-borders-yemen-airstrikes.html | Doctors Without Borders Says Yemen Hospital Is Destroyed | False | By Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/soccer/barcelona-manchester-city-uefa-fan-speech.html | Clubs Spar With UEFA Over Fan Speech | False | By Rob Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/a-poor-mans-guest-in-addis-ababu.html | A Poor Manâ€šÃ„Â´s Guest in Addis Ababa | False | By Abraham Verghese | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/things-to-do-in-los-angeles.html | Touring the Dark Side of Los Angeles | False | By Leslie Pariseau | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/shanghai-art-deco-walking-tour.html | Wm Patrick Cranley Loves the Art Deco Buildings of Shanghai | False | By Ceil Miller Bouchet | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/theater/george-takei-guides-allegiance-a-musical-not-a-starship.html | George Takei Guides â€šÃ„Â²Allegiance,â€šÃ„Â´ a Musical, Not a Starship | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/has-diversity-lost-its-meaning.html | Has â€šÃ„Â²Diversityâ€šÃ„Â´ Lost Its Meaning? | False | By Anna Holmes | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/betty-crockers-absurd-gorgeous-atomic-age-creations.html | Betty Crockerâ€šÃ„Â´s Absurd, Gorgeous Atomic-Age Creations | False | Photographs by Maurizio Cattelan And Pierpaolo Ferrari and Text By Tamar Adler | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/media/comcast-revenue-jumps-11-to-18-7-billion.html | Comcast Revenue Jumps 11%, Defying Media Gloom | False | By Emily Steel | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/technology/alibaba-china-revenue-earnings.html | Alibaba Revenue Up Sharply, Bolstered by Mobile Sales | False | By Paul Mozur | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/europe/turkey-syria-kurdish-militias.html | Turkey Confirms Strikes Against Kurdish Militias in Syria | False | By Tim Arango | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/does-fiction-based-on-fact-have-a-responsibility-to-the-truth.html | Does Fiction Based on Fact Have a Responsibility to the Truth? | False | | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/the-equal-rights-fight-over-houstons-bathrooms.html | The Equal Rights Fight Over Houstonâ€šÃ„Â´s Bathrooms | False | By Mimi Swartz | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/theater/students-will-get-tickets-to-hamilton-with-its-hip-hop-infused-history.html | Students Will Get Tickets to â€šÃ„Â²Hamilton,â€šÃ„Â´ With Its Hip-Hop-Infused History | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/restaurant-brands-sales-rise-at-burger-king-and-tim-hortons.html | Restaurant Brandsâ€šÃ„Â´ Sales Rise at Burger King and Tim Hortons | False | By Stephanie Strom | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-11-02 | https://www.nytimes.com/2015/10/27/nyregion/metropolitan-diary-she-didnt-want-the-money.html | She Didnâ€šÃ„Â´t Want the Money | False | By JACOB BEEN | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/ford-profit-soars-in-3rd-quarter-propelled-by-f-150-truck-sales.html | Ford Profit Soars in 3rd Quarter, Propelled by F-150 Truck Sales | False | By Mary M. Chapman | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/congress-white-house-budget-deal-boehner.html | A Budget Deal Promising Peace Is Rooted in Modest Goals | False | By David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/economy/a-strategy-to-ignore-poverty.html | The Republican Partyâ€šÃ„Â´s Strategy to Ignore Poverty | False | By Eduardo Porter | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/europe/ukraine-ban-on-russian-symbols-fuels-fight-over-national-identity.html | Ukraine Ban on Russian Symbols Fuels Fight Over National Identity | False | By Neil MacFarquhar | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/europe-is-spying-on-you-mass-surveillance.html | Europe Is Spying on You | False | By Nils Muiznieks | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/football/arizona-cardinals-nfls-most-potent-team-offense.html | For the N.F.L.â€šÃ„Â´s Most Potent Team, Look Past the Unbeatens | False | By Victor Mather | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/new-york-police-officer-randolph-holder-wake.html | Hundreds GatherÃ¢â‚¬â€ to Pay Respects at Slain Officer Randolph Holderâ€šÃ„Â´s Wake | False | By Sarah Maslin Nir and Rick Rojas | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/tunisia-is-the-exception-not-the-rule.html | Tunisia Is the Exception, Not the Model | False | By Kamel Daoud | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/army-to-settle-with-whistle-blowing-hospital-worker-at-fort-bragg.html | Army to Settle With Whistle-Blowing Hospital Worker at Fort Bragg | False | By Sharon LaFraniere | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/new-york-city-marathon-opera-singer.html | Soprano Looks to Use a Sportâ€šÃ„Â´s Big Stage to Lift Her Stamina | False | By Sarah Lyall | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-11-02 | https://bits.blogs.nytimes.com/2015/10/27/oracle-will-not-build-a-giant-cloud-system-like-a-w-s/ | Oracle Will Not Build a Giant Cloud System Like A.W.S. | False | By Quentin Hardy | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/baseball/world-series-new-york-mets-daniel-murphy-scout.html | The Scout Who Loved Daniel Murphyâ€šÃ„Â´s Swing Before Anyone Else | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/health/death-rates-declining-for-decades-have-flattened-study-finds.html | Death Rates, Declining for Decades, Have Flattened, Study Finds | False | By Sabrina Tavernise | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/cartoon-chappatte-on-keeping-us-troops-in-afghanistan.html | Cartoon: Chappatte on Keeping U.S. Troops in Afghanistan | False | By Patrick Chappatte | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/realestate/commercial/offices-may-follow-workers-to-brooklyn.html | With Workers Living in Brooklyn, Offices May Follow | False | By C. J. Hughes | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/gm-issues-4th-recall-over-engine-fires.html | G.M. Issues 4th Recall Over Engine Fires in Wide Swath of Models | False | By Christopher Jensen | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/o-ya-review.html | O Ya Riffs on Sushi and Sashimi in Kips Bay | False | By Pete Wells | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/28/business/sweeping-away-gender-specific-toys-and-labels.html | Sweeping Away Gender-Specific Toys and Labels | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/27/vitamin-d-and-calcium-fail-to-reduce-colon-tumor-risk/ | Vitamin D and Calcium Fail to Reduce Colon Tumor Risk | False | By Nicholas Bakalar | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/dance/review-the-royal-ballets-carmen-in-london.html | Review: The Royal Balletâ€šÃ„Ã´s â€šÃ„Â²Carmenâ€šÃ„Â´ in London | False | By Roslyn Sulcas | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/india-france-and-secularism.html | India, France and Secularism | False | By Sylvie Kauffmann | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/spring-valley-high-school-sc-officer-arrest.html | Race and Discipline in Spotlight After South Carolina Officer Drags Student | False | By Richard Fausset, Richard Pã©rez-Peã±a and Alan Blinder | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-29 | https://artsbeat.blogs.nytimes.com/2015/10/27/american-writers-museum-finds-a-nice-address-in-chicago/ | American Writers Museum Finds a Nice Address in Chicago | False | By Jennifer Schuessler | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/soccer/in-england-embracing-mls-for-what-it-is-not-what-it-isnt.html | In England, Embracing M.L.S. for What It Is, Not What It Isnâ€šÃ„Ã´t | False | By Ken Belson | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/theranos-quality-control-was-questioned-by-fda.html | F.D.A. Cites Unapproved Device in Theranos Review, and Faults Handling of Complaints | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/ben-carson-seventh-day-adventists-presidential-election.html | Ben Carson Puts Spotlight on Seventh-Day Adventists | False | By Alan Rappeport | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://artsbeat.blogs.nytimes.com/2015/10/27/peggy-fogelman-to-lead-bostons-isabella-stewart-gardner-museum/ | Peggy Fogelman to Lead Bostonâ€šÃ„Ã´s Isabella Stewart Gardner Museum | False | By Randy Kennedy | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/walgreens-rite-aid-deal.html | Walgreens to Buy Rite Aid for $9.4 Billion | False | By Michael J. de la Merced and Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/television/more-gay-and-transgender-characters-are-on-tv-report-shows.html | More Gay and Transgender Characters Are on TV, Report Shows | False | By Jeremy Egner | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/theater/review-visiting-houseworld-and-the-perils-and-pleasures-of-immersive-theater.html | Review: Visiting â€šÃ„Â²Houseworld,â€šÃ„Â´ and the Perils and Pleasures of Immersive Theater | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/valeant-stock-plunge-shows-risk-of-following-the-leader.html | Valeant Stock Plunge Shows the Risk of Following the Leader | False | By Steven Davidoff Solomon | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/estela-ignacio-mattos-thomas-carter-cafe-altro-paradiso.html | Estela Partners Aim to Make Lightning Strike Twice | False | By Jeff Gordinier | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/10/27/t-magazine/matilde-boelhouwer-insect-candy.html | Transforming Insects Into a Luxury (Candy) | False | By Karen Bruno | 2016-01-27 | TX 8-202-741 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/the-sale-of-stuyvesant-town-in-new-york.html | The Sale of Stuyvesant Town in New York | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/sabmiller-expected-to-seek-extension-in-takeover-talks.html | SABMiller Expected to Seek More Time for Takeover Talks | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/caribbean-food-nyc.html | The New Caribbean Food Movement | False | By Rachel Wharton | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/a-budget-deal-to-live-by-for-now.html | A Budget Deal to Live By, for Now | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/baseball/mets-unlike-royals-have-yet-to-join-baseballs-bronze-age.html | Unlike Royals, Mets Are Slow to Put Heroes on a Pedestal | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-26 | https://www.nytimes.com/2015/10/26/universal/es/venezuela-human-rights-opposition-leopoldo-lopez.html | La condena de Leopoldo Lã³â€°Å½pez toma un giro inesperado tras revelaciones de un fiscal | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/waldorf-astoria-la-chine-chinese-cuisine.html | With La Chine, the Waldorf Astoria Welcomes Haute Cuisine From China | False | By Florence Fabricant | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/basketball/knicks-focus-on-fresh-start-on-eve-of-opener.html | Knicks Focus on Fresh Start on Eve of Opener | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/technology/apple-iphone-earnings.html | IPhoneÂ¨â€ Demand Drives Apple Profit, but Outlook Is Muted | False | By Katie Benner | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/soccer/abby-wambach-to-retire-from-soccer-at-end-of-2015.html | Abby Wambach to Retire From Soccer at End of 2015 | False | By Andrew Das | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/technology/twitter-q3-earnings.html | Dismal Twitter Forecast and Flat User Growth Send Its Stock Lower | False | By Vindu Goel | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/28/theater/review-the-vast-machine-of-slavery-and-injustice-at-the-axis-theater.html | Review: â€šÃ„Â²The Vast Machineâ€šÃ„Â´ of Slavery and Injustice, at the Axis Theater | False | By Andy Webster | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/middleeast/netanyahu-quiets-deputy-who-said-she-dreamed-of-israeli-flag-over-jerusalem-holy-site.html | Netanyahu Quiets Deputy Who Said She Dreamed of Israeli Flag Over Jerusalem Holy Site | False | By Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/europe/dispute-with-david-cameron-opens-new-challenge-to-house-of-lords.html | Dispute With David Cameron Opens New Challenge to House of Lords | False | By Stephen Castle | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/givenchy-on-madison-avenue-mixes-metaphors-beautifully.html | Givenchy on Madison Avenue Mixes Metaphors, Beautifully | False | By Molly Young | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/kohlberg-kravis-posts-steep-loss-for-quarter.html | Kohlberg Kravis Posts Big Loss as Private Equity Struggles | False | By Liz Moyer | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/dance/review-happy-hour-hosts-a-make-believe-office-party.html | Review: â€Ša Â²Happy Hourâ€Ša Â´ Hosts a Make-Believe Office Party | False | By Siobhan Burke | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/dance/teaming-up-to-pair-art-and-ballet-in-american-ballet-theaters-aftereffect.html | Teaming Up to Pair Art and Ballet in American Ballet Theaterâ€Ša Â´s â€Ša Â²AfterEffectâ€Ša Â´ | False | By Roslyn Sulcas | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/music/review-gergiev-leads-london-symphony-orchestra-at-david-geffen-hall.html | Review: Gergiev Leads London Symphony Orchestra at David Geffen Hall | False | By James R. Oestreich | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/28/fashion/not-invited-no-worries-for-new-yorks-party-crashers.html | Not Invited? No Worries for New Yorkâ€Ša Â´s Party Crashers | False | By Ben Widdicombe | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/books/argentine-cartoonists-foray-into-the-new-yorker.html | Argentine Cartoonistâ€Ša Â´s Foray Into The New Yorker | False | By Jonathan Wolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/music/review-maurizio-pollini-and-lang-lang-a-study-in-contrasts-at-carnegie-hall.html | Review: Maurizio Pollini and Lang Lang: A Study in Contrasts at Carnegie Hall | False | By David Allen | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/music/soprano-marlis-petersen-is-saying-goodbye-to-lulu.html | Soprano Marlis Petersen Is Saying Goodbye to Lulu | False | By Michael Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/books/review-john-grisham-and-michael-connelly-making-their-cases-in-new-novels.html | Review: John Grisham and Michael Connelly, Making Their Cases in New Novels | False | By Janet Maslin | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/movies/review-in-insiang-a-filipino-woman-suffers-in-the-slums.html | Review: In â€Ša Â²Insiang,â€Ša Â´ a Filipino Woman Suffers in the Slums | False | By Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/how-the-new-york-times-cbs-poll-was-conducted.html | How the New York Times/CBS Poll Was Conducted | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/deeply-divided-republican-electorate-drifts-toward-ben-carson-poll-shows.html | Deeply Divided Republican Electorate Drifts Toward Ben Carson, Poll Shows | False | By Jonathan Martin and Megan Thee-Brenan | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/a-mets-usher-for-5-decades-keeps-his-eye-on-the-ball-and-the-stands.html | A Mets Usher for 5 Decades Keeps His Eye on the Ball, and the Stands | False | By Corey Kilgannon | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/house-passes-deadline-extension-for-rail-safety-system.html | House Passes Deadline Extension for Rail Safety System | False | By Ron Nixon | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/design/review-maureen-gallace-lynda-barry-and-louis-m-eilshemius-and-bob-thompson.html | Review: Maureen Gallace, Lynda Barry, and Louis M. Eilshemius and Bob Thompson | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/senate-approves-cybersecurity-bill-despite-flaws.html | Senate Approves a Cybersecurity Bill Long in the Works and Largely Dated | False | By David E. Sanger and Nicole Perlroth | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/middleeast/freed-prisoners-of-isis-tell-of-beatings-and-torture.html | ISIS Captives Say They Faced Blade as Rescue Came | False | By Michael R. Gordon | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/cryotherapy-center-where-woman-died-is-shut-down.html | Cryotherapy Center Where Woman Died Is Shut Down | False | By Julie Turkewitz | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/northrop-grumman-wins-21-4-billion-pentagon-contract.html | Northrop Grumman Wins $21.4 Billion Pentagon Contract | False | By Helene Cooper | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/state-will-not-charge-south-carolina-officer-who-killed-zachary-hammond.html | State Will Not Charge South Carolina Officer Who Killed Zachary Hammond | False | By Richard A. Oppel Jr. | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/amid-gun-violence-basketball-uniforms-flash-orange-patches-of-protest.html | Amid Gun Violence, Basketball Uniforms Flash Orange Patches of Protest | False | By Jim Dwyer | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/28/arts/dance/review-jon-kinzels-cowhand-con-man-a-dance-of-textures-and-paradoxes.html | Review: Jon Kinzelâ€Ša Â´s â€Ša Â²Cowhand Con Man,â€Ša Â´ a Dance of Textures and Paradoxes | False | By Siobhan Burke | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/media/gawker-appoints-a-top-editor-after-summer-resignations.html | Gawker Appoints a Top Editor After Summer Resignations | False | By Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/middleeast/un-rights-investigator-highly-critical-of-iran.html | U.N. Rights Investigator Highly Critical of Iran | False | By Rick Gladstone | 2016-01-27 | TX 8-215-832 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/economy/fed-seen-as-unlikely-to-raise-rates-as-pressures-mount-from-both-sides.html | Fed Seen as Unlikely to Raise Rates, as Pressures Mount From Both Sides | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/baseball/juan-uribe-is-added-at-last-minute-to-the-mets-roster-for-the-series.html | Juan Uribe Is Added at Last Minute to the Metsâ€Ša Â´ Roster for the Series | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/realestate/commercial/a-conversation-with-steve-solomon.html | A Conversation With Steve Solomon | False | By Vivian Marino | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/autoracing/jeff-gordon-enters-final-four-races-of-his-career-with-shot-at-nascar-title.html | Jeff Gordon Enters Final Four Races of His Career With Shot at Nascar Title | False | By Jodie Valade | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/media/a-debate-cnbc-plans-to-win.html | CNBC May Be the Big Winner of the Next Republican Debate | False | By John Koblin | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/europe/stakes-rise-in-standoff-between-catalan-separatists-and-spanish-government.html | Stakes Rise in Standoff Between Catalan Separatists and Spanish Government | False | By Raphael Minder | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://bits.blogs.nytimes.com/2015/10/27/backlash-grows-over-sxsws-canceled-video-game-panels/ | Backlash Grows Over SXSW Interactiveâ€™s Canceled Video Game Panels | False | By Nick Wingfield | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/bernie-sanders-walking-the-line-between-personal-attacks-and-political-critiques.html | Bernie Sanders Walking the Line Between Personal Attacks and Political Critiques | False | By Patrick Healy and Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/manhattan-rezoning-fight-involves-a-school-called-persistently-dangerous.html | Manhattan Rezoning Fight Involves a School Called â€˜Persistently Dangerousâ€™ | False | By Kate Taylor | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/football/jason-pierre-paul-to-return-to-the-giants.html | Jason Pierre-Paul to Return to the Giants | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/europe/balkans-slovenia-reel-as-number-of-refugees-migrants-hits-record.html | Balkans Reel as Number of Migrants Hits Record | False | By Barbara Surk and Rick Lyman | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/music/peter-dougherty-who-brought-rap-to-mtv-dies-at-59.html | Peter Dougherty, Who Brought Rap to MTV, Dies at 59 | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/middleeast/iran-is-invited-to-join-us-russia-and-europe-for-talks-on-syrias-future.html | Iran Is Invited to Join U.S., Russia and Europe for Talks on Syriaâ€™s Future | False | By David E. Sanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/house-votes-overwhelmingly-to-reopen-the-ex-im-bank.html | House Votes Overwhelmingly to Reopen the Ex-Im Bank | False | By Jackie Calmes | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/baseball/longtime-royal-alex-gordon-is-finally-making-memories-to-celebrate.html | Longtime Royal Alex Gordon Is Finally Making Memories to Celebrate | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/americas/mexico-moves-to-scale-back-a-successful-tax-on-soda.html | Mexico Moves to Scale Back a Successful Tax on Soda | False | By Elisabeth Malkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/hockey/john-tortorella-a-coach-known-for-being-blunt-may-be-showing-a-softer-side.html | John Tortorella, a Coach Known for Being Blunt, May Be Showing a Softer Side | False | By Dave Caldwell | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/top-defendant-testifies-in-first-libor-criminal-trial-in-us.html | Top Defendant Testifies in First Libor Criminal Trial in U.S. | False | By Randall Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-30 | https://www.nytimes.com/2015/10/28/arts/murphy-anderson-longtime-artist-for-dc-comics-dies-at-89.html | Murphy Anderson, Longtime Artist for DC Comics, Dies at 89 | False | By George Gene Gustines | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/agreement-is-seen-as-short-term-relief-for-medicare-and-social-security.html | Agreement Is Seen as Short-Term Relief for Medicare and Social Security | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/as-allies-tap-their-feet-de-blasio-moves-toward-endorsing-clinton.html | Bill de Blasio Moves Toward Endorsing Hillary Clinton, as Allies Tap Their Feet | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/new-york-states-financial-regulator-says-he-is-leaving.html | New York Stateâ€™s Financial Regulator Says He Is Leaving | False | By Ben Protess and Jesse McKinley | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/theater/review-sylvia-in-which-a-man-loves-a-dog-too-much.html | Review: â€˜Sylvia,â€™ in Which a Man Loves a Dog Too Much | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/tyrone-howard-accused-of-killing-officer-had-string-of-second-chances.html | Tyrone Howard, Suspect in Officerâ€™s Killing, Had String of Second Chances | False | By James C. McKinley Jr., Benjamin Mueller and Nate Schweber | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/graphic-passion-a-feast-of-book-art-by-matisse-at-the-morgan.html | â€˜Graphic Passion,â€™ a Feast of Book Art by Matisse at the Morgan | False | By Jane L Levere | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/at-the-getty-museum-outrageous-menus-of-centuries-past.html | At the Getty Museum, Outrageous Menus of Centuries Past | False | By Judith H. Dobrzynski | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/class-distinctions-a-boston-show-highlights-social-divisions-in-17th-century-dutch-life.html | â€˜Class Distinctions,â€™ a Boston Show, Highlights Social Divisions in 17th-Century Dutch Life | False | By Tom Mashberg | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/yuck-to-wow-explaining-science-and-technology-in-museums.html | Yuck to Wow: Explaining Science and Technology in Museums | False | By John Schwartz | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/africa/ivory-coast-early-tally-shows-president-poised-for-win.html | Ivory Coast: Early Tally Shows President Poised for Win | False | By Saskia de Rothschild | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/beyond-monticello-and-mount-vernon-the-other-presidents-houses.html | Beyond Monticello and Mount Vernon: The Other Presidentsâ€™ Houses | False | By Robert Strauss | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/off-the-beaten-path-the-quirky-triumphs-of-can-do-collectors.html | Off the Beaten Path, the Quirky Triumphs of Can-Do Collectors | False | By Quentin Hardy | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/williams-hart-park-and-museum-is-a-generous-legacy-of-a-hollywood-star.html | William S. Hart Park and Museum Is a Generous Legacy of a Hollywood Star | False | By John Hanc | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/denver-art-museum-strengthens-commitment-to-native-american-work.html | Denver Art Museum Strengthens Commitment to Native American Work | False | By Judith H. Dobrzynski | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/john-giorno-new-show-in-paris-was-organized-by-his-life-partner.html | John Giornoâ€šÃ„Â´s New Show in Paris Was Organized by His Life Partner | False | By Ted Loos | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/teenager-killed-in-brooklyn-shooting-dreamed-of-becoming-a-lawyer-his-family-says.html | Teenager Killed in Brooklyn Shooting Dreamed of Becoming a Lawyer, His Family Says | False | By J. David Goodman and Emily Palmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/gary-tinterow-hometown-boy-made-good-goes-home-to-houston.html | Gary Tinterow, Hometown Boy Made Good, Goes Home to Houston | False | By Ted Loos | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/the-indestructible-lee-miller-celebrates-a-daring-surrealist-and-war-photographer.html | â€šÃ„Â²The Indestructible Lee Millerâ€šÃ„Â´ Celebrates a Daring Surrealist and War Photographer | False | By Hilarie M. Sheets | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/new-online-openness-lets-museums-share-works-with-the-world.html | New Online Openness Lets Museums Share Works With the World | False | By Michael Cannell | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/online-auction-house-aims-to-give-big-houses-a-run-for-their-money.html | Online Auction House Aims to Give Big Houses a Run for Their Money | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/basketball/with-president-obama-in-their-corner-bulls-hold-off-comeback-by-cavaliers.html | With President Obama in Their Corner, Bulls Hold Off Comeback by Cavaliers | False | By Harvey Araton | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/nearly-4-percent-of-us-adults-regularly-use-e-cigarettes-survey-says.html | Nearly 4 Percent of U.S. Adults Regularly Use E-Cigarettes, Survey Says | False | By Matt Richtel | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/nationwide-test-shows-dip-in-students-math-abilities.html | Nationwide Test Shows Dip in Studentsâ€šÃ„Â´ Math Abilities | False | By Motoko Rich | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/pageoneplus/quotation-of-the-day-for-wednesday-october-28-2015.html | Quotation of the Day for Wednesday, October 28, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/baseball/world-series-drama-a-four-minute-blackout.html | World Series Drama: A Four-Minute Blackout | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Alec M. Priester | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/pageoneplus/corrections-october-28-2015.html | Corrections: October 28, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/on-not-ordering-the-kale.html | On Not Ordering the Kale | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/soda-tax-not-the-answer.html | Soda Tax Not the Answer | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/why-grammar-matters.html | Why Grammar Matters | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/meat-as-a-cause-of-cancer.html | Meat as a Cause of Cancer | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/dont-raise-interest-rates.html | Donâ€šÃ„Â´t Raise Interest Rates | False | By Steven Rattner | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/telling-mideast-negotiators-have-a-nice-life.html | Telling Mideast Negotiators, â€šÃ„Â²Have a Nice Lifeâ€šÃ„Â´ | False | By Thomas L. Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/effects-of-greater-scrutiny-of-police.html | Effects of Greater Scrutiny of Police | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/the-military-escalation-in-iraq-and-syria.html | The Military Escalation in Iraq and Syria | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/no-train-today-ask-congress-why.html | No Train Today? Ask Congress Why | False | By Andrew N. Liveris and Matthew K. Rose | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/james-staley-barclays-chief-jpmorgan.html | James Staley, Ex-JPMorgan Banker, Named C.E.O. of Barclays | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/rugby/australia-new-zealand-rugby-world-cup-final-victory-keys.html | Australia-New Zealand Rivalry Takes on New Dimension at Rugby World Cup Final | False | By Emma Stoney | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/the-test-optional-surge.html | The Test-Optional Surge | False | By Cecilia Capuzzi Simon | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/everything-you-need-to-know-about-the-new-sat.html | Everything You Need to Know About the New SAT | False | By Eric Hoover | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/anheuser-busch-inbev-sabmiller-beer-deal-talks.html | Deadline Extended on Anheuser-Busch InBev Offer for SABMiller | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/international/volkswagen-earnings-q3.html | Volkswagen, Hit by Emissions Scandal, Posts Its First Loss in Years | False | By Jack Ewing | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/house-speaker-job-requires-many-hats-paul-ryan-has-never-worn.html | House Speaker Job Requires Many Hats Paul Ryan Has Never Worn | False | By Jennifer Steinhauer and Carl Hulse | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/a-history-of-new-york-has-its-own-compelling-past.html | A Visual Banquet of Manhattan Has Its Own Compelling Past | False | By David W. Dunlap | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/summit-nj-a-place-to-grow-into-and-stay.html | Summit, N.J., a Place to Grow Into and Stay | False | By Dave Caldwell | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/gregory-maguires-after-alice.html | Gregory Maguireâ€™s â€˜â€™After Aliceâ€™ | False | By Joe Hill | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/a-wild-swan-by-michael-cunningham.html | â€˜A Wild Swan,â€™ by Michael Cunningham | False | By Christopher Benfey | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/women-crime-writers-eight-suspense-novels-of-the-1940s-and-1950s.html | â€˜Women Crime Writers: Eight Suspense Novels of the 1940s and 1950sâ€™ | False | By Val McDermid | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/in-waves-of-migrants-children-arrive-alone-and-settle-in-uneasily.html | Migrant Children, Arriving Alone and Frightened | False | By Katrin Bennhold | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/distinguishing-minors-from-adults-in-a-tide-of-young-migrants.html | Distinguishing Minors From Adults in a Tide of Young Migrants | False | By Katrin Bennhold | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-03 | https://well.blogs.nytimes.com/2015/10/28/does-exercise-slow-the-aging-process/ | Does Exercise Slow the Aging Process? | False | By Gretchen Reynolds | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-02 | https://bits.blogs.nytimes.com/2015/10/28/mark-zuckerberg-in-india-defends-facebooks-plan-to-expand-internet-access/ | Mark Zuckerberg, in India, Defends Facebookâ€™s Plan to Expand Internet Access | False | By Paul Mozur | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/science/space/in-icy-breath-of-saturns-moon-enceladus-cassini-hunts-for-life.html | Cassini Seeks Insights to Life in Plumes of Enceladus, Saturnâ€™s Icy Moon | False | By Dennis Overbye | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/lloyds-earnings-q3.html | Lloyds Profit Dipped in 3rd Quarter, Weighed Down by Loan Insurance Provisions | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/austria-fence-refugees-migrants.html | Austria and Slovenia Trade Threats as Tensions Over Migrants Grow | False | By Melissa Eddy, Barbara Surk and Alison Smale | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/africa/alassane-ouattara-is-re-elected-president-of-ivory-coast.html | Alassane Ouattara Is Re-elected President of Ivory Coast | False | By Saskia de Rothschild | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/must-a-quaker-school-care-for-its-neighbors.html | Must a Quaker School Care for Its Neighbors? | False | By Kwame Anthony Appiah | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/judge-john-hodgman-on-felix-hector-ovie-aquila-phillipe.html | Judge John Hodgman on Felix Hector-Ovie Aquila-Phillipe | False | By John Hodgman | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/latest-hotel-amenity-books.html | Latest Hotel Amenity: Books | False | By Shivani Vora | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/edna-lewis-and-the-black-roots-of-american-cooking.html | Edna Lewis and the Black Roots of American Cooking | False | By Francis Lam | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/how-the-motorcycle-jacket-lost-its-cool-and-found-it-again.html | How the Motorcycle Jacket Lost Its Cool and Found It Again | False | By Troy Patterson | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/no-lucky-charms-in-pakistan.html | No Lucky Charms in Pakistan | False | By Mohsin Hamid | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/10/29/fashion/pierre-berge-on-luxury-morocco-and-hedi-slimane.html | Pierre Bergé'sÂ© on Luxury, Morocco and Hedi Slimane | False | By Elizabeth Paton | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/south-korea-statues-honor-wartime-comfort-women-japan.html | Statues Placed in South Korea Honor â€˜Comfort Womenâ€™ Enslaved for Japanâ€™s Troops | False | By Choe Sang-Hun | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/upshot/the-surprising-weakness-of-the-republican-establishment.html | In Volatile Phase, Republican Establishment Looks Weak | False | By Nate Cohn | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/indonesian-fires-spread-an-ill-wind.html | Indonesian Fires Spread an Ill Wind | False | By Jason Tan | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/why-the-annual-mammogram-matters.html | Why the Annual Mammogram Matters | False | By Susan R. Drossman, Elisa R. Port and Emily B. Sonnenblick | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-02 | https://www.nytimes.com/2015/10/28/nyregion/metropolitan-diary-creepy-bronx-lunches.html | Creepy Bronx Lunches | False | By JULIE LIST | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/international/composers-personal-history-is-his-musical-muse.html | Composerâ€™s Personal History Is His Musical Muse | False | By Joyce Lau | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/international/agata-zubel-contemporary-musics-multiple-threat.html | Agata Zubel, Contemporary Musicâ€™s Multiple Threat | False | By Ginanne Brownell Mitic | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/international/duomo-unveils-treasure-house-in-florence-italy.html | Duomo Unveils Treasure House in Florence, Italy | False | By Roderick Conway Morris | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/international/giving-classical-music-a-new-media-twist.html | Giving Classical Music a New-Media Twist | False | By Xavier Flory | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/international/europes-radio-orchestras-adapt-to-changing-times.html | Europeâ€™s Radio Orchestras Adapt to Changing Times | False | By George Loomis | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/movies/star-wars-elvis-and-me.html | How â€šÃ„Â²Star Warsâ€šÃ„Â´ Defined My Generation | False | By A.O. Scott | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/international/performance-guide-a-season-of-high-spirits-on-stage.html | Performance Guide: A Season of High Spirits on Stage | False | Compiled by Christopher D. Shea | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/smallbusiness/z-burger-case-shows-value-of-trademark-protection.html | Z-Burger Case Shows Value of Trademark Protection | False | By Elizabeth Olson | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/technology/personaltech/streamlining-data-hoarding-apps.html | Streamlining Data-Hoarding Apps | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/middleeast/syria-talks-vienna-iran.html | After a U.S. Shift, Iran Has a Seat at Talks on War in Syria | False | By Thomas Erdbrink, Sewell Chan and David E. Sanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/arbys-reports-higher-sales-and-plans-a-manhattan-restaurant.html | Arbyâ€šÃ„Â´s Reports Higher Sales and Plans a Manhattan Restaurant | False | By Stephanie Strom | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/indonesia-forest-fire-toxic-haze.html | Rain in Indonesia Dampens Forest Fires That Spread Toxic Haze | False | By Joe Cochrane | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-02 | https://www.nytimes.com/2015/10/29/asia/beijing-china-volunteer-retiree-patrol.html | Beijing Retirees Looking to Keep Active Volunteer to Walk the Beat | False | By Didi Kirsten Tatlow | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/upshot/if-they-want-deals-obamacare-customers-will-need-to-switch-plans-again.html | Obamacare Shopping Is More Important Than Ever | False | By Margot Sanger-Katz | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://artsbeat.blogs.nytimes.com/2015/10/28/lincoln-center-announces-performers-for-american-songbook-2016/ | Lincoln Center Announces Performers for American Songbook 2016 | False | By Andrew R. Chow | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/fashion-creates-a-slippery-slope-of-designer-departures.html | Alber Elbaz Leaving Lanvin as Fashionâ€šÃ„Â´s Slippery Slope Claims Another Designer | False | By Vanessa Friedman | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/29/us/dennis-hastert-guilty-plea.html | Dennis Hastert, Ex-Speaker of House, Pleads Guilty to Banking Violation | False | By Monica Davey and Mitch Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/arts/design/museums-always-educational-now-confer-degrees.html | Museums, Always Educational, Now Confer Degrees | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/sculpture-gets-its-day-in-the-sun-as-prices-rise.html | Sculpture Gets Its Day in the Sun as Prices Rise | False | By Geraldine Fabrikant | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/television/hasan-minhaj-battles-bigotry-with-bittersweet-humor.html | Hasan Minhaj Battles Bigotry With Bittersweet Humor | False | By Elise Czajkowski | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/carl-icahn-pushes-aig-to-split-up.html | Carl Icahn Pushes A.I.G. to Split Up | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-03 | https://well.blogs.nytimes.com/2015/10/28/pre-eclampsia-tied-to-heart-defects-in-newborns/ | Pre-eclampsia Tied to Heart Defects in Newborns | False | By Nicholas Bakalar | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/music/new-works-by-negro-leo-maki-asakawa-ben-monder-and-gemma.html | New Works by Negro Leo, Maki Asakawa, Ben Monder and Gemma | False | By Ben Ratliff | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/sports/olympics/olympic-sailing-in-rio-still-planned-for-polluted-guanabara-bay.html | Olympic Sailing in Rio Still Planned for Polluted Guanabara Bay | False | By Vinod Sreeharsha | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://artsbeat.blogs.nytimes.com/2015/10/28/from-the-beatles-to-the-book-of-the-dead-its-coil-festival-2016/ | From the Beatles to the Book of the Dead, Itâ€šÃ„Â´s Coil Festival 2016 | False | By Jennifer Schuessler | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/school-board-recall-vote-in-colorado-tests-conservative-policies.html | School Board Recall Vote in Colorado Tests Conservative Policies | False | By Jack Healy | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/10/29/music/christine-brewer-and-paul-jacobs-at-lincoln-center.html | Christine Brewer and Paul Jacobs at Lincoln Center | False | By Vivien Schweitzer | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/elliott-management-takes-11-stake-in-cabelas.html | Elliott Management Takes 11% Stake in Cabelaâ€šÃ„Â´s | False | By Liz Moyer | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/theater/coping-with-real-life-in-steve.html | Coping With Real Life, in â€šÃ„Â²Steveâ€šÃ„Â´ | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/music/jojo-finally-free-is-ready-to-share-and-tour.html | JoJo, Finally Free, Is Ready to Share and Tour | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/dance/performa-15-roselee-goldbergs-art-biennial-opens-with-fortuna-desperata.html | Performa 15, RoseLee Goldbergâ€šÃ„Â´s Art Biennial, Opens With â€šÃ„Â²Fortuna Desperataâ€šÃ„Â´ | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/60s-counterculture-design-on-display-in-minneapolis.html | â€šÃ„Â²60s Counterculture Design on Display in Minneapolis | False | By Holland Cotter | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/peggy-guggenheim-a-collector-of-all-kinds.html | Peggy Guggenheim, a Collector of All Kinds | False | By Andy Webster | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/technology/ibm-to-acquire-the-weather-company.html | IBM to Acquire the Weather Company | False | By Quentin Hardy | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/brooklyn-band-leader-is-accused-of-duct-taping-9-year-old-students-mouth.html | Brooklyn Band Leader Is Accused of Duct-Taping 9-Year-Old Student's Mouth | False | By Rick Rojas and Elizabeth A. Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/letting-the-frame-speak-for-the-artist-and-the-era.html | Letting the Frame Speak for the Artist and the Era | False | By J. Peder Zane | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/horse-racing/keeneland-brings-breeders-cup-to-heart-of-horse-country.html | Keeneland Brings Breeders' Cup to Heart of Horse Country | False | By Tom Pedulla | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/obama-legal-authorization-osama-bin-laden-raid.html | How 4 Federal Lawyers Paved the Way to Kill Osama bin Laden | False | By Charlie Savage | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/fashion-photography-proves-its-value.html | Fashion Photography Proves Its Value | False | By Kerry Hannon | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-30 | https://www.nytimes.com/2015/10/29/movies/the-75-steps-of-the-exorcist-celebrating-a-cinematic-landmark.html | The 75 Steps of 'The Exorcist': Celebrating a Cinematic Landmark | False | By Geraldine Fabrikant | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-27 | https://www.nytimes.com/2015/10/27/universal/es/surgen-dudas-sobre-la-influncia-de-kirchner-tras-primera-vuelta-en-argentina.html | Surgen dudas sobre la influencia de Kirchner tras primera vuelta en Argentina | | | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/former-goldman-executive-winkelried-said-to-join-tpg.html | Former Goldman Executive Winkelried to Join TPG | False | By Michael J. de la Merced and Liz Moyer | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/basketball/double-vision-or-not-derrick-rose-has-his-sights-set-on-a-title.html | Double Vision or Not, Derrick Rose Has His Sights Set on a Title | False | By Harvey Araton | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/international/google-books-a-complex-and-controversial-experiment.html | Google Books: A Complex and Controversial Experiment | False | By Stephen Heyman | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/tv-turns-to-the-art-world-as-the-latest-glamorous-setting.html | TV Turns to the Art World as the Latest Glamorous Setting | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/purchasing-fine-art-is-increasingly-just-a-click-away.html | Purchasing Fine Art Is Increasingly Just a Click Away | False | By Vindu Goel | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/africa/tanzania-elections-zanzibar.html | Unrest Feared as Zanzibar Local Elections Are Annulled | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/sothebys-christies-and-other-auction-houses-adapt-to-serve-the-next-generation.html | Sotheby's, Christie's and Other Auction Houses Adapt to Serve the Next Generation | False | By Lori Holcomb-Holland | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/queens-prosecutors-indict-17-in-internet-gambling-ring.html | 17 People in Three States Are Held in Online Gambling Ring | False | By James Glanz, Walt Bogdanich and Agustin Armendariz | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/mets-yankees-world-series-bleacher-creatures-7-line-army.html | Move Over, Bleacher Creatures: It's the 7 Line Army's Turn | False | By Filip Bondy | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/upshot/the-republican-matchups-an-analysis.html | The Republican Matchups: An Analysis | False | By David Leonhardt | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-03 | https://well.blogs.nytimes.com/2015/10/28/dont-blame-it-on-birth-order/ | Don't Blame It on Birth Order | False | By Nicholas Bakalar | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/french-billionaire-takes-5-stake-in-warburg-pincus.html | French Billionaire Takes 5% Stake in Warburg Pincus | False | By Liz Moyer | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/michael-b-jordan-gives-millennials-their-rocky-with-creed.html | Michael B. Jordan Gives Millennials Their 'Rocky' With 'Creed' | False | By Cara Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/since-caitlyn-jenner-renaming-ceremonies-gain-visibility.html | Since Caitlyn Jenner, 'Renaming Ceremonies' Gain Visibility | False | By Hannah Seligson | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-30 | https://www.nytimes.com/2015/10/29/sports/football/nfls-forays-into-london-muddle-its-stance-on-sports-betting.html | N.F.L.'s Forays to London Muddle Its Stance on Sports Betting | False | By Ken Belson and Joe Drape | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/eager-for-a-fresh-take-galleries-mine-an-unfamiliar-side-to-famous-artists.html | Eager for a Fresh Take, Galleries Mine an Unfamiliar Side to Famous Artists | False | By Dorothy Spears | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/atlas-obscura-green-wood-cemetery.html | Going Mausoleum Hopping in Brooklyn | False | By Steven Kurutz | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/television/review-in-the-returned-the-french-zombie-drama-deepens.html | Review: In 'The Returned,' the French Zombie Drama Deepens | False | By James Poniewozik | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://artsbeat.blogs.nytimes.com/2015/10/28/handel-museum-opens-a-hendrix-half/ | Handel Museum Opens a Hendrix Half | False | By Christopher D. Shea | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/10/29/nyregion/oharas-ground-zero-pub-where-memories-are-a-badge-of-honor.html | O'Hara's, a Ground Zero Pub Where Memories Are a Badge of Honor | False | By Charles Curkin | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/new-zealand-flag-designs-vote-nz.html | New Zealand Debates Replacing Union Jack Flag, but With What? | False | By Michelle Innis | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/middleeast/israel-palestinians-human-rights-council.html | Mahmoud Abbas Seeks U.N. 'Protection' for Palestinians | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/economy/fed-interest-rates.html | Fed Keeps Interest Rates Near Zero, but Says Economic Indicators Remain Strong | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/grim-rituals-of-sorrow-and-comfort-at-officer-randolph-holders-funeral.html | At Officer Randolph Holderâ€šÃ„Ã´s Funeral, Mayor Says New York Lost a â€šÃ„Â¨Remarkable Manâ€šÃ„Â´ | False | By Nicholas Casey and J. David Goodman | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/football/thursdays-matchup-miami-dolphins-at-new-england-patriots.html | Thursdayâ€šÃ„Ã´s Matchup: Miami Dolphins at New England Patriots | False | By Benjamin Hoffman | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/science/national-initiative-microbes-and-microbiomes.html | Scientists Urge National Initiative on Microbiomes | False | By Carl Zimmer | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/toward-a-museum-of-the-21st-century.html | Toward a Museum of the 21st Century | False | By Holland Cotter | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/energy-environment/a-gas-discovery-in-egypt-threatens-to-upend-mideast-energy-diplomacy.html | A Gas Discovery in Egypt Threatens to Upend Mideast Energy Diplomacy | False | By Stanley Reed | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/to-our-readers-predict-the-nominees.html | To Our Readers: Predict the Nominees | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-30 | https://www.nytimes.com/2015/10/30/automobiles/autoreviews/video-review-with-the-s600-mercedes-revives-the-maybach.html | Video Review: With the S600, Mercedes Revives the Maybach | False | By Tom Voelk | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/police-officers-in-schools.html | Rough Student Arrest Puts Spotlight on School Police | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a, Christine Hauser and Sheryl Gay Stolberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/hyatt-is-said-to-be-in-talks-to-acquire-starwood-hotels.html | Hyatt Is Said to Be in Talks to Acquire Starwood Hotels | False | By Michael J. de la Merced and Leslie Picker | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/how-auction-houses-orchestrate-sales-for-maximum-drama.html | How Auction Houses Orchestrate Sales for Maximum Drama | False | By Judith H. Dobrzynski | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/what-to-do-in-36-hours-in-san-francisco.html | 36 Hours in San Francisco | False | By Bonnie Tsui | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/saudi-arabia-karl-andree-britain.html | Saudis Agree to Free Briton Jailed for Having Homemade Wine | False | By Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-30 | https://www.nytimes.com/2015/10/29/sports/football/todd-gurley-rewards-st-louis-rams-for-taking-a-chance.html | Todd Gurley Rewards St. Louis Rams for Taking a Chance | False | By Chase Stuart | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/kim-kardashian-gwyneth-paltrow-first-instyle-awards.html | At the First InStyle Awards, Everyone Wins | False | By Sheila Marikar | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/in-times-of-chaos-turks-point-to-a-deep-conspiracy.html | When Turmoil Strikes, Turks See Conspiracy at Work | False | By Tim Arango | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/goldman-in-settlement-over-document-leak.html | Goldman to Pay $50 Million Penalty Over Leak From Fed | False | By Ben Protess | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-21 | https://www.nytimes.com/2015/10/21/universal/es/tras-65-anos-familias-separadas-por-la-guerra-de-corea-se-reunen-por-unas-cuantas-horas.html | Tras 65 aâ€šÃ±os, familias separadas por la Guerra de Corea se reâ€šÃº nen por unas cuantas horas | False | Por Choe Sang-Hun | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/africa/south-sudan-war-african-union-report.html | Rape and Cannibalism Cited Among South Sudanâ€šÃ„Ã´s Horrors | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/music/review-straight-no-chaser-and-pentatonix-a-cappella-sounds.html | Review: Straight No Chaser and Pentatonix, a Cappella Sounds | False | By Nate Chinen | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/music/review-car-seat-headrest-recasts-his-work-on-teens-of-style.html | Review: Car Seat Headrest Recasts His Work on â€šÃ„Â¨Teens of Styleâ€šÃ„Â´ | False | By Jon Pareles | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/music/review-dj-khaled-and-the-game-nodding-to-olden-times.html | Review: DJ Khaled and the Game, Nodding to Olden Times | False | By Jon Caramanica | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/technology/paypal-reports-a-29-jump-in-earnings.html | PayPal Reports a 29% Jump in Earnings | False | By Mike Isaac | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/lillian-ross-many-choice-words-in-reporting-always-writings-from-the-new-yorkerhtml.html | Lillian Rossâ€šÃ„Ã´s (Many) Choice Words | False | By Penelope Green | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/house-approves-budget.html | House Approves Budget, Providing â€šÃ„Â²Cleanâ€šÃ„Â´ Exit That John Boehner Sought | False | By David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/middleeast/champion-of-coexistence-felled-by-its-failure-is-buried-in-israel.html | For American-Israeli Teacher, Death Came on the No. 78 Bus | False | By Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/books/review-carrie-brownsteins-hunger-makes-me-a-modern-girl.html | Review: Carrie Brownsteinâ€šÃ„Ã´s â€šÃ„Â¨Hunger Makes Me a Modern Girlâ€šÃ„Â´ | False | By John Williams | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/toni-collette-and-drew-barrymore-sisterhood-and-friendship-is-powerful.html | Toni Collette and Drew Barrymore: Sisterhood (and Friendship) Is Powerful | False | By Cara Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/29/world/africa/nigerian-military-says-it-has-rescued-over-300-held-by-boko-haram.html | Nigerian Military Says It Has Rescued Over 300 Held by Boko Haram | False | By Dionne Searcey | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/television/critics-notebook-bones-and-sleepy-hollow-cross-pollinate.html | Criticâ€š Ã„ ‚Ã´s Notebook: â€š Ã„ ‚Â²Bonesâ€š Ã„ ‚Â´ and â€š Ã„ ‚Â²Sleepy Hollowâ€š Ã„ ‚Â´ Cross-Pollinate | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/music/review-chamber-music-society-of-lincoln-center-spotlights-alberic-magnard.html | Review: Chamber Music Society of Lincoln Center Spotlights Albâ€š Ã‚Â©ric Magnard | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/halloween-decorations-manhattan-how-the-1-percent-says-boo.html | How the 1 Percent Says â€š Ã„ ‚Â²Boo!â€š Ã„ ‚. | False | By Guy Trebay | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/books/review-new-novels-by-paul-murray-cesar-aira-and-others.html | Review: New Novels by Paul Murray, Cã‚ sÃ‚Â©sar Aira and Others | False | By Carmela Ciuraru | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/greek-coast-guard-saves-240-migrants-after-their-boat-capsizes.html | Greece Saves 240 as Boat With Migrants Capsizes | False | By Niki Kitsantonis | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/dance/review-ballet-memphis-shatters-basic-rules.html | Review: Ballet Memphis Shatters Basic Rules | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/music/ewan-maccoll-dogmatist-of-british-folk-gets-a-tribute-album.html | Ewan MacColl, Dogmatist of British Folk, Gets a Tribute Album | False | By Jim Farber | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/fashionable-halloween-costumes-and-makeup-looks-and-other-shopping-events.html | Fashionable Halloween Costumes and Makeup Looks, and Other Shopping Events | False | By Alison S. Cohn | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/technology/personaltech/halloween-phone-fun-with-haunted-games-and-zombie-selfies.html | Halloween Phone Fun, With Haunted Games and Zombie Selfies | False | By Kit Eaton | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/china-pushes-back-against-us-influence-in-the-seas-of-east-asia.html | China Pushes Back Against U.S. Influence in the Seas of East Asia | False | By Jane Perlez | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/gay-priest-who-lost-vatican-job-assails-the-church-in-letter-to-pope-francis.html | Gay Priest Who Lost Vatican Job Assails the Church in Letter to Pope Francis | False | By Gaia Pianigiani | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/europes-plans-to-test-cars-emissions-is-criticized.html | Europeâ€š Ã„ ‚Â´s Plans to Test Carsâ€š Ã„ ‚Â´ Emissions Are Criticized | False | By Danny Hakim | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/massachusetts-report-faults-agency-in-death-of-toddler-found-on-beach.html | Massachusetts: Report Faults Agency in Death of Toddler Found on Beach | False | By Jess Bidgood | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/north-korea-is-accused-of-abusing-workers.html | North Korea Is Accused of Abusing Workers | False | By Rick Gladstone | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/americas/venezuelan-prosecutor-ties-nicolas-maduro-to-arrests.html | Venezuelan Prosecutor Ties Nicolâ€š Ã‚Â°s Maduro to Arrests | False | By William Neuman | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/after-tricky-pitch-quickly-backfires-mets-familia-receives-support-from-collins.html | Metsâ€š Ã„ ‚Â´ â€ ‰â€  Jeurys Familia Receives Support From Manager After Tricky Pitch Quickly Backfires | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/media/john-backe-dies-at-83-put-cbs-back-atop-prime-time.html | John Backe Dies at 83; Put CBS Back Atop Prime Time | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/football/giants-see-a-changed-pierre-paul-on-his-return.html | Giants See a Changed Pierre-Paul on His Return | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/uaw-leaders-approve-proposed-gm-contract.html | U.A.W. Leaders Approve Proposed G.M. Contract | False | By Mary M. Chapman | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/new-york-mets-david-wright-finally-reaches-biggest-stage-as-reality-intervenes.html | The Mets and David Wright Are Having Trouble Getting Started | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/deutsche-bank-is-expected-to-settle-sanctions-violation-case-for-dollar200-million.html | Deutsche Bank Is Expected to Settle Sanctions Violation Case for at Least $200 Million | False | By Ben Protess and Peter Eavis | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/americas/violence-creating-refugee-crisis-a-un-commissioner-warns.html | Violence Creating Refugee Crisis, a U.N. Commissioner Warns | False | By Elisabeth Malkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/harvard-law-library-sacrifices-a-trove-for-the-sake-of-a-free-database.html | Harvard Law Library Readies Trove of Decisions for Digital Age | False | By Erik Eckholm | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/technology/personaltech/the-new-apple-tv-invigorates-the-set-top-box.html | The New Apple TV Invigorates the Set-Top Box | False | By Brian X. Chen | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/kansas-city-royals-edinson-volquez.html | Asâ€  â€  Edinson Volquez Battled, Royals Faced a Tough Situation | False | By Dan Barry | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/republicans-at-early-debate-fight-for-a-breakthrough-moment.html | Republicans at Early Debate Fight for a Breakthrough Moment | False | By Trip Gabriel | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/ex-prisoner-gets-best-scoops-as-he-covers-bridgeport-mayoral-race.html | Bridgeport Insider Gets Scoops in Disgraced Mayorâ€š Ã„ ‚Â´s Campaign to Regain Job | False | By Kristin Hussey | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/india-wants-to-ban-birth-surrogacy-for-foreigners.html | India Wants to Ban Birth Surrogacy for Foreigners | False | By Nida Najar | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/its-been-a-good-run-boehner-says-as-his-25-years-in-congress-draw-to-a-close.html | â€š Ã„ ‚Â²Itâ€š Ã„ ‚Â´s Been a Good Run,â€š Ã„ ‚Â´ Boehner Says as His 25 Years in Congress Draw to a Close | False | By Carl Hulse | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/world-series-game-1-saw-long-lost-tv-audiences.html | Long-Lost Audiences Seen in Game 1 Drama | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/science/though-labeled-wild-that-serving-of-salmon-may-be-farmed-or-faux.html | Though Labeled â€šÃ„Ã²Wild,â€šÃ„Ã´ That Serving of Salmon May Be Farmed or â€šÃ„Ã²Fauxâ€šÃ„Ã´ | False | By Nicholas St. Fleur | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/sheldon-s-wolin-theorist-who-shifted-political-science-back-to-politics-dies-at-93.html | Sheldon S. Wolin, 93, Dies; Political Theorist Saw Limits of Popular Democracy | False | By William Grimes | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/theranos-facing-criticism-says-it-has-changed-board-structure.html | Theranos, Facing Criticism, Says It Has Changed Board Structure | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/theater/review-songbird-a-honky-tonk-take-on-chekhov.html | Review: â€šÃ„Ã²Songbird,â€šÃ„Ã´ a Honky-Tonk Take on Chekhov | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/potential-jurors-screened-in-sheldon-silver-case.html | Potential Jurors Screened in Sheldon Silver Case | False | By Benjamin Weiser | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/mta-approves-dollar29-billion-budget-plan.html | M.T.A. Approves Budget, but Deal Cuts 2nd Ave. Line Funding | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/basketball/chicago-bulls-beat-brooklyn-nets.html | High Points Prove Fleeting as Nets Begin With a Loss to the Bulls | False | By Andrew Keh | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/jesse-oroscos-pitching-career-is-defined-by-a-joyous-toss-of-a-glove.html | Jesse Oroscoâ€šÃ„Ã´s Pitching Career Is Defined by a Joyous Toss of a Glove | False | By Billy Witz | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/kansas-city-royals-beat-new-york-mets-world-series-game-2.html | World Series Gem by Johnny Cueto Helps Royals Rout Mets | False | By David Waldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/basketball/new-york-knicks-beat-milwaukee-bucks-in-opener.html | New-Look Knicks Open Season With a Win. Yes, a Win. | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/gop-candidates-take-sharp-tone-in-third-debate.html | Republican Candidates Take Sharp Tone in Third Debate | False | By Patrick Healy and Jonathan Martin | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/fast-boat-tiny-flag-governments-high-flying-rationale-for-a-drug-seizure.html | Fast Boat, Tiny Flag Governmentâ€šÃ„Ã´s High-Flying Rationale for a Drug Seizure | False | By Benjamin Weiser | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/polite-interruption-reveals-how-friendships-fray-on-the-campaign-trail.html | The Disciple Strikes Back: Rubio Bests Bush in a Key Moment | False | By Michael Barbaro | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Alec M. Priester | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/nike-embraces-weather-app-in-campaign-to-sell-gear-suited-to-local-conditions.html | Nike Embraces Weather App in Campaign to Sell Gear Suited to Local Conditions | False | By Sydney Ember | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/oh-those-debating-republicans.html | Oh, Those Debating Republicans | False | By Gail Collins | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/pageoneplus/corrections-october-29-2015.html | Corrections: October 29, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/paul-ryan-and-work-life-balance.html | Paul Ryan and Work-Life Balance | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/offering-a-free-sat.html | Offering a Free SAT | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/no-fly-zones-in-syria.html | No-Fly Zones in Syria | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/dialing-back-on-school-testing.html | Dialing Back on School Testing | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/how-the-police-treat-black-drivers.html | How the Police Treat Black Drivers | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/a-district-attorney-for-nassau-county.html | A District Attorney for Nassau County | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/payday-loans-cost-the-poor-billions-and-theres-an-easy-fix.html | Payday Loans Cost the Poor Billions, and Thereâ€šÃ„Ã´s an Easy Fix | False | By Frederick Wherry | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/irans-role-in-the-syrian-crisis.html | Iranâ€šÃ„Ã´s Role in the Syrian Crisis | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/energy-environment/royal-dutch-shell-oil-third-quarter-earnings.html | Low Oil Prices Take a Toll on Royal Dutch Shell | False | By Stanley Reed | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/deutsche-bank-loss-write-down.html | Deutsche Bank to Cut 35,000 Jobs Under New Strategy | False | By Chad Bray | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/an-east-harlem-nest-for-us-and-our-feathered-friends.html | An East Harlem Nest for Us and Our Feathered Friends | False | By Joyce Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/paul-ryan-set-to-take-over-as-speaker-hoping-to-manage-the-chaos.html | Appealing for Clean Slate as Speaker Gavel Changes Hands | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/teaching-the-common-core-in-china.html | Teaching the Common Core in China | False | By David Metz | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/sentenced-to-be-crucified.html | Sentenced to Be Crucified | False | By Nicholas Kristof | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/books/review/career-of-evil-by-jk-rowling-writing-as-robert-galbraith.html | â€šÃ„Â²Career of Evil,â€šÃ„Â´ by J.K. Rowling Writing as Robert Galbraith | False | By Charles Finch | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/books/review/stephen-kings-the-bazaar-of-bad-dreams-and-more.html | Stephen Kingâ€šÃ„Â´s â€šÃ„Â²The Bazaar of Bad Dreamsâ€šÃ„Â´ and More | False | By Terrence Rafferty | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-11-08 | https://www.nytimes.com/2015/10/29/travel/tour-and-food-news-sonoma-dinners-texas-by-trailer.html | Tour and Food News: Sonoma Dinners, Texas by Trailer | False | By Shivani Vora | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-31 | https://www.nytimes.com/2015/10/30/opinion/germanys-gathering-clouds-of-discontent.html | Germanyâ€šÃ„Â´s Gathering Clouds of Discontent | False | By Jochen Bittner | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/magazine/going-vegetarian-in-israel.html | Going Vegetarian in Israel | False | By Etgar Keret | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/magazine/terry-gilliam-is-not-in-fact-dead.html | Terry Gilliam Is Not, in Fact, Dead | False | Interview by Ana Marie Cox | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/travel/knitting-mohonk-mountain-house-new-paltz.html | A Knitting Weekend Escape at Mohonk Mountain House | False | By Julie Lasky | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/magazine/the-archive-of-eating.html | The Archive of Eating | True | By Bee Wilson | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/magazine/bread-is-broken.html | Bread Is Broken | False | By Ferris Jabr | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/travel/dominican-republic-baseball.html | The Lure of Baseball in the Dominican Republic | False | By Steve Knopper | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/magazine/letter-of-recommendation-vicks-nasal-spray.html | Letter of Recommendation:Ââ€ Vicks Nasal Spray | False | By Mark Oâ€šÃ„Â´Connell | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/states-struggle-with-what-to-do-with-sex-offenders-after-prison.html | States Struggle With What to Do With Sex Offenders After Prison | False | By Monica Davey | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/movies/star-wars-doesnt-belong-to-george-lucas-it-belongs-to-the-fans.html | â€šÃ„Â²Star Warsâ€šÃ„Â´ Doesnâ€šÃ„Â´t Belong to George Lucas. It Belongs to the Fans. | False | By Manohla Dargis | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/asia/china-end-one-child-policy.html | China Ends One-Child Policy, Allowing Families Two Children | False | By Chris Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/middleeast/saudi-blogger-raif-badawi-gets-sakharov-prize-top-eu-human-rights-award.html | Saudi Blogger Raif Badawi Gets Sakharov Prize, Top E.U. Human Rights Award | False | By Sewell Chan | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/this-halloween-be-the-talk-of-the-party.html | This Halloween, Be the Talk of the Party | False | By Sam Apple | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/books/review/gloria-steinem-by-the-book.html | Gloria Steinem: By the Book | False | | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-11-02 | https://www.nytimes.com/2015/10/29/nyregion/metropolitan-diary-courtship-by-drugstore-telephone.html | Courtship by Drugstore Telephone | False | By VICTOR WASHKEVICH | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/media/new-york-times-co-reports-9-million-profit-in-3rd-quarter.html | New York Times Co. Reports $9 Million Profit in 3rd Quarter | False | By Ravi Somaiya | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/us-economy-gdp-q3.html | U.S. Economy Grew at 1.5% Rate in Third Quarter | False | By Nelson D. Schwartz | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/asia/abdul-rehman-abu-qasim-lashkar-e-taiba-killed.html | Militant Leader Who Organized Attacks in Kashmir Valley Is Killed | False | By Hari Kumar | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/theater/sergio-trujillo-realizes-his-dream-of-salsa-on-broadway.html | Sergio Trujillo Realizes His Dream of Salsa on Broadway | False | By Rebecca Milzoff | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/americas/born-dominican-but-locked-out-by-haitian-roots-and-lack-of-id.html | Born Dominican, but Locked Out by Haitian Roots and Lack of ID | False | By Sandra E. Garcia | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/man-held-in-berlin-body-found-in-car.html | Man Held in Berlin After Body, Believed to Be of Missing 4-Year-Old, Is Found in Car | False | By Melissa Eddy | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://well.blogs.nytimes.com/2015/10/29/a-grim-breast-cancer-milestone-for-black-women/ | A Grim Breast Cancer Milestone for Black Women | False | By Tara Parker-Pope | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/rushcard-says-it-will-reimburse-customers.html | RushCard Says It Will Reimburse Customers | False | By Liz Moyer | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/allergan-pfizer-deal.html | Pfizer Bid for Allergan Has Its Eyes on Ireland | False | By Michael J. de la Merced and Leslie Picker | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/at-a-success-academy-charter-school-singling-out-pupils-who-have-got-to-go.html | At a Success Academy Charter School, Singling Out Pupils Who Have â€šÃ„Â²Got to Goâ€šÃ„Â´ | False | By Kate Taylor | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/baseball/world-series-kansas-city-royals-new-york-mets-optimism-erode.html | As Royals Keep Gnawing, Reasons for Metsâ€šÃ„Â´ Optimism Erode | False | By Michael Powell | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/cuomo-cancels-fund-raisers-at-mets-world-series-games.html | Cuomo Cancels Fund-Raisers at Metsâ€šÃ„Â´ World Series Games | False | By Jesse McKinley | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/asia/freedom-house-report-china-internet-freedom.html | China Ranks Last of 65 Nations in Internet Freedom | False | By Edward Wong | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://artsbeat.blogs.nytimes.com/2015/10/29/hughie-with-forest-whitaker-announces-broadway-opening-date/ | â€šÃ‚Â²Hughie,â€šÃ‚Â' With Forest Whitaker, Announces Broadway Opening Date | False | By Scott Heller | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/jeb-bush-marco-rubio-presidential-race.html | Past Partners, Marco Rubio and Jeb Bush Shift Directions | False | By Jeremy W. Peters and Maggie Haberman | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/smarties-a-halloween-favorite-maintains-a-sweet-family-business.html | Smarties, a Halloween Favorite, Maintains a Sweet Family Business | False | By Marissa Rothkopf Bates | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-30 | https://artsbeat.blogs.nytimes.com/2015/10/29/dkc-the-public-relations-firm-will-hire-broadway-agents/ | DKC, the Public Relations Firm, Will Hire Broadway Press Agents | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/governor-chris-christie-time-to-go-home.html | Gov. Christie, Time to Go Home | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/house-speaker-paul-ryan.html | As Speaker, Paul Ryan May Need to Pare Lofty Goals | False | By David M. Herszenhorn and Emmarie Huetteman | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/hockey/arizona-states-growing-hockey-program-takes-its-first-strides-in-division-i.html | Arizona Stateâ€šÃ‚Â's Growing Hockey Program Takes Its First Strides in Division I | False | By Karen Crouse | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/hungry-city-schallers-stube-yorkville.html | The Hot Dogs at Schallerâ€šÃ‚Â's Stube in Yorkville Have Been Working Out | False | By Ligaya Mishan | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/moldova-parliament-dismisses-government-amid-bank-scandal.html | Moldova Parliament Dismisses Government Amid Bank Scandal | False | By Ivan Nechepurenko | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/horse-racing/beholder-expected-to-challenge-american-pharoah-scratched-from-breeders-cup.html | Beholder, Expected to Challenge American Pharoah, Scratched From Breedersâ€šÃ‚Â' Cup | False | By Tom Pedulla | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/automobiles/car-repairs-a-click-away-without-the-fuss-and-bother.html | Car Repairs a Click Away, Without the Fuss and Bother | False | By Eric A. Taub | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/new-look-knicks-try-on-hard-hats.html | Rougher, Tougher Knicks Try on Hard Hats | False | By Harvey Araton | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/edward-snowden-nsa-whistleblower.html | European Parliament Urges Protection for Edward Snowden | False | By James Kanter and Sewell Chan | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/television/review-in-ash-vs-evil-dead-a-blend-of-familiar-motifs-and-humor.html | Review: In â€šÃ‚Â²Ash vs. Evil Dead,â€šÃ‚Â' a Blend of Familiar Motifs and Humor | False | By Mike Hale | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/media/time-warner-cable-and-charter-chiefs-expect-delay-in-merger.html | Time Warner Cable and Charter Chiefs Expect Delay in Merger | False | By Emily Steel | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/wine-school-assignment-gigondas.html | Gigondas, a Red That Takes You Into the Woods | False | By Eric Asimov | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/your-next-lesson-aglianico.html | Your Next Lesson: Aglianico | False | By Eric Asimov | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/music/in-lulu-the-question-that-stops-an-opera.html | In â€šÃ‚Â²Lulu,â€šÃ‚Â' the Question That Stops an Opera | False | By Zachary Woolfe | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/germany-gypsy-memorial-vandalized.html | Memorial to Gypsy Victims of Holocaust Is Desecrated in Berlin | False | By Sewell Chan | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/science/cods-continuing-decline-traced-to-warming-gulf-of-maine-waters.html | Codâ€šÃ‚Â's Continuing Decline Linked to Warming Gulf of Maine Waters | False | By Erica Goode | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://artsbeat.blogs.nytimes.com/2015/10/29/under-the-radar-festival-to-feature-global-looks-at-violence-and-identity/ | Under the Radar Festival to Feature Global Looks at Violence and Identity | False | By Michael Paulson | 2016-01-27 | TX 8-215-832 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/universal/es/escasez-de-nacimientos-en-cuba-revela-una-profunda-crisis-demografica.html | Escasez de nacimientos en Cuba revela una profunda crisis demogrÃ¡fica | False | Por Azam Ahmed | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/africa/tanzania-presidential-election-john-magufuli.html | John Magufuli Declared Winner in Tanzaniaâ€šÃ‚Â's Presidential Election | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://artsbeat.blogs.nytimes.com/2015/10/29/sting-and-trudie-styler-prepare-for-some-decluttering-via-christies/ | Sting and Trudie Styler Prepare for Some Decluttering Via Christieâ€šÃ‚Â's | False | By Roslyn Sulcas | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/assessing-the-third-gop-debate.html | Assessing the Third G.O.P. Debate | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-18 | https://www.nytimes.com/2015/10/18/universal/es/entrevista-steven-spielberg-puente-de-espias.html | Steven Spielberg habla sobre su nueva pelÃâ€ša‰âcula, donde combina su pasiÃ³â€ša‰â por la historia y los espÃâ€ša‰âas | False | Por Cara Buckley | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/sheldon-silvers-lawyers-weigh-risks-of-putting-his-character-on-trial.html | Sheldon Silverâ€šÃ‚Â's Lawyers Confront Risks of Putting His Character on Trial | False | By Benjamin Weiser | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/international/bombardier-gets-1-billion-from-quebec-to-support-jet-program.html | Bombardier Gets $1 Billion From Quebec to Support Jet Program | False | By Ian Austen | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/deadly-fire-exposes-irelands-contempt-for-traveler-minority-group.html | Sympathy Is Short-Lived for Irish Minority Group After Deadly Fire | False | By Douglas Dalby | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/congressmen-plan-bill-barring-us-prosecutors-from-reading-inmates-emails-to-lawyers.html | 2 Congressmen Propose Barring U.S. Prosecutors From Reading Inmatesâ€šÃ„Â' Emails to Lawyers | False | By Stephanie Clifford | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/nfl-week-8-schedule-preview-picks.html | N.F.L. Week 8 Previews and Picks | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/middleeast/syria-saudi-arabia-iran-peace-talks.html | Rancor Between Saudi Arabia and Iran Threatens Talks on Syria | False | By David E. Sanger, David D. Kirkpatrick and Somini Sengupta | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/asia/china-ending-one-child-policy.html | Costs, Not Just Law, Deterred Chinese Couples From Another Child | False | By Didi Kirsten Tatlow | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/asia/china-ends-one-child-policy-weibo-wechat.html | Ending of One-Child Policy Takes Chinese to Social Media, and Some to the Bedroom | False | By Didi Kirsten Tatlow and Vanessa Piao | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/letters-there-and-here.html | Letters: There and Here | False | | | TX 8-202-741 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/weddings/millennial-wedding-guests-behaving-badly-bachelorette-bachelor-parties.html | For Millennial Wedding Guests, Behaving Badly Falls Out of Favor | False | By Alix Strauss | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/baseball/baseball-roundup.html | With New President Coming In, Blue Jaysâ€šÃ„Â' General Manager Departs | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/health-care-companies-in-merger-frenzy.html | Health Care Companies in Merger Frenzy | False | By Reed Abelson | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/owen-labrie-st-pauls-school-sentencing.html | Owen Labrie Gets Year in Jail for St. Paulâ€šÃ„Â's School Assault | False | By Jess Bidgood | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/person-of-interest-identified-in-1989-abduction-of-jacob-wetterling.html | â€šÃ„Â'Person of Interestâ€šÃ„Â' Identified in 1989 Abduction of Jacob Wetterling | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/ghosting-a-pal-who-comes-on-too-strong-social-qs.html | Ghosting a Pal Who Comes on Too Strong | False | By Philip Galanes | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/an-avant-gardist-who-bridged-the-archaic-and-the-new.html | An Avant-Gardist Who Bridged the Archaic and the New | False | By Holland Cotter | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/san-francisco-sheriff-long-embattled-at-home-gains-a-national-profile.html | Scandal-Plagued San Francisco Sheriff Limps to Election Day | False | By Laura M. Holson | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/where-are-black-children-safe.html | Where Are Black Children Safe? | False | By Roxane Gay | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/baseball/world-series-2015-royals-mets-strikeouts.html | In an Age of Power Pitchers, the Royals Are Heat Resistant | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/modern-love-a-romance-thats-extra-zesty.html | A Romance Thatâ€šÃ„Â's Extra Zesty | False | By Sophie Dillon | 2016-01-27 | TX 8-202-741 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/france-anger-jeb-bush-french-work-ethic.html | Bushâ€šÃ„Â's Jab at France Keeps Up a Tradition in G.O.P. Politics | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/boris-aronsons-sets-for-yiddish-theater-take-center-stage.html | Boris Aronsonâ€šÃ„Â's Sets for Yiddish Theater Take Center Stage | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/a-sothebys-folk-art-auction-with-an-edge.html | A Sothebyâ€šÃ„Â's Folk Art Auction With an Edge | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/art-from-fraternal-societies.html | Art From Fraternal Societies | False | By Eve M. Kahn | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/ted-cruz-sticks-to-script-ignoring-rivals-and-aiming-to-engage-viewers.html | Ted Cruz Sticks to Script, Ignoring Rivals and Aiming to Engage Viewers | False | By Nick Corasaniti | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/middleeast/palestinian-uprising-shifts-to-west-bank-city-of-hebron.html | Palestinian Uprising Shifts to West Bank City of Hebron | False | By Diaa Hadid and Rami Nazzal | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/music/pop-rock-listings-for-oct-30-nov-5.html | Pop & Rock Listings for Oct. 30-Nov. 5 | False | | | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/nsa-wont-be-ordered-to-stop-bulk-collection-early.html | N.S.A. Wonâ€šÃ„Â't Be Ordered to Stop Bulk Collection Early | False | By Charlie Savage | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-scouts-guide-to-the-zombie-apocalypse.html | Review: â€šÃ„Â'Scouts Guide to the Zombie Apocalypseâ€šÃ„Â' | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/express-scripts-and-cvs-health-cut-ties-with-a-pharmacy-linked-to-valeant.html | Express Scripts and CVS Health Cut Ties With a Pharmacy Linked to Valeant | False | By Andrew Pollack | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/delayed-report-on-britains-role-in-iraq-war-is-expected-in-summer.html | Delayed Report on Britainâ€šÃ„Â's Role in Iraq War Is Expected in Summer | False | By Stephen Castle | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/zoe-beloff-delves-into-eisenstein-and-brecht.html | Zoe Beloff Delves Into Eisenstein and Brecht | False | By Martha Schwendener | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-the-royal-road-california-dreaming-with-obsessions.html | Review: â€šÂ¸Â´The Royal Roadâ€šÂ¸Â´: California Dreaming, With Obsessions | False | By Glenn Kenny | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-the-price-we-pay-maps-a-web-of-offshore-tax-havens.html | Review: â€šÂ¸Â´The Price We Payâ€šÂ¸Â´ Maps a Web of Offshore Tax Havens | False | By Andy Webster | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-mccullin-captures-a-photojournalists-view-of-covering-the-world.html | Review: â€šÂ¸Â´McCullinâ€šÂ¸Â´ Captures a Photojournalistâ€šÂ¸Â´s View of Covering the World | False | By Ben Kenigsberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-how-to-change-the-world-traces-the-roots-of-greenpeace.html | Review: â€šÂ¸Â´How to Change the Worldâ€šÂ¸Â´ Traces the Roots of Greenpeace | False | By Daniel M. Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/thanksgiving-sales-for-big-box-retailers-is-not-a-choice.html | Thanksgiving Sales, for Big-Box Retailers, Are Not a Choice | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-burnt-with-bradley-cooper-as-a-chef-fresh-from-rehab.html | Review: â€šÂ¸Â´Burntâ€šÂ¸Â´ With Bradley Cooper as a Chef Fresh From Rehab | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/theater/cheap-broadway-tickets-can-be-a-matter-of-luck-timing-and-apps.html | Cheap Broadway Tickets Can Be a Matter of Luck, Timing and Apps | False | By Erik Piepenburg | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-love-gaspar-noes-romance-told-through-sex.html | Review: â€šÂ¸Â´Love,â€šÂ¸Â´ Gaspar Noãâ€šÂ©â€šÂ¸Â´s Romance Told Through Sex | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/books/sloane-crosley-unclasps-cloak-of-secrecy-about-authorship.html | Sloane Crosley Unclasps Cloak of Secrecy About Authorship | False | By Alexandra Alter | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/in-the-wonders-tasting-the-nectar-of-an-artisanal-life-in-tuscany.html | In â€šÂ¸Â´The Wonders,â€šÂ¸Â´ Tasting the Nectar of an Artisanal Life in Tuscany | False | By Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/tracking-frank-stellas-restless-migrations-from-painting-and-beyond.html | Tracking Frank Stellaâ€šÂ¸Â´s Restless Migrations (From Painting and Beyond) | False | By Roberta Smith | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/dance/review-with-aftereffect-marcelo-gomes-debuts-as-a-choreographer.html | Review: With â€šÂ¸Â´AfterEffect,â€šÂ¸Â´ Marcelo Gomes Debuts as a Choreographer | False | By Brian Seibert | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/music/review-angela-hewitt-decodes-bachs-the-art-of-fugue.html | Review: Angela Hewitt Decodes Bachâ€šÂ¸Â´s â€šÂ¸Â´The Art of Fugueâ€šÂ¸Â´ | False | By James R. Oestreich | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/books/books-of-the-dead.html | Books of the Dead | False | By Dana Jennings | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/music/review-for-beethovens-kreutzer-a-chance-to-compare-and-contrast.html | Review: For Beethovenâ€šÂ¸Â´s â€šÂ¸Â´Kreutzer,â€šÂ¸Â´ a Chance to Compare and Contrast | False | By Zachary Woolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/two-galleries-share-yoko-ono-show-and-a-hometown-return-to-new-york.html | Two Galleries Share Yoko Ono Show, and a Hometown Return to New York | False | By Robin Pogrebin | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/music/jazz-listings-for-oct-30-nov-5.html | Jazz Listings for Oct. 30-Nov. 5 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/corruption-looms-over-gop-in-nassau-county-district-attorney-race.html | Senatorâ€šÂ¸Â´s Corruption Case Shadows Republican in Race for Nassau Prosecutor | False | By Alexander Burns | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/brigid-berlin-a-warhol-satellite-full-of-personality.html | Brigid Berlin, a Warhol Satellite Full of Personality | False | By Martha Schwendener | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/in-breathing-directions-nari-ward-gathers-layers-of-african-american-history.html | In â€šÂ¸Â´Breathing Directions,â€šÂ¸Â´ Nari Ward Gathers Layers of African-American History | False | By Holland Cotter | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/wendell-castles-playful-intersection-of-furniture-and-sculpture.html | Wendell Castleâ€šÂ¸Â´s Playful Intersection of Furniture and Sculpture | False | By Ken Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/for-a-new-world-to-come-experiments-in-japanese-art-and-photography.html | â€šÂ¸Â´For a New World to Come,â€šÂ¸Â´ Experiments in Japanese Art and Photography | False | By Ken Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-in-our-brand-is-crisis-the-war-room-goes-to-bolivia.html | Review: In â€šÂ¸Â´Our Brand Is Crisis,â€šÂ¸Â´ the War Room Goes to Bolivia | False | By Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/music/classical-opera-listings-for-oct-30-nov-5.html | Classical & Opera Listings for Oct. 30- Nov. 5 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/comedy-listings-for-oct-30-nov-5.html | Comedy Listings for Oct. 30-Nov. 5 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-the-armor-of-light-follows-2-unlikely-allies-against-gun-violence.html | Review: â€šÂ¸Â´The Armor of Lightâ€šÂ¸Â´ Follows 2 Unlikely Allies Against Gun Violence | False | By Nicolas Rapold | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/movie-listings-for-oct-30-nov-5.html | Movie Listings for Oct. 30-Nov. 5 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/dance/dance-listings-for-oct-30-nov-5.html | Dance Listings for Oct. 30-Nov. 5 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/museum-gallery-listings-for-oct-30-nov-5.html | Museum & Gallery Listings for Oct. 30-Nov. 5 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-in-bare-a-bored-woman-takes-up-pole-dancing.html | Review: In â€šÂ¸Â´Bare,â€šÂ¸Â´ a Bored Woman Takes Up Pole Dancing | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/theater/theater-listings-for-oct-30-nov-5.html | Theater Listings for Oct. 30-Nov. 5 | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-city-slickers-cant-stay-with-me-spotlights-coach-bob-larsen.html | Review: â€šÃ„Â²City Slickers Canâ€šÃ„Â't Stay With Meâ€šÃ„Â´ Spotlights Coach Bob Larsen | False | By Daniel M. Gold | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/spare-times-for-oct-30-nov-5.html | Spare Times for Oct. 30-Nov. 5 | False | By Joshua Barone | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/spare-times-for-children-for-oct-30-nov-5.html | Spare Times for Children for Oct. 30-Nov. 5 | False | By Laurel Graeber | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/trump-and-carson-underwhelm-iowa-republicans-in-debate.html | Donald Trump and Ben Carson Underwhelm Iowa Republicans in Debate | False | By Trip Gabriel | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-flowers-leaves-three-women-pining-for-the-same-lost-love.html | Review: â€šÃ„Â²Flowersâ€šÃ„Â´ Leaves Three Women Pining for the Same Lost Love | False | By Andy Webster | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-in-hard-labor-a-brazilian-couples-unsettling-struggle.html | Review: In â€šÃ„Â²Hard Labor,â€šÃ„Â´ a Brazilian Coupleâ€šÃ„Â‚s Unsettling Struggle | False | By Andy Webster | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-heneral-luna-is-a-patriotic-biopic-that-aspires-to-epicness.html | Review: â€šÃ„Â²Heneral Lunaâ€šÃ„Â´ Is a Patriotic Biopic That Aspires to Epicness | False | By Ken Jaworowski | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/music/grateful-dead-alums-keep-on-touring-but-not-all-together.html | Grateful Dead Alums Keep On Touring, but Not All Together | False | By Joe Coscarelli | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/fec-panel-delays-a-decision-on-spending-in-16-races.html | F.E.C. Panel Delays a Decision on Spending in â€šÃ„Â´16 Races | False | By Eric Lichtblau | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/the-narrative-frays-for-theranos-and-elizabeth-holmes.html | The Narrative Frays for Theranos and Elizabeth Holmes | False | By James B. Stewart | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/where-puzzles-often-persist-one-was-solved.html | Where Puzzles Often Persist, One Was Solved | False | By Jim Dwyer | 2016-01-27 | TX 8-215-832 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/groups-want-federal-health-exchange-to-register-voters-too.html | Groups Want Federal Health Exchange to Register Voters, Too | False | By Abby Goodnough | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/the-long-shadow-of-europes-big-banks.html | The Long Shadow of Europeâ€šÃ„Â‚s Big Banks | False | By Peter Eavis | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/americas/mexico-sugary-drinks-tax-is-left-intact.html | Mexico: Sugary-Drinks Tax Is Left Intact | False | By Elisabeth Malkin | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/keycorp-courts-first-niagara-in-the-latest-bank-deal.html | Keycorp Courts First Niagara in the Latest Bank Deal | False | By Leslie Picker | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/media/live-nation-reports-record-revenue-as-ticket-sales-climb.html | Live Nation Reports Record Revenue as Ticket Sales Climb | False | By Ben Sisario | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/the-female-ginkgo-trees-acrid-smell-of-success.html | The Female Ginkgo Treeâ€šÃ„Â‚s Acrid Smell of Success | False | By Dave Taft | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/paul-ryan-expects-tea-party-aid-but-hard-liners-also-gain.html | Paul Ryan Expects Tea Party Aid, but Hard-Liners Also Gain | False | By Emmarie Huetteman | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/ratings-winner-for-cnbc-is-ammunition-for-gop.html | Ratings Winner for CNBC Is Ammunition for G.O.P. | False | By John Koblin and Ashley Parker | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/fairway-slumps-as-epicure-options-grow.html | Fairway Slumps as Epicure Options Grow | False | By Julie Creswell | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/albany-plan-would-expand-conflict-of-interest-policies.html | Albany Plan Would Expand Conflict-of-Interest Policies | False | By Jesse McKinley | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/amateur-musicians-find-their-harmony-with-westchester-winds.html | Amateur Musicians Find Their Harmony With Westchester Winds | False | By Phillip Lutz | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/alvin-bronstein-lawyer-who-fought-prison-abuse-dies-at-87.html | Alvin Bronstein, Lawyer Who Fought Prison Abuse, Dies at 87 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-02 | https://www.nytimes.com/2015/10/30/arts/dance/review-balletnexts-unique-brand-of-dance-returns.html | Review: BalletNextâ€šÃ„Â‚s Unique Brand of Dance Returns | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/james-b-comey-fbi-director-says-focus-on-brutality-brings-less-police-enforcement.html | James B. Comey, Unlike Other F.B.I. Directors, Takes On Controversial Issues | False | By Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/residents-of-fishers-island-seek-artists-for-neighbors.html | Residents of Fishers Island Seek Artists for Neighbors | False | By Emily J. Weitz | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/baseball/daniel-murphy-the-mets-sudden-star-has-also-hit-it-big-off-the-field.html | Despite Feats, Daniel Murphy Is Only the Second-Busiest Member of His Family | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/10/30/nyregion/review-disgraced-at-the-long-wharf-theater-in-new-haven.html | Review: â€šÃ„Â²Disgracedâ€šÃ„Â´ at the Long Wharf Theater in New Haven | False | By Sylviane Gold | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/baseball/royals-bring-their-edge-in-confidence-to-queens.html | Royals Bring Their Edge in Confidence to Queens | False | By Seth Berkman | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/gourmet-food-shops-expand-takeout-options.html | Gourmet Food Shops Expand Takeout Options | False | By Alice Gabriel | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/review-cassariano-italian-eatery-in-mineola.html | Review: Cassariano Italian Eatery in Mineola | False | By Joanne Starkey | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/elm-city-social-a-new-gastro-pub-with-an-old-fashioned-spirit.html | Review: Elm City Social, a New Gastro Pub With an Old-Fashioned Spirit | False | By Sarah Gold | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/theater/review-in-therese-raquin-keira-knightley-as-a-baleful-adulteress.html | Review: In â€šÃ„Â²Thâ€šÃ©râ€šÃ‚Â®se Raquin,â€šÃ„Â´ Keira Knightley as a Baleful Adulteress | False | By Ben Brantley | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/30/theater/review-hasan-minhajs-homecoming-a-tale-of-multiple-worlds.html | Review: Hasan Minhajâ€šÃ„Â´s â€šÃ„Â²Homecoming,â€šÃ„Â´ a Tale of Multiple Worlds | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/things-to-do-on-long-island-oct-30-to-nov-8-2015.html | Things to Do on Long Island, Oct. 30 to Nov. 8, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/things-to-do-in-the-hudson-valley-oct-30-to-nov-8-2015.html | Things to Do in the Hudson Valley, Oct. 30 to Nov. 8, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/anger-in-east-harlem-over-new-delays-in-2nd-ave-subway-plans.html | Anger in East Harlem Over New Delays in 2nd Ave. Subway Plans | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/things-to-do-in-new-jersey-oct-30-to-nov-8-2015.html | Things to Do in New Jersey, Oct. 30 to Nov. 8, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/things-to-do-in-connecticut-oct-30-to-nov-8-2015.html | Things to Do in Connecticut, Oct. 30 to Nov. 8, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/middleeast/iran-is-said-to-detain-another-american.html | Iran Is Said to Detain Another Iranian-American | False | By Thomas Erdbrink | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/basketball/knicks-return-to-the-garden-and-reality.html | Knicks Return to the Garden and Reality | False | By Scott Cacciola | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/ncaafootball/ivy-league-embraces-friday-night-football-in-small-doses.html | Ivy League Embraces Friday Night Football, in Small Doses | False | By Gary Santaniello | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/books/review-charlie-savages-power-wars-dissects-obamas-evolution-on-national-security.html | Review: Charlie Savageâ€šÃ„Â´s â€šÃ„Â²Power Warsâ€šÃ„Â´ Dissects Obamaâ€šÃ„Â´s Evolution on National Security | False | By James Mann | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/pageoneplus/corrections-october-30-2015.html | Corrections: October 30, 2015 | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/politics/senate-clears-way-for-final-passage-of-budget-bill.html | Senate Passes Budget Bill and Sends It to Obama | False | By David M. Herszenhorn | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/the-danger-of-a-quagmire-in-iraq-and-syria.html | The Danger of a Quagmire in Iraq and Syria | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/juvenile-records.html | Juvenile Records | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/reducing-jail-crowding.html | Reducing Jail Crowding | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/trick-or-treat-what-will-you-be-for-halloween.html | Trick or Treat: What Will You Be for Halloween? | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/the-coal-baron-on-trial-in-appalachia.html | The Coal Baron on Trial in Appalachia | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/america-challenges-beijings-ambitions-in-the-south-china-sea.html | America Challenges Beijingâ€šÃ„Â´s Ambitions in the South China Sea | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/the-paul-ryan-and-marco-rubio-moment.html | The Paul Ryan and Marco Rubio Moment | False | By David Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/springtime-for-grifters.html | Springtime for Grifters | False | By Paul Krugman | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/as-polo-sheds-its-elitist-image-teams-crop-up-on-campus.html | As Polo Sheds Its Elitist Image, Teams Crop Up on Campus | False | By David Walter | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/shaker-aamer-released-guantanamo-bay-cuba.html | Shaker Aamer Is Released From Guantâ€šÃ¡Âˆnamo Prison After 13 Years | False | By Charlie Savage and Steven Erlanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/health/breast-cancer-awareness-pink.html | A Growing Disenchantment With October â€šÃ„Â²Pinkificationâ€šÃ„Â´ | False | By Gina Kolata | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/jobs/fed-up-with-an-underperforming-assistant.html | Fed Up With an Underperforming Assistant | False | By Rob Walker | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/escape-from-brooklyn.html | Escape From Brooklyn | False | By David Zweig | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/tokyo-solo-travel.html | Solo in Tokyo | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-11-01 | https://lens.blogs.nytimes.com/2015/10/30/walking-broadway-the-long-way/ | Walking Broadway, the Long Way | False | By James Estrin | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/acrimony-at-jersey-shore-over-plan-to-build-protective-dunes.html | Acrimony at Jersey Shore Over Plan to Build Protective Dunes | False | By Patrick McGeehan | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/10/31/sports/baseball/the-mets-the-royals-and-charlie-parker-linked-by-autumn-in-new-york.html | The Mets, the Royals and Charlie Parker, Linked by Autumn in New York | False | By David Waldstein | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/10/30/business/media/ghostly-transcends-its-record-label-roots-to-sell-an-ethos.html | Ghostly Transcends Its Record Label Roots to Sell an Ethos | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/31/nyregion/cuomo-planning-role-in-national-gun-control-campaign.html | Cuomo Planning Role in National Gun Control Campaign | False | By Alexander Burns | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/31/world/asia/north-korea-to-hold-convention-for-workers-party.html | North Korea to Hold Convention for Workersâ€™ Party | False | By Choe Sang-Hun | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/politics/hillary-clinton-first-campaign.html | Hillary Clinton Seeks to Recapture Spirit of 2000 Campaign | False | By Maggie Haberman | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-08 | https://www.nytimes.com/2015/10/30/travel/tour-news-bison-in-colorado-oysters-in-virginia.html | Tour News: Bison in Colorado, Oysters in Virginia | False | By Elaine Glusac | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/halloween-thrills-and-festivities-with-or-without-costumes.html | Halloween Thrills and Festivities, With or Without Costumes | False | By Nicole Herrington | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/the-amazin-mets-wives-on-the-brink-in-1969.html | The Amazinâ€™â€™ Metsâ€™â€™ Wives on the Brink in 1969 | False | By Mary Jo Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/31/business/valeant-pharmaceuticals-philidor.html | Valeant Drops Philidor Mail-Order Pharmacy | False | By Andrew Pollack and David Jolly | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/music/review-uncivilized-defies-conventionality-in-concert.html | Review: Uncivilized Defies Conventionality in Concert | False | By Ben Ratliff | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/nasa-adds-to-evidence-of-mysterious-ancient-earthworks.html | NASA Adds to Evidence of Mysterious Ancient Earthworks | False | By Ralph Blumenthal | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Alec M. Priester | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/international/airbus-to-significantly-speed-a320-production-before-decades-end.html | Airbus to Significantly Speed A320 Production Before Decadeâ€™â€™s End | False | By Nicola Clark | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/apartment-house-of-horrors.html | Apartment House of Horrors | False | Sunhee Chang | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/a-dash-of-cocktails-past.html | A Dash of Cocktails Past | False | By Rosie Schaap | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/how-to-translate-spoken-language.html | How to Translate Spoken Language | False | By Malia Wollan | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/the-10-18-15-issue.html | The 10.18.15 Issue | False | | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/after-the-voices.html | â€™â€™After the Voicesâ€™â€™ | False | By W.s. Merwin | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/south-china-sea-philippines-hague.html | In Victory for Philippines, Hague Court to Hear Dispute Over South China Sea | False | By Jane Perlez | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/upshot/is-the-economy-really-in-trouble.html | Is the Economy Really in Trouble? A Debate | False | By Neil Irwin | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/slovakia-bratislava-tourism.html | The Monoliths of Bratislava | False | By Lisa Schwarzbaum | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/bill-de-blasio-finally-endorses-hillary-clinton.html | Bill de Blasio Endorses Hillary Clinton, to Little Fanfare From Campaign | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/roman-polanski-poland-extradition.html | Polish Judge Rejects Extradition of Roman Polanski | False | By Michal Kolanko and Michael Cieply | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-02 | https://www.nytimes.com/2015/10/30/nyregion/metropolitan-diary-hairdresser-promises-your-parents-will-hate-it.html | Hairdresser Promises Your Parents Will Hate It | False | By PAULA FRANKLIN | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/your-money/jon-bon-jovi-the-jersey-shore-and-the-impact-investing-strategy.html | Jon Bon Jovi, the Jersey Shore and the Impact Investing Strategy | False | By Paul Sullivan | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/als-place-san-francisco-restaurant-review.html | At San Francisco Restaurant, Produce Takes a Star Turn | False | By Christopher Hall | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/reinventing-the-brooklyn-navy-yard.html | Reinventing the Brooklyn Navy Yard | False | By C. J. Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/30/world/europe/tsipras-migrants-aegean-eu.html | Greek Premier Condemns Europeâ€™â€™s Response to Migrant Crisis | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/bangladesh-isis-terrorism-warnings.html | Bangladesh Pushes Back as Warnings of ISIS Expansion Gather Steam | False | By Ellen Barry | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/an-arab-muslim-and-israeli-officer-at-the-center-of-a-storm.html | An Arab, Muslim, and Israeli Officer at the Center of a Storm | False | By Isabel Kershner | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/movies/rooney-mara-wears-her-provocative-part-well-in-carol.html | Rooney Mara Wears Her Provocative Part Well in â€šÃ„Â¶Carolâ€šÃ„Â¶ | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/chinese-tycoon-wang-jianlin-defends-xis-relatives-and-himself-on-business-deal.html | Chinese Tycoon Wang Jianlin Defends Xiâ€šÃ„Â´s Relatives, and Himself, on Business Deal | False | By Michael Forsythe | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://artsbeat.blogs.nytimes.com/2015/10/30/ringo-starr-brooklyn-photograph/ | Ringo Starr Comes to Brooklyn on Halloween: â€šÃ„Â¶Can You Dig It?â€šÃ„Â¶ | False | By Alan Light | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/channel-tunnel-migrant-emerges-at-center-of-asylum-debate.html | Channel Tunnel Migrant Emerges at Center of Asylum Debate | False | By Dan Bilefsky | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/design/recasting-rodins-life-and-work.html | Recasting Rodinâ€šÃ„Â´s Life and Work | False | By Doreen Carvajal | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/dealbook/david-stern-former-nba-commissioner-joins-paul-taubmans-firm.html | David Stern, Former N.B.A. Commissioner, Joins Paul Taubmanâ€šÃ„Â´s Firm | False | By Michael J. de la Merced | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/arts/music/ellie-gouldings-cordial-breakup-with-electronic-dance-music.html | Ellie Gouldingâ€šÃ„Â´s Cordial Breakup With Electronic Dance Music | False | By Julianne Escobedo Shepherd | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/technology/meg-whitman-seeks-reinvention-for-hp-as-it-prepares-for-split.html | Meg Whitman Seeks Reinvention for HP as It Prepares for Split | False | By Quentin Hardy | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/education/edlife/guidance-to-go.html | Guidance to Go ... | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/education/edlife/are-elite-colleges-worth-the-cost-of-tuition.html | Prestige Premium May Not Apply | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/education/edlife/the-most-difficult-college-courses.html | Collegesâ€šÃ„Â´ Most Difficult Cruise Courses | False | By Ashley Winchester | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/11/us/heroin-war-on-drugs-parents.html | In Heroin Crisis, White Families Seek Gentler War on Drugs | False | By Katharine Q. Seelye | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/education/edlife/extreme-study-abroad-the-world-is-their-campus.html | Extreme Study Abroad: The World Is Their Campus | False | By Claire Cain Miller | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/education/edlife/houston-community-college-international-students.html | A Global Communityâ€šÃ„Â´s College | False | By Manny Fernandez | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/travel/newport-hotel-gilded-review.html | In Newport, a Hotel Where Modern Meets Gilded Age | False | By Justin Sablich | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/education/edlife/ira-chaleff-on-creating-the-followers-of-tomorrow.html | Creating the Followers of Tomorrow | False | By Duff McDonald | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/un-urges-inquiry-into-attack-on-cambodian-opposition-lawmakers.html | U.N. Urges Inquiry Into Attack on Cambodian Opposition Lawmakers | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/education/edlife/revenge-of-the-non-nerds.html | Revenge of the Non-Nerds | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/obama-will-send-forces-to-syria-to-help-fight-the-islamic-state.html | Obama Sends Special Operations Forces to Help Fight ISIS in Syria | False | By Peter Baker, Helene Cooper and David E. Sanger | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/sports/ncaafootball/more-coaches-arent-lasting-out-the-season.html | More Coaches Arenâ€šÃ„Â´t Lasting Out the Season | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/deso-dogg-denis-cuspert-ex-rapper-who-joined-isis-is-killed-by-us-airstrike.html | Deso Dogg, Ex-Rapper Who Joined ISIS, Is Killed by U.S. Airstrike | False | By Christine Hauser | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/books/review/killer-recipes.html | Killer Recipes | False | By Marilyn Stasio | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/books/review/scary-stuff.html | Scary Stuff | False | By Jennifer Szalai | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/books/review/wilkie-collins-by-peter-ackroyd.html | â€šÃ„Â¶Wilkie Collins,â€šÃ„Â´ by Peter Ackroyd | False | By Sara Paretsky | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/books/review/the-other-paris-by-luc-sante.html | â€šÃ„Â¶The Other Paris,â€šÃ„Â´ by Luc Sante | False | By Molly Haskell | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/books/review/london-fog-the-biography-by-christine-l-corton.html | â€šÃ„Â¶London Fog: The Biography,â€šÃ„Â´ by Christine L. Corton | False | By Miranda Seymour | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/books/review/after-the-parade-by-lori-ostlund.html | â€šÃ„Â¶After the Parade,â€šÃ„Â´ by Lori Ostlund | False | By Judith Frank | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/eternitys-sunrise-the-imaginative-world-of-william-blake-by-leo-damrosch.html | â€šÃ‚Â²Eternityâ€šÃ‚Â's Sunrise: The Imaginative World of William Blake,â€šÃ‚Â' by Leo Damrosch | False | By Michael Wood | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/michael-connellys-the-crossing-and-more.html | Michael Connelly â€šÃ‚Â's â€šÃ‚Â²The Crossing,â€šÃ‚Â' and More | False | By Marilyn Stasio | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/midtown-building-collapse-leaves-one-dead.html | Midtown Manhattan Building Collapse Leaves One Dead | False | By Marc Santora | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/an-illustrated-guide-to-the-613-jewish-commandments.html | An Illustrated Guide to the 613 Jewish Commandments | False | By Mark Oppenheimer | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/politics/gop-eyes-kentucky-governorship-but-candidate-is-making-the-party-sweat.html | G.O.P. Eyes Kentucky Governorship, but Candidate Is Making the Party Sweat | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/syrian-government-attacks-rebel-held-suburb-killing-40-activists-say.html | Syrian Government Attacks Rebel-Held Suburb, Killing 40, Activists Say | False | By Hwaida Saad and Kareem Fahim | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/horse-racing/breeders-cup-classic-2015-picks.html | Breedersâ€šÃ‚Â' Cup Classic 2015 Picks | False | By Joe Drape and Melissa Hoppert | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/dealbook/sec-gives-small-investors-access-to-equity-crowdfunding.html | S.E.C. Gives Small Investors Access to Equity Crowdfunding | False | By Stacy Cowley | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/5-students-seriously-injured-in-fire-in-virginia-chemistry-classroom.html | 5 Students Seriously Injured in Fire in Virginia Chemistry Classroom | False | By The New York Times | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/parsnips-gratin-turmeric-cumin-recipe.html | Parsnips Take Center Stage | False | By David Tanis | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/savory-dutch-baby-recipe.html | A Big, Poufy Pancake Goes Savory | False | By Melissa Clark | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/universal/es/star-wars-disneyland.html | â€šÃ‚Â²Star Warsâ€šÃ‚Â' llegarÃÂ° prÃ³Â³âˆšÃ‚Â¢imamente a los parquesÃ‚Â´Ã¢âˆšâ€ temÃÂ´Ã¢Â¢ticos de la Florida y California | False | Por Elaine Glusac | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://artsbeat.blogs.nytimes.com/2015/10/30/funny-girl-secures-transfer-to-west-end-before-it-even-opens/ | â€šÃ‚Â²Funny Girlâ€šÃ‚Â' Secures Transfer to West End, Before It Even Opens | False | By David Belcher | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/jackson-heights-through-the-eyes-of-frederick-wiseman.html | Jackson Heights Through the Eyes of Frederick Wiseman | False | By Kirk Semple | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/surf-for-love-not-for-gold.html | Surf for Love, Not for Gold | False | By William Finnegan | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/your-money/after-full-lives-together-more-older-couples-are-divorcing.html | After Full Lives Together, More Older Couples Are Divorcing | False | By Abby Ellin | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/world/asia/one-child-rule-china.html | One-Child Rule Is Gone in China, but Trauma Lingers for Many | False | By Edward Wong | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/business/valeant-shows-the-perils-of-fantasy-numbers.html | Valeant Shows the Perils of Fantasy Numbers | False | By Gretchen Morgenson | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/business/payoffs-beyond-the-emotional-from-your-teams-postseason-run.html | Payoffs Beyond the Emotional From Your Teamâ€šÃ‚Â's Postseason Run | False | By Jeff Sommer | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/soccer/in-goal-for-the-red-bulls-an-unlikely-ironman.html | In Goal for the Red Bulls, an Unlikely Ironman | False | By Leander Schaerlaeckens | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/first-condos-sold-at-former-st-vincents-hospital.html | First Condos Sold at Former St. Vincentâ€šÃ‚Â's Hospital | False | By Vivian Marino | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/for-spotlight-actors-portrayed-hunters-chasing-predators.html | For â€šÃ‚Â²Spotlight,â€šÃ‚Â' Actors Portrayed Hunters Chasing Predators | False | By Lorne Manly | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/divorce-and-the-shared-mortgage.html | Divorce and the Shared Mortgage | False | By Lisa Prevost | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/soccer/carolina-soccer-team-sold-by-firm-tied-to-fifa-scandal.html | Carolina Soccer Team Sold by Firm Tied to FIFA Scandal | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/upshot/eisenhower-an-unlikely-pioneer-of-tv-ads.html | Eisenhower, an Unlikely Pioneer of TV Ads | False | By Michael Beschloss | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | College Football Games to Watch on Saturday | False | By Fred Bierman | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/energy-environment/exxon-chevron-q3-earnings-oil-prices.html | Chevron and Exxon Post Declining 3rd-Quarter Results | False | By Clifford Krauss | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/david-russell-on-joy-jennifer-lawrence-and-embracing-the-ordinary.html | David O. Russell on â€šÃ‚Â²Joy,â€šÃ‚Â' Jennifer Lawrence and Embracing the Ordinary | False | By Robert Ito | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/charlie-kaufman-discusses-anomalisa-his-existential-stop-motion-movie.html | Charlie Kaufman Discusses â€šÃ‚Â²Anomalisa,â€šÃ‚Â' His Existential Stop-Motion Movie | False | By Dave Itzkoff | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/a-hells-kitchen-post-office-with-condos-on-top.html | A Hellâ€šÃ‚Â's Kitchen Post Office With Condos on Top | False | By C. J. Hughes | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/politics/first-draft/2015/10/30/republicans-suspend-cooperation-with-nbc-in-furor-over-debate/ | G.O.P. Drops Debate on NBC Citing â€šÃ„Â²Gotchaâ€šÃ„Â´ | False | By Ashley Parker | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/ahead-of-turkish-elections-polls-show-little-hope-for-change.html | As Turks Prepare to Vote, Polls Point to Inconclusive Result and More Instability | False | By Tim Arango and Ceylan Yeginsu | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/nancy-fuller-farmhouse-rules-chef-at-home.html | Nancy Fuller, â€šÃ„Â²Farmhouse Rulesâ€šÃ„Â´ Chef, at Home | False | By Joanne Kaufman | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/how-aldo-sohm-sommelier-spends-his-sundays.html | How Aldo Sohm, Sommelier, Spends His Sundays | False | By Annie Correal | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/dance/push-for-diversity-in-ballet-turns-to-training-the-next-generation.html | Push for Diversity in Ballet Turns to Training the Next Generation | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/music/hopscotch-takes-opera-into-the-streets.html | â€šÃ„Â²Hopscotchâ€šÃ„Â´ Takes Opera Into the Streets | False | By William Robin | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/hudson-city-bank-settlement.html | Biased Lending Evolves, and Blacks Face Trouble Getting Mortgages | False | By Rachel L. Swarns | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/style/marijuana-weed-stock-colorado.html | Welcome to Weedstock | False | By Henry Alford | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/weddings/military-marriage-army-uso.html | A Military Romance, No Matter the Miles Between Them | False | By Linda Marx | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/cultural-appropriation-halloween-costumes.html | Halloween Costume Correctness on Campus: Feel Free to Be You, but Not Me | False | By Kirk Johnson | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/television/in-flesh-and-bone-moira-walley-beckett-leaps-darkly-into-ballet.html | In â€šÃ„Â²Flesh and Bone,â€šÃ„Â´ Moira Walley-Beckett Leaps Darkly Into Ballet | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/baseball/the-art-of-the-political-bet-in-the-world-series.html | During the World Series, Politics Makes Strange Bet Fellows | False | By Dan Barry | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/iran-backed-militia-claims-responsibility-for-attack-on-iraqi-camp.html | Iran-Backed Militia Claims Responsibility for Attack at Iraqi Camp | False | By Omar Al-Jawoshy and Michael R. Gordon | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/dealbook/speaking-up-for-valeant-william-ackman-emphasizes-the-long-term.html | Speaking Up for Valeant, Ackman Emphasizes the Long Term | False | By Matthew Goldstein | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/the-prosecution-resets-in-a-1964-obscenity-case.html | The Prosecution Resets in a 1964 Obscenity Case | False | By John Leland | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/recalling-john-lindsay-and-brooklyns-bums.html | Recalling John Lindsay, and Brooklynâ€šÃ„Âs â€šÃ„Â²Bumsâ€šÃ„Â´ | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/your-money/the-sticks-and-carrots-of-employee-wellness-programs.html | The Sticks and Carrots of Employee Wellness Programs | False | By Tara Siegel Bernard | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/book-review-ending-medical-reversal-laments-flip-flopping.html | Book Review: â€šÃ„Â²Ending Medical Reversalâ€šÃ„Â´ Laments Flip-Flopping | False | By Abigail Zuger, M.d. | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/grantland-shut-down-by-espn.html | ESPN Ends Grantlandâ€šÃ„Âs Four-Year Run | False | By Richard Sandomir | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/television/w-bob-david-brings-back-a-sketch-comedy-duo.html | â€šÃ„Â²W Bob & Davidâ€šÃ„Â´ Brings Back a Sketch Comedy Duo | False | By Dave Itzkoff | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/afghanistan-security-forces-taliban.html | Afghan Soldiers, Besieged by Taliban, Say They Are Outgunned | False | By Taimoor Shah and Alissa J. Rubin | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-28 | https://www.nytimes.com/2015/10/28/universal/es/liniers-el-reconocido-caricaturista-argentinoconquista-seguidores-en-estados-unidos.html | Liniers, el reconocido caricaturista argentino,Ã¬â€žÂ¢ conquista seguidores en Estados Unidos | False | Por Jonathan Wolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/migrants-taking-arctic-path-to-norway-are-stranded-in-russia.html | Migrants Taking Arctic Path to Norway Are Stranded in Russia | False | By Ivan Nechepurenko | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/books/stephen-king-not-just-the-guy-who-makes-monsters.html | Stephen King, Not Just the Guy Who Makes Monsters | False | By Alexandra Alter | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/international/a-new-battleground-for-classic-art.html | A New Battleground for â€šÃ„Â²Classic Artâ€šÃ„Â´ | False | By Scott Reyburn | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/politics/white-house-seeks-to-keep-some-clinton-emails-secret.html | White House Aims to Stop Release of Obama-Clinton Emails | False | By Michael D. Shear and Michael S. Schmidt | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/weddings/michigan-fans-find-love-on-espncom.html | Michigan Fans Find Love in ESPN Comment Section | False | By Daniel Victor | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/75-years-manhattan-gallery-gustav-klimt-egon-schiele-grandma-moses.html | 75 Years With a Manhattan Gallery and No Sign of Stopping | False | By Corey Kilgannon | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/believing-what-you-dont-believe.html | Believing What You Donâ€šÃ„Ã¬t Believe | False | By Jane L. Risen and A. David Nussbaum | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/the-light-beam-rider.html | The Light-Beam Rider | False | By Walter Isaacson | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/long-island-hometown-gives-steven-matz-the-sandwich-treatment.html | Long Island Hometown Gives Steven Matz the Sandwich Treatment | False | By Kirk Semple | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/music/review-escher-players-explore-less-familiar-ground-zemlinskys-quartets.html | Review: Escher Players Explore Less Familiar Ground: Zemlinskyâ€šÃ„Ã´s Quartets | False | By James R. Oestreich | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/music/review-jaap-van-zweden-precise-at-the-new-york-philharmonic.html | Review: Jaap van Zweden, Precise at the New York Philharmonic | False | By Zachary Woolfe | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/theater/review-in-dear-elizabeth-two-solitary-poets-commune.html | Review: In â€šÃ„Ã²Dear Elizabeth,â€šÃ„Ã´ Two Solitary Poets Commune | False | By Charles Isherwood | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/dance/review-umusuna-memories-before-history-a-butoh-premiere.html | Review: â€šÃ„Ã²Umusuna: Memories Before History,â€šÃ„Ã´ a Butoh Premiere | False | By Siobhan Burke | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/new-york-city-marathon-road-runners-russia-doping.html | Scandal Sticks to Russian Runners, Left Outside New York Marathon | False | By Juliet Macur | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/dance/late-into-american-ballet-theaters-fall-season-a-flowering.html | Late Into American Ballet Theaterâ€šÃ„Ã´s Fall Season, a Flowering | False | By Alastair Macaulay | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-16 | https://www.nytimes.com/2015/10/16/universal/es/resena-puente-de-espias-steven-spielberg-con-tom-hanks-bridge-of-spies.html | Reseñ'šÃ±a: â€šÃ„Ã²Puente de espíš'šñas asâ€šÃ„Ã´ de Steven Spielberg es un thriller oscuro y realista sobre la Guerra Fríšñša | False | Por Manohla Dargis | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/fiat-chrysler-recalls-more-vehicles-for-airbag-defect.html | Fiat Chrysler Recalls More Vehicles for Airbag Defect | False | By Christopher Jensen | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/netanyahu-retracts-assertion-that-palestinian-inspired-holocaust.html | Netanyahu Retracts Assertion That Palestinian Inspired Holocaust | False | By Jodi Rudoren | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/style/thievery-corporations-eric-hilton-builds-an-empire-in-dc.html | Thievery Corporationâ€šÃ„Ã´s Eric Hilton Builds an Empire in D.C. | False | By Sarah Wildman | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/theater/review-in-the-exalted-puzzling-stories-inspired-by-a-rich-life-cut-short.html | Review: In â€šÃ„Ã²The Exalted,â€šÃ„Ã´ Puzzling Stories Inspired by a Rich Life Cut Short | False | By Alexis Soloski | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/actor-christopher-sieber-lands-a-role-on-law-order-finally.html | Actor Christopher Sieber Lands a Role on â€šÃ„Ã²Law & Orderâ€šÃ„Ã´ (Finally) | False | By James Barron | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/green-wood-cemetery-brooklyn-pearly-gates-meet-velvet-rope.html | Green-Wood Is the Brooklyn Cemetery With a Velvet Rope | False | By Ginia Bellafante | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/television/review-breakthrough-about-scientific-advances-that-could-save-lives-and-perhaps-the-planet.html | Review: â€šÃ„Ã²Breakthrough,â€šÃ„Ã´ About Scientific Advances That Could Save Lives and Perhaps the Planet | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/moviesspecial/holiday-releases-dinosaurs-divas-archers-and-tie-fighters.html | Holiday Releases: Dinosaurs, Divas, Archers and Tie Fighters | False | By Anita Gates | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/television/review-the-diplomat-on-hbo-traces-the-global-life-of-richard-c-holbrooke.html | Review: â€šÃ„Ã²The Diplomat,â€šÃ„Ã´ on HBO, Traces the Global Life of Richard C. Holbrooke | False | By Neil Genzlinger | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/football/giants-jason-pierre-paul-makes-first-comments-since-fireworks-accident.html | Giantsâ€šÃ„Ã´ Jason Pierre-Paul Makes First Comments Since Fireworks Accident | False | By Bill Pennington | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/technology/us-tech-giants-may-blur-national-security-boundaries-in-china-deals.html | U.S. Tech Giants May Blur National Security Boundaries in China Deals | False | By Paul Mozur and Jane Perlez | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/bill-cunningham-head-to-toe-black.html | Bill Cunningham |Ââ€ Head-to-Toe Black | False | By Bill Cunningham | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/israel-restricts-palestinians-entry-into-part-of-hebron.html | Israel Restricts Palestiniansâ€šÃ„Ã´ Entry Into Part of Hebron | False | By Diaa Hadid | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/when-food-is-genetically-modified.html | When Food Is Genetically Modified | False | | | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/academias-rejection-of-diversity.html | Academiaâ€šÃ„Ã´s Rejection of Diversity | False | By Arthur C. Brooks | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/retirement/rarely-used-social-security-loopholes-worth-thousands-of-dollars-are-closed.html | Rarely Used Social Security Loopholes, Worth Thousands of Dollars, Close | False | By Tara Siegel Bernard | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/politics/paul-singer-influential-billionaire-throws-support-to-marco-rubio-for-president.html | Paul Singer, Influential Billionaire, Throws Support to Marco Rubio for President | False | By Maggie Haberman and Nicholas Confessore | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-11-02 | https://artsbeat.blogs.nytimes.com/2015/10/30/music-producer-files-lawsuit-over-straight-outta-compton/ | Music Executive Files Lawsuit Over â€šÃ„Ã²Straight Outta Comptonâ€šÃ„Ã´ | False | By Michael Cieply | 2016-01-27 | TX 8-202-741 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/success-academy-founder-calls-got-to-go-list-a-anomaly.html | Success Academy Founder Calls â€šÃ„Ã²Got to Goâ€šÃ„Ã´ List an Anomaly | False | By Kate Taylor | 2016-01-27 | TX 8-215-832 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/dealbook/feds-new-rule-would-ease-strain-from-dying-banks.html | Fedâ€šÃ„Ã´s New Rule Would Ease Strain From Dying Banks | False | By Peter Eavis | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/horse-racing/two-losses-hang-over-american-pharoahs-team-in-breeders-cup.html | As American Pharoah Prepares for Breeders'â€šÃ„Â´ Cup, His Team Faces a Farewell | False | By Melissa Hoppert | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/suspect-is-charged-in-st-louis-church-fires.html | Suspect Is Charged in St. Louis Church Fires | False | By Monica Davey | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/how-america-tolerates-racism-in-jury-selection.html | How America Tolerates Racism in Jury Selection | False | By Larry D. Thompson | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/deadly-fire-at-romanian-nightclub.html | Deadly Fire Roars Through Romanian Nightclub | False | By Liam Stack | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/remains-believed-to-be-a-missing-connecticut-couple-son-is-a-suspect.html | Son Faces Murder Counts After Parents'â€šÃ„Â´ Remains Are Found | False | By Kristin Hussey | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/georgia-dozens-arrested-over-sex-trafficking.html | Georgia: Dozens Arrested Over Sex-Trafficking | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/spending-bills-for-arizona-schools-are-approved.html | Spending Bills for Arizona Schools Are Approved | False | By Fernanda Santos | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/beverly-hills-is-fined-for-using-too-much-water-in-drought.html | Beverly Hills Is Fined for Using Too Much Water in Drought | False | By Ian Lovett | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/politics/many-may-find-unpleasant-surprise-on-healthcaregov-high-rate-increases.html | Many Need to Shop Around on HealthCare.gov as Prices Jump, U.S. Says | False | By Robert Pear and Abby Goodnough | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/why-the-republican-tax-plans-wont-work.html | Why the Republican Tax Plans Wonâ€šÃ„Â´t Work | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/science/exxon-mobil-accused-of-misleading-public-on-climate-change-risks.html | Exxon Mobil Accused of Misleading Public on Climate Change Risks | False | By Justin Gillis and John Schwartz | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/dwindling-hopes-for-immigration-reform.html | Dwindling Hopes for Immigration Reform | False | By The Editorial Board | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/books/david-cesarani-holocaust-historian-dies-at-58.html | David Cesarani, Holocaust Historian and Eichmann Biographer, Dies at 58 | False | By Margalit Fox | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/a-ghost-story-for-the-golden-state.html | A Ghost Story for the Golden State | False | By Anna North | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/theranos-battled-in-courtroom-over-name-of-its-chief-product.html | Theranos Battled in Courtroom Over Name of Its Chief Product | False | By Katie Benner | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/jan-wallman-village-cabaret-owner-dies-at-93.html | Jan Wallman, Village Cabaret Owner, Dies at 93 | False | By Sam Roberts | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/new-medicare-rule-authorizes-end-of-life-consultations.html | New Medicare Rule Authorizes â€šÃ„Â²End-of-Lifeâ€šÃ„Â´ Consultations | False | By Robert Pear | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/cemetery-in-guyana-is-prepared-for-fallen-officer-randolph-holder-a-native-son.html | Cemetery in Guyana Is Prepared for Fallen Officer Randolph Holder, a Native Son | False | By Neil Marks and Benjamin Mueller | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/dreading-those-drones.html | Dreading Those Drones | False | By Gail Collins | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/radio-host-joan-hamburg-honored-with-sardis-caricature.html | Radio Host Joins Glittering Firmament on Sardiâ€šÃ„Â´s Walls | False | By James Barron | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/court-sets-limit-on-holding-immigrants-in-criminal-cases.html | Court Sets Limit on Holding Immigrants in Some Deportation Cases | False | By Liz Robbins | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/baseball/after-series-mets-face-big-decisions.html | Redemption for Captain Wright and His Crew | False | By Tyler Kepner | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/baseball/mets-coaches-favor-consistency-keeping-michael-conforto-in-the-lineup.html | Metsâ€šÃ„Â´ Coaches Favor Consistency, Keeping Michael Conforto in the Lineup | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/my-philadelphia-ghost-story.html | My Philadelphia Ghost Story | False | By Margee Kerr | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/climate-change-in-the-persian-gulf.html | Climate Change in the Gulf | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/unions-under-threat.html | Unions Under Threat | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/on-dementia-a-familys-story-and-legal-advice.html | On Dementia: A Familyâ€šÃ„Â´s Story, and Legal Advice | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/disciplining-students.html | Disciplining Students | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/farewell-to-the-lawn.html | Farewell to the Lawn | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/new-york-city-school-suspensions-fell-17-in-2014-15-officials-say.html | New York City School Suspensions Fell 17% in 2014-15, Officials Say | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/cyclone-chapala-gathering-strength-heads-toward-oman-and-yemen.html | Cyclone Chapala, Gathering Strength, Heads Toward Oman and Yemen | False | By Liam Stack | 2016-01-27 | TX 8-215-832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/movies/steve-gebhardt-who-made-films-with-rock-stars-dies-at-78.html | Steve Gebhardt, Who Made Films With Rock Stars, Dies at 78 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/baseball/new-york-mets-top-kansas-city-royals-in-world-series-game-3.html | Back Home and Back in It, Mets Rout Royals in Game 3 of World Series | False | By Tim Rohan | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/television/al-molinaro-diner-owner-on-happy-days-dies-at-96.html | Al Molinaro, Diner Owner on â€šÃ„Â¹Happy Days‚â€šÃ„¸Â' Dies at 96 | False | By Margalit Fox | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/television/whats-streaming-now.html | Whatâ€šÃ„¸Â's Streaming Now | False | By Kathryn Shattuck | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-215-832 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/jeff-koons-lends-a-hand-and-a-name.html | Jeff Koons Lends a Hand and a Name | False | By Ruth La Ferla | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/world/middleeast/russian-plane-crashes-in-egypt-sinai-peninsula.html | Russian Airliner Crashes in Egypt, Killing 224 | False | By Neil MacFarquhar and Merna Thomas | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/who-was-the-real-lou-reed.html | Who Was the Real Lou Reed? | False | By Alex Williams | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/upshot/the-power-of-nudges-for-good-and-bad.html | The Power of Nudges, for Good and Bad | False | By Richard H. Thaler | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/business/international/ecb-says-greek-banks-may-need-additional-15-9-billion-to-cover-bad-loans.html | Greek Lenders Told to Raise $15.9 Billion to Cover Bad Loans | False | By Liz Alderman | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/world/europe/german-village-of-102-braces-for-750-asylum-seekers.html | German Village of 102 Braces for 750 Asylum Seekers | False | By Andrew Higgins | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/business/dealbook/arbitration-everywhere-stacking-the-deck-of-justice.html | Arbitration Everywhere, Stacking the Deck of Justice | False | By Jessica Silver-Greenberg and Robert Gebeloff | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/major-foundations-eager-for-big-change-aim-high.html | Major Foundations, Eager for Big Change, Aim High | False | By David Gelles | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/championing-animal-rights-by-the-comic-book.html | Championing Animal Rights, by the Comic Book | False | By George Gene Gustines | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/world/middleeast/battle-heats-up-over-exports-of-surveillance-technology.html | Battle Heats Up Over Exports of Surveillance Technology | False | By James Risen | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/staging-your-home-for-sale.html | Staging Your Home for Sale | False | By Ronda Kaysen | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/television/paris-is-a-six-part-mini-series-from-france.html | â€šÃ„Â¹Parisâ€šÃ„¸Â' Is a Six-Part Mini-Series From France | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/politics/guantanamo-is-leaving-obama-with-choices-neither-of-them-simple.html | Guantâ€šÃ¡namo Is Leaving Obama With Choices, Neither of Them Simple | False | By Charlie Savage | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/ncaafootball/a-show-of-appreciation-at-ucla.html | A Show of Appreciation at U.C.L.A. | False | By Jill Painter Lopez | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/world/asia/2-men-who-published-writings-critical-of-extremism-are-stabbed-in-bangladesh.html | 2 Men Who Published Writings Critical of Extremism Are Stabbed in Bangladesh | False | By Ellen Barry and Julfikar Ali Manik | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/business/mary-laschinger-of-veritiv-leadership-with-its-roots-on-the-farm.html | Mary Laschinger of Veritiv: Leadership With Its Roots on the Farm | False | By Adam Bryant | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/at-40-meb-keflezighi-shows-no-signs-of-slowing.html | At 40, Meb Keflezighi Shows No Signs of Slowing | False | By Jerâ€šÃ© Longman | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/jobs/johnnie-riley-spot-remover-to-the-stars.html | Johnnie Riley: Spot Remover to the Stars | False | Interview by Patricia R. Olsen | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/ryan-fitzpatrick-approaches-record-of-fellow-ivy-league-alumnus.html | Ryan Fitzpatrick Approaches Record of Fellow Ivy League Alumnus | False | By Zach Schonbrun | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/maps-of-all-kinds-helped-in-planning-long-runs.html | Maps of All Kinds Helped in Planning Long Runs | False | By Talya Minsberg | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/on-being-queer-in-the-caribbean.html | On Being Queer in the Caribbean | False | By Gabrielle Bellot | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/why-women-compete-with-each-other.html | Why Women Compete With Each Other | False | By Emily V. Gordon | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/world/europe/a-mass-migration-crisis-and-it-may-yet-get-worse.html | A Mass Migration Crisis, and It May Yet Get Worse | False | By Rod Nordland | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/new-york-times-neediest-cases-fund-begins-its-104th-campaign.html | New York Times Neediest Cases Fund Begins Its 104th Campaign | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/justices-should-let-a-online-privacy-case-proceed.html | Justices Should Let an Online Privacy Case Proceed | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/letter-to-the-catholic-academy.html | Letter to the Catholic Academy | False | By Ross Douthat | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/fall-of-the-house-of-bush.html | Fall of the House of Bush | False | By Maureen Dowd | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/how-mergers-damage-the-economy.html | How Mergers Damage the Economy | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/chinese-officials-should-stop-trying-to-limit-family-size.html | Chinese Officials Should Stop Trying to Limit Family Size | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/nate-bargatze.html | Nate Bargatze | False | By Kate Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/ben-carson-is-inspiring-but-not-for-president.html | Ben Carson Is Inspiring, but Not for President | False | By Nicholas Kristof | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/siliconvalleys-new-philanthropy.html | SiliconÂ¬â€ Valleyâ€šÃ„Â´s New Philanthropy | False | By Alessandra Stanley | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/my-city-was-gone-or-was-it.html | My City Was Gone. (Or Was It?) | False | By Ada Calhoun | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/its-not-brain-surgery-ben-carson.html | Itâ€šÃ„Â´s Not Brain Surgery, Ben Carson | False | By Ishani Ganguli | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/britain-is-increasingly-ready-for-some-american-football.html | Britain Is Increasingly Ready for Some (American) Football | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sunday-review/so-will-processed-meat-give-you-cancer.html | So Will Processed Meat Give You Cancer? | False | By Anahad Oâ€šÃ„ÂŻConnor | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/public-editor/margaret-sullivan-new-york-times-public-editor-george-bell.html | A Private Man and His Very Public Death | False | By Margaret Sullivan | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/officer-randolph-holder-is-buried-in-his-native-guyana.html | Officer Randolph Holder Is Buried in His Native Guyana | False | By Neil Marks and Benjamin Mueller | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/hockey/mats-zuccarellos-strong-return-buoys-the-rangers.html | Mats Zuccarelloâ€šÃ„Â´s Strong Return Buoys the Rangers | False | By Dave Caldwell | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/giants-try-to-stay-focused-as-a-noisy-superdome-awaits.html | Giants Try to Stay Focused as a Noisy Superdome Awaits | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/a-nursing-student-tries-to-scale-hurdles-and-complete-school.html | A Nursing Student Tries to Scale Hurdles and Complete School | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/giants-saints-preview-rising-star-must-slow-odell-beckham-jr.html | Giants-Saints Preview: Rising Star Must Slow Odell Beckham Jr. | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/jets-raiders-preview-darrelle-revis-faces-fresh-talent.html | Jets-Raiders Preview: Darrelle Revis Faces Fresh Talent | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/world/middleeast/discordant-verdicts-on-us-forces-in-syria-too-much-or-too-little.html | Discordant Verdicts on U.S. Forces in Syria: Too Much, or Too Little | False | By Peter Baker and Eric Schmitt | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/product-picks-for-the-newly-single.html | Product Reviews Written by People Going Through Breakups | False | By Cathy Lew | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/george-germon-founder-of-rhode-island-dining-gem-dies-at-70.html | George Germon, Founder of Rhode Island Dining Gem, Dies at 70 | False | By Jess Bidgood | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/two-tier-hospital-care.html | Two-Tier Hospital Care | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/politics/republican-candidates-unite-in-anger-over-debate-on-cnbc.html | Anger Over Debate Fills Iowa Republican Forum | False | By Trip Gabriel | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sunday-review/the-mystery-of-the-vanishing-pay-raise.html | The Mystery of the Vanishing Pay Raise | False | By Steven Greenhouse | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/at-amherst-some-say-its-the-mascots-turn-to-embrace-diversity.html | At Amherst College, Some Say Itâ€šÃ„Â´s the Mascotâ€šÃ„Â´s Turn to Embrace Diversity | False | By Jess Bidgood | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/robert-neugeboren-survivor-of-psychiatric-abuses-dies-at-72.html | Robert Neugeboren, Survivor of Psychiatric Abuses, Dies at 72 | False | By Bruce Weber | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/baseball/pay-740-for-sro-at-the-world-series-ya-gotta-believe.html | Pay $740 for SRO at the World Series? â€šÃ„Â¥Ya Gotta Believeâ€šÃ„Â´ | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/world/europe/lights-out-in-britain-for-the-coal-industry.html | Lights Out in Britain for the Coal Industry | False | By Stephen Castle | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/world/asia/in-one-child-china-second-children-often-live-in-limbo.html | In One-Child China, Second Children Often Live in Limbo | False | By Chris Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/mel-daniels-71-prolific-rebounder-on-the-indiana-pacers-in-the-1970s.html | Mel Daniels, Prolific Rebounder on the Indiana Pacers in the 1970s, Dies at 71 | False | By Richard Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/american-pharoah-ends-career-with-win-at-breeders-cup.html | American Pharoah Ends Career Fittingly: Triumphant and Adored | False | By Joe Drape | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/business/international/airlines-reroute-flights-after-russian-crash-in-egypt.html | Airlines Reroute Flights After Russian Crash in Egypt | False | By Jad Mouawad | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/us/politics/bernie-sanders-doesnt-kiss-babies-that-a-problem.html | Bernie Sanders Doesnâ€šÃ„,Ã´t Kiss Babies. That a Problem? | False | By Patrick Healy | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/us/tactics-and-antagonists-draw-attention-to-houston-rights-vote.html | Tactics and Antagonists Draw Attention to Houston Rights Vote | False | By Manny Fernandez | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/world/middleeast/un-chief-says-worlds-failure-to-act-on-suffering-is-a-disgrace.html | U.N. Chief Says Worldâ€šÃ„,Ã´s Failure to Act on Suffering Is a â€šÃ„,Ã²Disgraceâ€šÃ„,Ã | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/us/how-seattle-police-and-social-media-solved-mystery-of-stolen-camera.html | How Seattle Police and Social Media Solved Mystery of Stolen Camera | False | By Kirk Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/us/us-and-cuba-in-trade-talks-for-ballplayers-to-be-named-later.html | U.S. and Cuba in Trade Talks, for Ballplayers to Be Named Later | False | By Michael S. Schmidt and Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/sports/ncaafootball/ohio-state-quarterback-is-suspended-after-arrest.html | Ohio State Quarterback Is Suspended After Arrest | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/us/four-dead-in-shootings-in-colorado-springs.html | Four Dead in Shootings in Colorado Springs | False | By Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/nyregion/17-year-old-is-charged-with-murder-in-downtown-brooklyn-shooting.html | 17-Year-Old Is Charged With Murder in Downtown Brooklyn Shooting | False | By Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/sports/baseball/mets-ruben-tejada-speaks-convinced-the-slide-was-dirty.html | Metsâ€šÃ„,Ã´ Ruben Tejada Speaks, Convinced the Slide Was Dirty | False | By Tim Rohan | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/sports/baseball/noah-syndergaards-bold-statement-adds-spice-to-series.html | Noah Syndergaardâ€šÃ„,Ã´s Bold Statement Adds Spice to Series | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/sports/horse-racing/american-pharoahs-final-triumph-wipes-away-effects-of-a-startling-loss.html | American Pharoahâ€šÃ„,Ã´s Final Triumph Wipes Away Effects of an Earlier Loss | False | By Melissa Hoppert | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/sports/baseball/royals-are-still-stewing-over-noah-syndergaards-knockdown-pitch.html | Royals Are Still Stewing Over Noah Syndergaardâ€šÃ„,Ã´s Knockdown Pitch | False | By David Waldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/nyregion/3-dead-4-injured-after-car-crashes-into-trick-or-treaters-in-the-bronx.html | 3 Dead, 4 Injured After Car Crashes Into Trick-or-Treaters in the Bronx | False | By Rick Rojas and Emily Palmer | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/sports/baseball/new-york-mets-kansas-city-royals-game-4-world-series.html | Royals Defeat the Mets to Take a 3-1 Lead in the World Series | False | By Tim Rohan | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/sports/baseball/after-daniel-murphys-error-mets-need-historic-comeback.html | A Crushing Error, and Now a Daunting Hole | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/janelle-burrell-and-derricke-dennis.html | Janelle Burrell and Derricke Dennis | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/sarah-stipicevic-colin-higgins.html | Sarah Stipicevic, Colin Higgins | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/mary-van-houten-ryan-harper.html | Mary Van Houten, Ryan Harper | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/rebecca-koenig-michael-rosen.html | Rebecca Koenig, Michael Rosen | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/jessica-novick-jonathan-justl.html | Jessica Novick, Jonathan Justl | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/kimberly-frye-yared-alula.html | Kimberly Frye, Yared Alula | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/meeta-anand-james-lucas.html | Meeta Anand, James Lucas | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/danielle-gaier-jonathan-goodman.html | Danielle Gaier, Jonathan Goodman | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/lucy-harris-joshua-collins.html | Lucy Harris, Joshua Collins | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/shilpi-gupta-and-omar-kasrawi.html | Shilpi Gupta and Omar Kasrawi | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/cassandra-henry-and-brett-baptist-a-bridge-to-somewhere-everywhere.html | Cassandra Henry and Brett Baptist: A Bridge to Somewhere, Everywhere | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/kimberlyn-lipscomb-and-michael-balz.html | Kimberlyn Lipscomb and Michael Balz | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/raquefette-kilchevsky-adam-chertok.html | Raquefette Kilchevsky, Adam Chertok | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/caryn-brough-milan-suri.html | Caryn Brough, Milan Suri | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/georgina-valverde-and-matthew-stone.html | Georgina Valverde and Matthew Stone | False | | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/weddings/tiffany-tribbitt-john-zoller-iii.html | Tiffany Tribbitt, John Zoller III | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/weddings/diane-saltzman-and-joshua-marks.html | Diane Saltzman and Joshua Marks | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/weddings/courtney-clark-and-james-morrison.html | Courtney Clark and James Morrison | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/weddings/laurie-belosa-zachary-sharon.html | Laurie Belosa, Zachary Sharon | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/weddings/linz-shelton-david-pashman-hedwig-acts-as-a-matchmaker.html | Linz Shelton and David Pashman: Hedwig Acts as a Matchmaker | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/pageoneplus/corrections-november-1-2015.html | Corrections: November 1, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/europe/turkey-elections-erdogan.html | Erdoganâ€šÃ„Ã´s Party in Turkey Regains Parliamentary Majority | False | By Tim Arango and Ceylan Yeginsu | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/asia/china-japan-and-south-korea-conduct-first-trilateral-meeting-in-3-years.html | China, Japan and South Korea Pledge to Expand Trade at Joint Meeting | False | By Choe Sang-Hun | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/africa/guinea-president-alpha-conde-re-election-confirmed.html | Guinea Presidentâ€šÃ„Ã´s Re-election Confirmed Despite Fraud Complaints | False | By Dionne Searcey | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/soccer/a-manager-trapped-by-his-own-rhetoric.html | A Manager Trapped by His Own Rhetoric | False | By Rob Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/africa/2015-11-02-world-africa-sahafi-shabab-militants-attack-hotel-somalia.html | Popular Hotel in Somalia Is Bombed by Militants | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/europe/russia-plane-crash-sinai-peninsula-egypt.html | Amid Vigils and Debris, Officials Seek Cause of Sinai Peninsula Crash | False | By Andrew E. Kramer and Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/politics/ted-cruz-and-marco-rubio-grow-apart-as-their-ambitions-expand.html | Ted Cruz and Marco Rubio Grow Apart as Their Ambitions Expand | False | By Jason Horowitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/running-while-juggling-is-barred-by-marathon-organizers.html | Running While Juggling Is Banned by Marathon Organizers | False | By Lindsay Crouse | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://artsbeat.blogs.nytimes.com/2015/11/01/evgeny-kissin-to-take-a-break-in-u-s-but-not-europe/ | Evgeny Kissin to Take a Break in U.S., But Not Europe | False | By Michael Cooper | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/on-ballot-ohio-grapples-with-specter-of-marijuana-monopoly.html | On Ballot, Ohio Grapples With Specter of Marijuana Monopoly | False | By Mitch Smith and Sheryl Gay Stolberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/daniel-murphy-hit-them-high-and-far-but-couldnt-reach-down-low.html | Daniel Murphy Hit Them High and Far, but Couldnâ€šÃ„Ã´t Reach Down Low | False | By Michael Powell | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/dealbook/in-arbitration-a-privatization-of-the-justice-system.html | In Arbitration, a â€šÃ„Ã²Privatization of the Justice Systemâ€šÃ„Ã´ | False | Jessica Silver-Greenberg and Michael Corkery | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/politics/paul-ryan-says-he-wont-work-with-obama-on-immigration-reform.html | Paul Ryan Says He Wonâ€šÃ„Ã´t Work With Obama on Immigration Reform | False | By Nicholas Fandos | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/television/elaine-may-to-direct-mike-nichols-documentary-for-pbs.html | Elaine May to Direct Mike Nichols Documentary for PBS | False | By Jeremy Egner | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/in-two-corruption-cases-the-culture-of-albany-will-go-on-trial.html | In Two Corruption Cases, the Culture of Albany Will Go on Trial | False | By William K. Rashbaum and Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/01/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã´s On TV Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/alex-rodriguez-is-an-october-surprise.html | Alex Rodriguez Is an October Surprise | False | By Richard Sandomir | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/mary-keitany-of-kenya-wins-another-new-york-city-marathon.html | A Dazzling Encore for Mary Keitany, and a Promising Debut for Laura Thweatt | False | By Lindsay Crouse | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/stanley-biwott-of-kenya-wins-new-york-city-marathon-mens-race.html | Stanley Biwott of Kenya Wins New York City Marathon Menâ€šÃ„Ã´s Race | False | By Jerâ€šÃ© Longman | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/driver-had-medical-episode-before-crash-that-killed-3-in-the-bronx.html | Fatal Crash in the Bronx Unites Two Families in Grief | False | By J. David Goodman | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-05 | https://www.nytimes.com/2015/11/02/sports/tennis/patricia-canning-todd-tennis-champion-who-refused-to-play-on-side-court-is-dead-at-93.html | Patricia Canning Todd, 93, Dies; Tennis Champion Refused to Play on Side Court | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-01 | 2015-11-02 | https://artsbeat.blogs.nytimes.com/2015/11/01/our-brand-is-crisis-finds-little-love-at-box-office-where-the-martian-is-no-1/ | â€Å‚Â²Our Brand Is Crisisâ€Å‚Â´ Finds Little Love at Box Office, Where â€Å‚Â²The Martianâ€Å‚Â´ Is No. 1 | False | By Brooks Barnes | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/willis-carto-far-right-figure-and-holocaust-denier-dies-at-89.html | Willis Carto, Far-Right Figure and Holocaust Denier, Dies at 89 | False | By Douglas Martin | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/domino-effect-on-college-football-rankings.html.html | Fantastic Finishes, and a Domino Effect on the Rankings | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/for-royals-edinson-volquez-a-bittersweet-start-in-his-fathers-memory.html | For Royalsâ€Å‚Â´ Edinson Volquez, a Bittersweet Start in His Fatherâ€Å‚Â´s Memory | False | By David Waldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-03 | https://www.nytimes.com/2015/11/02/science/leo-p-kadanoff-physicist-of-phase-transitions-dies-at-78.html | Leo P. Kadanoff, Physicist Who Explored How Matter Changes, Dies at 78 | False | By Kenneth Chang | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/in-fight-to-save-young-people-brooklyn-doctor-treats-violence-as-a-public-health-issue.html | In Fight to Save Young People, Brooklyn Doctor Treats Violence as a Public Health Issue | False | By David Gonzalez | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/lightweight-blankets-with-a-big-footprint-at-the-marathon.html | Lightweight Blankets With a Big Footprint at the Marathon | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/the-marathon-before-the-marathon-getting-to-the-start-on-time.html | Getting to the Start on Time: The Race Before the Race | False | By Seth Berkman | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/adulation-aplenty-as-american-pharoah-heads-for-the-stud-farm.html | Adulation Aplenty as American Pharoah Heads for the Stud Farm | False | By Melissa Hoppert | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/in-pro-sports-the-fan-becomes-part-of-the-action.html | In Pro Sports, the Fan Becomes Part of the Action | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/retiree-giving-becomes-a-force-of-philanthropy.html | Retiree Giving Becomes a Force of Philanthropy | False | By Kerry Hannon | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/spotting-a-thief-in-a-room-full-of-masks-at-sleep-no-more.html | Spotting a Thief in a Room Full of Masks at â€Å‚Â²Sleep No Moreâ€Å‚Â´ | False | By Michael Wilson | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/middleeast/iraq-iran-ayatollah-sistani.html | In Bid to Counter Iran, Ayatollah in Iraq May End Up Emulating It | False | By Tim Arango | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/books/patrick-modiano-an-author-of-paris-mysteries-keeps-his-own.html | Patrick Modiano, an Author of Paris Mysteries, Keeps His Own | False | By Rachel Donadio | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/africa/zanzibar-tanzania-bombings-elections.html | Zanzibar Bombings May Be Related to a Disputed Election | False | By Willy Lowry | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-03 | https://www.nytimes.com/2015/11/02/business/international/stress-tests-for-the-greek-prime-minister.html | Stress Tests for the Greek Prime Minister | False | By Hugo Dixon | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/music/in-lee-mingweis-sonic-blossom-at-the-met-schubert-is-intimate-installation-art.html | In Lee Mingweiâ€Å‚Â´s â€Å‚Â²Sonic Blossomâ€Å‚Â´ at the Met, Schubert Is Intimate Installation Art | False | By James R. Oestreich | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/asia/a-lonely-end-for-south-koreans-who-cannot-afford-to-live-or-die.html | A Lonely End for South Koreans Who Cannot Afford to Live, or Die | False | By Choe Sang-Hun | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/dance/review-lionel-popkins-ruth-doesnt-live-here-anymore.html | Review: Lionel Popkinâ€Å‚Â´s â€Å‚Â²Ruth Doesnâ€Å‚Â´t Live Here Anymoreâ€Å‚Â´ | False | By Siobhan Burke | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/music/chucho-valdes-the-pianist-reflects-on-irakere-and-his-career.html | Chucho Valdí's, the Pianist, Reflects on Irakere and His Career | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/music/review-andras-schiff-deconstructs-sonatas.html | Review: Andras Schiff Deconstructs Sonatas | False | By Zachary Woolfe | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/television/review-black-work-a-mystery-and-drama-with-sheridan-smith.html | Review: â€Å‚Â²Black Work,â€Å‚Â´ a Mystery and Drama with Sheridan Smith | False | By Mike Hale | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/treasury-auctions-set-for-the-week-of-nov-2.html | Treasury Auctions Set for the Week of Nov. 2 | False | | | |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/television/the-diplomat-a-sons-documentary-on-richard-c-holbrooke.html | â€Å‚Â²The Diplomat,â€Å‚Â´ a Sonâ€Å‚Â´s Documentary on Richard C. Holbrooke | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/books/review-pacific-is-simon-winchesters-latest-big-picture-book.html | Review: â€Å‚Â²Pacificâ€Å‚Â´ Is Simon Winchesterâ€Å‚Â´s Latest Big-Picture Book | False | By Jennifer Senior | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/politics/republican-campaigns-meet-in-an-effort-to-alter-debates.html | Republican Campaigns Meet in an Effort to Alter Debates | False | By Ashley Parker | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/these-marathoners-cant-get-enough-of-new-york.html | These Competitors Measure Their Times in Years | False | By Juliet Macur | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/middleeast/petition-urges-ayatollah-to-pardon-condemned-iranian-poets.html | Petition Urges Ayatollah to Pardon Condemned Iranian Poets | False | By Rick Gladstone | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/politics/fred-thompson-former-senator-actor-and-presidential-candidate-dies-at-73.html | Fred Thompson, Former Senator, Actor and Presidential Candidate, Dies at 73 | False | By Liam Stack | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/football/drew-brees-throws-seven-touchdown-passes-as-new-orleans-saints-beat-new-york-giants.html | Drew Brees Throws Seven Touchdown Passes as Saints Beat Giants in Final Seconds | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/david-walters-60-runs-to-beat-father-time-if-not-his-own-time.html | David Walters, 60, Runs to Beat Father Time, if Not His Own Time | False | By Lindsay Crouse | 2016-01-27 | TX 8-202-741 |
| 2015-11-01 | 2015-11-03 | https://www.nytimes.com/2015/11/01/opinion/guantanamo-releases-ramp-up.html | Guantánamo Releases Ramp Up | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Best Moments in College Football This Week | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/football/oakland-raiders-beat-new-york-jets-ryan-fitzpatrick-injury.html | Ryan Fitzpatrick Is Injured and the Jets Are Routed by the Raiders | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/football/mondays-matchup-colts-3-4-at-panthers-6-0.html | Monday´s Matchup: Colts (3-4) at Panthers (6-0) | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/02/arts/music/review-in-piotr-beczalas-recital-melancholy-mixes-with-defiance.html | Review: In Piotr Beczała's Recital, Melancholy Mixes With Defiance | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/washington-state-weighs-far-reaching-law-on-animal-trafficking.html | Washington State Weighs Far-Reaching Law on Animal Trafficking | False | By Kirk Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/the-10th-one-is-free.html | The 10th One Is Free | False | By Brian Gatens | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/officers-boycott-of-tarantino-films-grows.html | Officers´ Boycott of Quentin Tarantino Films Grows | False | By Michael Cieply | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/well-known-and-worn-out-marathoners-ethan-hawke.html | Well-Known and Worn-Out Marathoners | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/producer-of-the-godfather-lands-rights-to-atlas-shrugged-novel.html | Producer of ´The Godfather´ Lands Rights to ´Atlas Shrugged´ Novel | False | By Michael Cieply | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/gay-candidates-find-support-or-at-least-a-shrug-in-salt-lake-city.html | Gay Candidates Find Support, or at Least a Shrug, in Salt Lake City | False | By Jack Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/with-early-release-thousands-of-inmates-adjusting-to-freedom.html | Thousands Start Life Anew With Early Prison Releases | False | By Erik Eckholm | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/bmg-expected-to-announce-deal-with-the-pop-label-s-curve.html | BMG Expected to Announce Deal With the Pop Label S-Curve | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/q-and-a-the-trial-of-sheldon-silver.html | Q. and A.: The Trial of Sheldon Silver | False | By Susanne Craig and William K. Rashbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/politics/if-cancer-becomes-bidens-cause-a-bold-but-polarizing-doctor-is-on-call.html | If Cancer Becomes Biden´s Cause, a Bold but Polarizing Doctor Is On Call | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/no-stranger-to-scrutiny-terry-collins-keeps-perspective.html | After Relenting to His Ace, Terry Collins Opens Door to More Scrutiny | False | By Tim Rohan | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/asia/john-kerry-is-cautious-on-human-rights-during-uzbekistan-visit.html | John Kerry Is Cautious on Human Rights During Uzbekistan Visit | False | By David E. Sanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/technology/san-francisco-ballots-turn-up-anger-over-the-technical-divide.html | San Francisco Ballots Turn Up Anger Over the Technical Divide | False | By Conor Dougherty | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media-earnings-yellens-testimony-and-the-jobs-report.html | Media Earnings, Yellen´s Testimony and the Jobs Report | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/europe/russian-airliner-evidently-disintegrated-while-aloft-officials-say.html | Debris Suggests Russian Airliner Disintegrated While Aloft, Officials Say | False | By Nicola Clark | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/when-royals-wade-davis-comes-in-the-game-is-as-good-as-over.html | When Royals´ Wade Davis Comes In, the Game Is as Good as Over | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/food-writer-to-join-the-meal-kit-firm-purple-carrot.html | Mark Bittman to Join the Meal Kit Firm Purple Carrot | False | By Stephanie Strom | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/fbi-tool-to-identify-extremists-is-criticized.html | F.B.I. Tool to Identify Extremists Is Criticized | False | By Laurie Goodstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/lionsgate-seeks-to-build-on-its-library-of-film-properties-with-theme-parks.html | Lionsgate Seeks to Build on Its Library of Film Properties With Theme Parks | False | By Brooks Barnes | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/long-line-at-the-library-its-story-time-again.html | Long Line at the Library? It´s Story Time Again | False | By Winnie Hu | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/lotto-campaign-ribbing-the-rich-seizes-a-moment.html | Lotto Campaign Ribbing the Rich Seizes a Moment | False | By Michael McCarthy | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/europe/gunter-schabowski-whose-gaffe-helped-burst-the-berlin-wall-dies-at-86.html | Günter Schabowski, Whose Gaffe Helped Burst the Berlin Wall, Dies at 86 | False | By Melissa Eddy | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/the-hustle-of-publishing-art-news-in-the-postprint-era.html | The Hustle of Publishing Art News in the Postprint Era | False | By Ravi Somaiya | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/owner-of-the-orange-county-register-files-for-bankruptcy-protection.html | Owner of The Orange County Register Files for Bankruptcy Protection | False | By Patricia Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/football/the-best-of-week-8-in-the-nfl.html | The Best of Week 8 in the N.F.L. | False | Reported by The New York Times | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/battles-in-san-francisco-but-not-in-mayoral-race.html | Battles in San Francisco, but Not in Mayoral Race | False | By Adam Nagourney | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/theater/review-in-king-charles-iii-glimpsing-the-near-future-of-monarchy.html | Review: In â€šÃ„Â²King Charles III,â€šÃ„Â´ Glimpsing the Near Future of Monarchy | False | By Ben Brantley | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/travel/in-chile-downhill-racer.html | In the Andes Mountains, a Ski Run of a Lifetime | False | By Grayson Schaffer | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/summer-camp-allows-manhattan-boy-to-be-a-child-again.html | Summer Camp Allows Manhattan Boy to Be a Child Again | False | By Nate Schweber | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/television/project-greenlight-gives-rookie-director-a-hollywood-education.html | â€šÃ„Â²Project Greenlightâ€šÃ„Â´ Gives Rookie Director a Hollywood Education | False | By James Poniewozik | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/television/whats-streaming-now.html | Whatâ€šÃ„Â´s Streaming Now | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/health/many-children-under-5-are-left-to-their-mobile-devices-survey-finds.html | Many Children Under 5 Are Left to Their Mobile Devices, Survey Finds | False | By Catherine Saint Louis | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/kansas-city-royals-beat-new-york-mets-world-series-game-5.html | Royals Rally Past Mets for First World Series Title Since 1985 | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/02/science/a-rooftop-view-of-insect-migration-in-a-warming-climate.html | A Rooftop View of Insect Migration in a Warming Climate | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/pageoneplus/corrections-november-2-2015.html | Corrections: November 2, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/mets-autumn-of-joy-ends-with-a-pile-of-miscues.html | Metsâ€šÃ„Â´ Autumn of Joy Ends With a Pile of Miscues | False | By Michael Powell | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/royals-run-to-a-title-no-longer-out-of-reach.html | Royals Run to a Crown No Longer Out of Reach | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/travel/travel-blogger-roams-vietnam-for-the-experiences.html | Blogging in Vietnam Is All About the Experiences | False | By Mike Ives | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/hsbc-third-quarter-bank-earnings.html | HSBC Profit Rises on Lower Costs and Gains at Investment Bank | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/upshot/fake-cover-letters-expose-discrimination-against-disabled.html | Fake Cover Letters Expose Discrimination Against Disabled | False | By Noam Scheiber | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/a-possible-link-between-meat-and-cancer.html | A Possible Link Between Meat and Cancer | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/chinas-new-two-child-policy-too-little-and-too-late.html | Chinaâ€šÃ„Â´s New Two-Child Policy: â€šÃ„Â²Too Little and Too Lateâ€šÃ„Â´ | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/the-debt-burden-of-law-school-graduates.html | The Debt Burden of Law School Graduates | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/more-stand-your-ground-mischief-in-florida.html | More Stand Your Ground Mischief in Florida | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/partisan-growth-gaps.html | Partisan Growth Gaps | False | By Paul Krugman | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/amartya-sen-womens-progress-outdid-chinas-one-child-policy.html | Amartya Sen: Womenâ€šÃ„Â´s Progress Outdid Chinaâ€šÃ„Â´s One-Child Policy | False | By Amartya Sen | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/excluding-blacks-from-juries.html | Excluding Blacks From Juries | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/gotcha-gop.html | Gotcha, G.O.P. | False | By Charles M. Blow | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/in-saudi-arabia-where-womens-suffrage-is-a-new-idea.html | In Saudi Arabia, Where Womenâ€šÃ„Â´s Suffrage Is a New Idea | False | By Carol Giacomo | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/international/xu-xiang-zexi-insider-trading-arrest-china.html | Chinese Manager of Highflying Funds Is Arrested in Insider Trading Case | False | By Michael Forsythe | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/soccer/russian-soccer-denies-racism-problem-even-as-it-vows-to-solve-it.html | Russia Tackles Racism, While Playing It Down, Ahead of World Cup | False | By Sam Borden | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/asia/china-editor-at-xinjiang-daily-zhao-xinyu-ousted-from-communist-party.html | Former Editor of Xinjiang Newspaper in China Is Ousted From Communist Party | False | By Edward Wong | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-new-tsar-the-rise-and-reign-of-vladimir-putin-by-steven-lee-myers.html | â€šÃ„Â²The New Tsar: The Rise and Reign of Vladimir Putin,â€šÃ„Â´ by Steven Lee Myers | False | By Gal Beckerman | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/winter-is-coming-by-garry-kasparov.html | â€šÃ„Â²Winter Is Coming,â€šÃ„Â´ by Garry Kasparov | False | By Serge Schmemann | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/michel-houellebecqs-submission.html | Michel Houellebecqâ€šÃ„Â´s â€šÃ„Â²Submissionâ€šÃ„Â´ | False | By Karl Ove Knausgaard | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/vacation-ideas-hotels-airlines.html | Finding Vacation Deals With a Surprise Built In | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-02 | 2015-11-03 | https://well.blogs.nytimes.com/2015/11/02/ask-well-why-do-muscles-ache-a-day-or-two-after-exercise/ | Ask Well: Why Do Muscles Ache a Day or Two After Exercise? | False | By Gretchen Reynolds | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/obama-prisoners-jobs-housing.html | Obama Takes Steps to Help Former Inmates Find Jobs and Homes | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/taking-the-measure-of-body-temperature.html | Taking the Measure of Body Temperature | False | By C. Claiborne Ray | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/global-warming-pacific-ocean-el-nino-blob.html | The Pacific Ocean Becomes a Caldron | False | By John Schwartz | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/turkey-election-erdogans-violent-victory.html | Erdoganâ€šÃ„Ã´s Violent Victory | False | By Roger Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/sinai-peninsula-russian-plane-crash.html | Mystery Deepens Over Russian Plane Crash in Egypt | False | By Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/mary-gaitskill-and-the-life-unseen.html | Mary Gaitskill and the Life Unseen | False | By Parul Sehgal | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/autoracing/formula-one-mexico-shows-what-grand-prix-weekend-can-be.html | Mexicans Show What Grand Prix Weekends Can Be | False | By Brad Spurgeon | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/visa-to-buy-back-former-europe-unit-for-up-to-23-3-billion.html | Visa to Buy Back Former Europe Unit for Up to $23.3 Billion | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/dense-fog-europe-flight-delays.html | Heavy Fog Envelops Parts of Europe, Canceling Flights | False | By Sewell Chan | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/mvp-salvador-perez-is-the-royals-heart.html | This Time Around, Royals Catcher Salvador Perez Goes Out as the M.V.P. | False | By David Waldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/middleeast/iran-nuclear-deal-centrifuges.html | Iran Begins Deactivating Centrifuges Under Nuclear Dealâ€šÃ„Ã´s Terms | False | By Thomas Erdbrink | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/vladimir-putins-forever-wars.html | Putinâ€šÃ„Ã´s Forever Wars | False | By Masha Gessen | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/shire-dyax-corp-deal.html | Irish Drug Maker Shire Agrees to Buy Dyax in Deal Worth Up to $6.5 Billion | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-15 | https://www.nytimes.com/2015/11/02/t-magazine/bally-shoe-museum-switzerland.html | A Quiet Swiss Townâ€šÃ„Ã´s Unlikely Treasure: Shoes | False | By Dana Thomas | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/justice-development-party-turkey-erdogan.html | Party Victory in Turkey Bolsters Erdoganâ€šÃ„Ã´s Pursuit of Power | False | By Tim Arango and Ceylan Yeginsu | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/nuremberg-nazi-site-crumbles-but-tricky-questions-on-its-future-persist.html | Nuremberg Nazi Site Crumbles, but Tricky Questions on Its Future Persist | False | By Alison Smale | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/international/the-chicago-artist-theaster-gates-amplifies-bristol-england.html | The Chicago Artist Theaster Gates Amplifies Bristol, England | False | By Christopher D. Shea | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/chipotle-shuts-restaurants-in-northwest-after-e-coli-outbreak.html | Chipotle Shuts Restaurants in Northwest After E. Coli Outbreak | False | By Christine Hauser | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/bird-eggs-are-fertilized-by-more-than-one-sperm.html | Bird Eggs Are Fertilized by More Than One Sperm | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/gaining-insight-into-some-itches.html | Gaining Insight Into Some Itches | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/asia/nepal-india-police-clashes.html | One Dead as Protesters and Police Clash in Nepal | False | By Deepak Adhikari and Nida Najar | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/vatican-arrests-leaked-documents.html | Vatican Arrests 2 in Connection With Leaked Documents | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/before-the-stump-ben-carson-took-the-stand-as-an-expert-witness.html | Before the Stump, Ben Carson Took the Stand as an Expert Witness | False | By Steve Eder and Pam Belluck | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/talking-cure-a-psychiatrist-tries-to-heal-mets-fans.html | Talking Cure: A Psychiatrist Tries to Heal Mets Fans | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/gun-owners-concealed-carry-schools.html | Rift Emerges Among Gun Owners Over Concealing Weapons in Schools | False | By Mitch Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/conagra-sells-private-label-business-for-2-7-billion.html | ConAgra Sells Private-Label Business for $2.7 Billion | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/myanmar-election-disenfranchised-rohingya.html | Myanmarâ€šÃ„Ã´s Disenfranchised Rohingya | False | By U Shwe Maung | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-15 | https://www.nytimes.com/2015/11/04/t-magazine/bernard-sumner-joy-division-book.html | Bernard Sumner on Ian Curtis and His Joy Division Bandmates | False | By T Magazine | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/lee-odenat-creator-of-worldstarhiphop-plots-his-second-act.html | The Creator of WorldStarHipHop Plots His Second Act | False | By Steven Kurutz | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://artsbeat.blogs.nytimes.com/2015/11/02/moma-to-offer-timed-entrance-tickets-for-picasso-sculpture/ | MoMA to Offer Timed Entrance Tickets for â€šÃ„Ã²Picasso Sculptureâ€šÃ„Ã´ | False | By Randy Kennedy | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/heb-grocery-chain-to-give-stock-to-55000-employees.html | HEB Grocery Chain to Give Stock to 55,000 Employees | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/health/to-prevent-malaria-in-humans-scientists-try-protecting-pigs.html | To Prevent Malaria in Humans, Scientists Try Protecting Pigs | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/northern-ireland-assemblys-vote-to-approve-same-sex-marriage-is-blocked.html | Northern Ireland Assemblyâ€™s Vote to Approve Same-Sex Marriage Is Blocked | False | By Douglas Dalby | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/a-gangsters-home-offers-manhattan-views-thick-walls-and-a-slaughter-room.html | A Gangsterâ€™s Paradise With Views, Thick Walls and a Slaughter Room | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/the-changing-face-of-j-mae-barizos-kitchen.html | The Changing Face of J. Mae Barizoâ€™s Kitchen | False | By Ligaya Mishan | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/television/a-new-star-trek-tv-series-will-debut-in-2017.html | A New â€˜Star Trekâ€™ TV Series Will Debut in 2017 | False | By Dave Itzkoff | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/media/pandora-to-stream-serial-podcast.html | Pandora to Stream â€˜Serialâ€™ Podcast | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://bits.blogs.nytimes.com/2015/11/02/blackberry-unveils-an-android-powered-phone-with-security-features/ | BlackBerry Unveils an Android-Powered Phone With Security Features | False | By Ian Austen | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/media/new-york-times-co-to-name-deputy-publisher-within-two-years.html | New York Times Co. to Name Deputy Publisher Within Two Years | False | By Ravi Somaiya | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/bien-cuit-offers-a-seasonal-danish.html | Bien Cuit Offers a Seasonal Danish | False | By Florence Fabricant | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/french-mayor-who-once-defended-journalists-now-denounces-immigrants.html | French Mayor Who Once Defended Journalists Now Denounces Immigrants | False | By Adam Nossiter | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/some-porsche-models-found-to-have-emissions-cheating-software.html | E.P.A. Finds More VW Cheating Software, Including in a Porsche | False | By Jad Mouawad | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-15 | https://www.nytimes.com/2015/11/02/t-magazine/patchwork-trend.html | Sophisticated Patchwork, for Dudes | False | By T Magazine | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/politics/first-draft/2015/11/02/lawrence-lessig-ends-his-long-shot-presidential-bid/ | Lawrence Lessig Ends His Long-Shot Presidential Bid | False | By Nick Corasaniti | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://artsbeat.blogs.nytimes.com/2015/11/02/off-broadway-women-lag-in-crafts-jobs/ | Off Broadway, Women Lag in Design Jobs | False | By Michael Paulson | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/middleeast/plane-crash-in-sinai-threatens-bright-spot-in-egyptian-tourism.html | Sinai Plane Crash Threatens a Bright Spot for Egyptian Tourism | False | By Kareem Fahim and David D. Kirkpatrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-15 | https://www.nytimes.com/2015/11/02/t-magazine/gem-palace-mumbai.html | Mumbaiâ€™s Lavish New Palace of Jewels | False | By Whitney Robinson | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://well.blogs.nytimes.com/2015/11/02/should-same-sex-couples-receive-fertility-benefits/ | Should Same-Sex Couples Receive Fertility Benefits? | False | By Stephanie Fairyington | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/letters-to-the-editor.html | Letters to the Editor | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/fresh-effort-to-clear-abandoned-boats-littering-new-york-city-waterways.html | A Push to Clear Abandoned Boats From New Yorkâ€™s Waters | False | By Corey Kilgannon | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-02 | https://well.blogs.nytimes.com/2015/11/02/while-waiting-for-test-results-worrying-may-help-in-the-long-run/ | Good News About Worrying | False | By Jan Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/health/death-rates-rising-for-middle-aged-white-americans-study-finds.html | Death Rates Rising for Middle-Aged White Americans, Study Finds | False | By Gina Kolata | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/the-dutch-polders-by-bike-and-schooner.html | The Dutch Polders by Bike and Schooner | False | By Diane Daniel | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/theater/review-rear-window-the-perils-of-voyeurism-with-kevin-bacon.html | Review: â€˜Rear Window,â€™ the Perils of Voyeurism, With Kevin Bacon | False | By Ben Brantley | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/paul-allens-philanthropy-mirrors-his-passions-and-business-approach.html | Paul Allenâ€™s Philanthropy Mirrors His Passions and Business Approach | False | By Quentin Hardy | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/more-than-half-entire-species-of-saigas-gone-in-mysterious-die-off.html | More Than Half of Entire Species of Saigas Gone in Mysterious Die-Off | False | By Carl Zimmer | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/marc-benioff-salesforce-chief-on-the-strategic-benefits-of-corporate-giving.html | Marc Benioff, Salesforce Chief, on the Strategic Benefits of Corporate Giving | False | By Quentin Hardy | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/international/spanish-companys-moves-in-ireland-hit-tax-and-political-hot-buttons.html | Spanish Companyâ€™s Moves in Ireland Hit Tax and Political Hot Buttons | False | By Raphael Minder | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/supreme-court-to-decide-if-georgia-went-too-far-in-excluding-black-jurors.html | Supreme Court to Decide if Georgia Went Too Far in Excluding Black Jurors | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/the-scare-tactics-of-turkeys-president-erdogan-pay-off.html | The Scare Tactics of Turkeyâ€™s President Erdogan Pay Off | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/gay-issues-enter-the-world-of-philanthropy.html | Gay Issues Enter the World of Philanthropy | False | By John Hanc | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/dance/review-fortuna-desperata-in-which-david-hallberg-explores-the-beginnings-of-ballet.html | Review: â€˜Â²Fortuna Desperata,â€™Â´ in Which David Hallberg Explores the Beginnings of Ballet | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/02/t-magazine/madonna-basquiat-warhol-rare-photos.html | Never-Before-Seen Photos of Madonna, Warhol, Basquiat and More | False | By Cathay Che | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/wework-said-to-seek-750-million-credit-facility.html | WeWork Said to Seek $750 Million Credit Facility | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/support-houstons-equal-rights-ordinance.html | Support Houstonâ€˜Â²Â´s Equal Rights Ordinance | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/music/review-a-midsummer-nights-dream-in-isango-ensembles-south-african-setting.html | Review: â€˜Â²A Midsummer Nightâ€˜Â²Â´s Dreamâ€˜Â²Â´ in Isango Ensembleâ€˜Â²Â´s South African Setting | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/music/review-theodora-once-a-handel-flop-is-celebrated-anew.html | Review: â€˜Â²Theodora,â€˜Â²Â´ Once a Handel Flop, Is Celebrated Anew | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/husband-is-charged-with-murder-in-his-wifes-2009-death.html | Husband Charged in Wifeâ€˜Â²Â´s 2009 Killing on Upper West Side | False | By Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://artsbeat.blogs.nytimes.com/2015/11/02/judge-rules-bill-cosby-can-be-deposed-in-janice-dickinson-case/ | Judge Rules Bill Cosby Can Be Deposed in Janice Dickinson Case | False | By Sydney Ember | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/books/review-in-john-irvings-avenue-of-mysteries-a-blur-of-aphorisms-and-magical-events.html | Review: In John Irvingâ€˜Â²Â´s â€˜Â²Avenue of Mysteries,â€˜Â²Â´ a Blur of Aphorisms and Magical Events | False | By Dwight Garner | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-05 | https://www.nytimes.com/2015/11/05/style/wine-manhattan-apartment-avenue-c-new-york-city.html | The Winemaker of Avenue C | False | By Steven Kurutz | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/a-hawaiian-canoe-crosses-the-oceans-guided-by-sun-and-stars.html | A Hawaiian Canoe Crosses the Oceans, Guided by Sun and Stars | False | By Laura Parker | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/justices-hear-debate-on-suing-companies-for-seemingly-harmless-falsehoods.html | Justices Hear Debate on Suing Companies for Seemingly Harmless Falsehoods | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-04 | https://artsbeat.blogs.nytimes.com/2015/11/02/halloween-week-scares-away-broadway-audiences/ | Halloween Week Scares Away Broadway Audiences | False | By Michael Paulson | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/movies/serial-gems-are-painstakingly-restored-for-the-screen.html | Serial Gems Are Painstakingly Restored for the Screen | False | By Nicolas Rapold | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/theater/review-death-of-a-salesman-in-yiddish.html | Review: â€˜Â²Death of a Salesmanâ€˜Â²Â´ in Yiddish | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/under-pressure-to-stand-out-jeb-bush-tries-for-reset.html | Under Pressure to Stand Out, Jeb Bush Tries for Reset | False | By Matt Flegenheimer | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/football/jets-explore-quarterback-options-after-injuries-to-ryan-fitzpatrick-and-geno-smith.html | Jets Explore Quarterback Options After Injuries to Ryan Fitzpatrick and Geno Smith | False | By Tom Pedulla | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/dance/suzanne-farrell-and-kyra-nichols-carry-on-balanchines-spirit.html | Suzanne Farrell and Kyra Nichols Carry On Balanchineâ€˜Â²Â´s Spirit | False | By Alastair Macaulay | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/jury-selection-begins-in-sheldon-silver-corruption-trial.html | Jury Selection Begins in Sheldon Silver Corruption Trial | False | By Susanne Craig and Benjamin Weiser | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/design/african-biennale-of-photography-returns-to-mali-amid-unrest.html | African Biennale of Photography Returns to Mali Amid Unrest | False | By Saskia de Rothschild | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/music/review-at-the-amplify-2015-festival-a-set-grounded-in-an-intense-investment.html | Review: At the Amplify 2015 Festival, a Set Grounded in an Intense Investment | False | By Ben Ratliff | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/fast-and-free-in-flight-wi-fi-is-uncharted-territory-for-airlines.html | Fast and Free In-Flight Wi-Fi Is Uncharted Territory for Airlines | False | By Mike Tierney | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/a-sons-illness-and-a-mothers-aspirations.html | A Sonâ€˜Â²Â´s Illness and a Motherâ€˜Â²Â´s Aspirations | False | By Bryan Murray | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/relatives-begin-to-identify-sinai-plane-crash-victims-in-st-petersburg.html | Families and ExpertsÂ¬â€ Begin to Identify Sinai Plane Crash Victims in St. Petersburg | False | By Andrew E. Kramer | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/middleeast/new-us-backed-alliance-in-syria-exists-in-name-only.html | New U.S.-Backed Alliance to Counter ISIS in Syria Falters | False | By Ben Hubbard | 2016-01-27 | TX 8-202-741 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/illinois-district-violated-transgender-students-rights-us-says.html | Illinois District Violated Transgender Studentâ€˜Â²Â´s Rights, U.S. Says | False | By Mitch Smith and Monica Davey | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/personal-thoughts-on-mets-from-billdeblasio-but-not-from-bill-de-blasio.html | Mayor de Blasioâ€˜Â²Â´s Thoughts on the Joys and Pains of Baseball, Outsourced to an Aide | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/completing-the-new-york-city-marathon-even-after-the-finish-line-comes-down.html | Unofficially 49,467th, but First Among the New York City Marathonâ€˜Â²Â´s â€˜Â²Almostâ€˜Â²Â´ Crew | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/middleeast/yemen-powerful-storm-strikes-island.html | Yemen: Powerful Storm Strikes Island | False | By Saeed Al-Batati | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/speaker-paul-ryan-moves-fast-to-detoxify-boehners-smoky-suite.html | Speaker Paul Ryan Moves Fast to â€šÃ„Ã²Detoxifyâ€šÃ„Ã´ Boehnerâ€šÃ„Ã´s Smoky Suite | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/soros-takes-back-dollar490-million-from-bill-gross-at-janus-capital.html | Soros Takes Back $490 Million From Bill Gross at Janus Capital | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 0001-01-01 | https://www.nytimes.com/2015/11/03/sports/baseball/world-series-television-ratings-up-over-comparable-games-from-last-year.html | World Series Television Ratings Up Over Comparable Games From Last Year | False | By Richard Sandomir | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/russia-librarian-is-accused-of-allowing-access-to-banned-ukrainian-books.html | Russia: Librarian Is Accused of Allowing Access to Banned Ukrainian Books | False | By Ivan Nechepurenko | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/soccer/new-york-city-fc-fires-coach-jason-kreis.html | New York City F.C. Fires Coach Jason Kreis | False | By Andrew Das | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/entergy-to-close-nuclear-plant-on-lake-ontario-angering-cuomo.html | Entergy to Close Nuclear Plant on Lake Ontario, Angering Cuomo | False | By Patrick McGeehan | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/upshot/republicans-talk-of-taxes-leaves-much-unsaid.html | Republicansâ€šÃ„Ã´ Talk of Taxes Leaves Much Unsaid | False | By JOSH BARRO | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/new-york-parking-alert-alternate-side-parking-rules-suspended-on-tuesday.html | New York Parking Alert: Alternate-Side Parking Rules Suspended on Tuesday | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/baseball/coming-so-far-leaves-the-mets-with-one-goal-finish-the-job.html | Coming So Far Leaves the Mets With One Goal: Finish the Job | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/media/media-earnings-results-are-awaited-a-bit-warily.html | Media Earnings Results Are Awaited, a Bit Warily | False | By Emily Steel | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/transcanada-suspends-request-for-permit-to-build-keystone-pipeline.html | TransCanada Suspends Request for Permit to Build Keystone Pipeline | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/wall-st-sours-on-whole-foods.html | Wall Street Sours on Whole Foods Market | False | By Stephanie Strom | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/new-york-state-parks-after-years-of-decline-receive-a-face-lift.html | New York State Parks, After Years of Decline, Receive Infusion of Cash and Care | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/technology/amazon-adds-new-perks-for-workers-and-opens-a-bookstore.html | Amazon Adds New Perks for Workers and Opens a Bookstore | False | By David Streitfeld | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/thomas-blatt-who-escaped-death-camp-during-revolt-dies-at-88.html | Thomas Blatt, Who Escaped Death Camp During Revolt, Dies at 88 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://artsbeat.blogs.nytimes.com/2015/11/02/oscar-push-is-underway-for-films-about-kurt-cobain-janis-joplin-and-amy-winehouse/ | Oscar Push Is Underway for Films About Kurt Cobain, Janis Joplin and Amy Winehouse | False | By Michael Cieply | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/a-city-offers-a-world-series-title-as-proof-of-its-resurgence.html | A City Offers a World Series Title as Proof of Its Resurgence | False | By Mitch Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/middleeast/iran-says-it-may-quit-talks-on-syria-over-saudis-role.html | Iran Says It May Quit Talks on Syria Over Saudisâ€šÃ„Ã´ Role | False | By Rick Gladstone and David E. Sanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/baseball/the-world-series-memories-of-moments-to-forget.html | The World Series: Memories of Moments to Forget | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/wave-of-new-car-recalls-raises-questions-for-takata-airbags.html | Wave of New-Car Recalls Raises Questions for Takata Airbags | False | By Danielle Ivory and Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/a-new-look-and-label-for-american-eagle-outfitters.html | A New Look, and Label, for American Eagle Outfitters | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/colorado-suspect-killed-in-rampage-is-identified.html | Colorado: Suspect Killed in Rampage Is Identified | False | By Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/paul-ryan-lands-at-center-of-a-rivalry-for-the-soul-of-the-gop.html | Paul Ryan Lands at Center of a Rivalry for the Soul of the G.O.P. | False | By Carl Hulse | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/fashion/the-return-of-chintz.html | The Return of Chintz | False | By Gayatri Rangachari Shah | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/us-military-deaths-in-operations-against-isis.html | U.S. Military Deaths in Operations Against ISIS | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/13/fashion/the-house-that-cartier-skill-built.html | The House That Cartier Skill Built | False | By Ginanne Brownell Mitic | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/activision-blizzardto-buy-king-digital-maker-of-candy-crush.html | Bobby Kotickâ€šÃ„Ã´s Activision Blizzard to Buy King Digital, Maker of Candy Crush | False | By Michael J. de la Merced and Nick Wingfield | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/basketball/two-knicks-tumble-and-team-follows-in-loss-to-spurs.html | Knicksâ€šÃ„Ã´ Carmelo Anthony Knocks Down a Few Shots and One Teammate | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/baseball/yankees-name-alan-cockrell-as-hitting-coach.html | Yankees Name Alan Cockrell as Hitting Coach | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/golf/usga-plans-five-year-study-on-challenges-facing-golf.html | U.S.G.A. Plans Five-Year Study on Challenges Facing Golf | False | By The New York Times | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/in-religious-arbitration-scripture-is-the-rule-of-law.html | In Religious Arbitration, Scripture Is the Rule of Law | False | By Michael Corkery and Jessica Silver-Greenberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://bits.blogs.nytimes.com/2015/11/03/the-digital-disparities-facing-lower-income-teens/ | The Digital Disparities Facing Lower-Income Teenagers | False | By Natasha Singer | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-15 | https://www.nytimes.com/2015/11/03/arts/dance/twyla-tharp-on-the-road-homecoming-a-photo-essay.html | Twyla Tharp on the Road: Homecoming, a Photo Essay | False | By Twyla Tharp | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/television/what-to-watch-tonight.html | What to Watch Tonight | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/dealbook/standard-chartered-bank-job-cuts-capital.html | Standard Chartered Bank to Raise $5.1 Billion and Cut 15,000 Jobs | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/health/small-towns-face-rising-suicide-rates.html | Small Towns Face Rising Suicide Rates | False | By Laura Beil | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/helping-child-refugees.html | Helping Child Refugees | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/a-threat-to-craft-beers.html | A Threat to Craft Beers | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/the-evolution-of-simplicity.html | The Evolution of Simplicity | False | By David Brooks | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/the-facebook-intifada.html | The Facebook Intifada | False | By Micah Lakin Avni | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/more-conservatives-in-academia.html | More Conservatives in Academia? | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/france-paradise-lost.html | France, Paradise Lost | False | By Pamela Druckerman | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/gop-save-your-candidates-from-themselves.html | G.O.P.: Save Your Candidates From Themselves | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/and-thats-my-opinion.html | And Thatâ€šÃ„Ã´s My Opinion! | False | By Joe Nocera | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/dealbook/ubs-q3-earnings.html | UBS Profit Nearly Tripled in Third Quarter on Tax Benefit | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/middleeast/ahmad-chalabi-iraq-dead.html | Ahmad Chalabi, Iraqi Politician Who Pushed for U.S. Invasion, Dies at 71 | False | By Sewell Chan | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-15 | https://www.nytimes.com/2015/11/06/fashion/mens-style/nigel-cabourns-old-school-workout.html | Nigel Cabournâ€šÃ„Ã´s Old-School Workout | False | By John Ortved | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/tom-brady-the-new-face-of-tag-heuer.html | Tom Brady, the New Face of TAG Heuer | False | By Alex Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/the-rugged-men-sporting-tweeds-and-arrows.html | The Rugged Men Sporting Tweeds and Arrows | False | By John Ortved | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/islam-and-the-future-of-tolerance-and-not-in-gods-name.html | â€šÃ„Â²Islam and the Future of Toleranceâ€šÃ„Ã´ and â€šÃ„Â²Not in Godâ€šÃ„Ã´s Nameâ€šÃ„Ã´ | False | By Irshad Manji | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/rugby/what-japan-can-learn-rugby-world-cup-2019.html | What Japan Can Learn for Next Rugby World Cup | False | By Huw Richards | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/americas/neuropolitics-where-campaigns-try-to-read-your-mind.html | Neuropolitics, Where Campaigns Try to Read Your Mind | False | By Kevin Randall | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/mary-karr-thinks-you-shouldnt-google-yourself.html | Mary Karr Thinks You Shouldnâ€šÃ„Ã´t Google Yourself | False | Interview by Ana Marie Cox | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/steve-deace-and-the-power-of-conservative-radio.html | Steve Deace and the Power of Conservative Media | False | By Jackie Calmes | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/soccer/everton-fc-sports-transcends-what-happens-on-field.html | When Sports Transcends What Happens on the Field | False | By Rob Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/energy-environment/shell-bg-group-lng.html | Shell to Focus on Liquefied Natural Gas in Deal for BG Group | False | By Stanley Reed | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/hamptons-autumn-off-season.html | Hamptonsâ€šÃ„Ã´ True Colors Show in Autumn Off-Season | False | By Suzanne MacNeille | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/jamie-colby-travel-tips.html | Travel Tips From the Well-Traveled Jamie Colby | False | By Shivani Vora | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/china-economic-growth-xi.html | China Aims for 6.5% Economic Growth Over Next 5 Years, Xi Says | False | By Edward Wong | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/international/a-triumphant-de-keersmaeker-takes-paris-opera-by-storm.html | A Triumphant De Keersmaeker Takes Paris Opera by Storm | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/pageoneplus/corrections-november-3-2015.html | Corrections: November 3, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/is-legitimate-satire-necessarily-directed-at-the-powerful.html | Is Legitimate Satire Necessarily Directed at the Powerful? | False | By Siddhartha Deb and James Parker | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/03/opinion/how-the-fbi-can-detain-render-and-threaten-without-risk.html | How the F.B.I. Can Detain, Render and Threaten Without Risk | False | By Patrick G. Eddington | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-09 | https://www.nytimes.com/2015/11/03/nyregion/metropolitan-diary-erls-and-oils-and-dad-and-bernie.html | â€šÃ„Â²Erlâ€šÃ„¸Â' and Oil and Dad and Bernie | False | By LEW FRIEDMAN | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/africa/oscar-pistorius-appeals-court.html | Prosecutors in Oscar Pistorius Case Ask Appeals Court for Murder Conviction | False | By Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/shiv-kumar-yadav-uber-india-life-sentence-rape.html | Former Uber Driver in India Gets Life Sentence for Rape | False | By Nida Najar | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/vice-is-said-to-near-cable-channel-deal-with-ae-networks.html | Vice Gets Cable Channel in Deal With A&E Networks | False | By Sydney Ember | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-15 | https://www.nytimes.com/2015/11/03/t-magazine/lex-pott-furniture-design-miami.html | Quarry to Table Design | False | By Tom Delavan | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/life-pulls-back-in-afghan-capital-as-danger-rises-and-troops-recede.html | Life Pulls Back in Afghan Capital, as Danger Rises and Troops Recede | False | By Alissa J. Rubin | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/the-costs-of-hindu-extremism.html | The Costs of Hindu Extremism | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/europe/germany-auschwitz-guard-ss-sergeant-fit-to-stand-trial.html | German Court Deems Ex-Guard at Auschwitz, 93, Fit to Stand Trial | False | By Melissa Eddy | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/a-railroad-safety-technology-was-available-decades-ago.html | Rail Industry Had Safety Technology Decades Ago | False | By Ron Nixon | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/middleeast/egypt-sinai-province-crash.html | Flash Was Detected as Russian Jet Broke Apart, U.S. Military Officials Say | False | By David D. Kirkpatrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/baseball/washington-nationals-hire-dusty-baker-as-manager.html | Nationals Hire Dusty Baker as Manager | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/football/nfl-to-add-london-games-at-twickenham-stadium.html | N.F.L. to Add London Games at Twickenham Stadium | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/basketball/in-free-agency-spurs-david-west-sought-meaning-not-money.html | In Free Agency, Spursâ€šÃ„Â' David West Sought Meaning, Not Money | False | By Harvey Araton | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/politics/small-donors-are-clicking-more-with-democrats-than-republicans.html | Small Donors Are Clicking More With Democrats Than Republicans | False | By Eric Lichtblau and Nick Corasaniti | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/cubs-fans-know-the-feeling.html | Cubs Fans Know the Feeling | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/a-chance-to-improve-the-community-and-himself.html | A Chance to Improve the Community, and Himself | False | By John Grippe | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/on-the-longest-hiking-trails-a-woman-finds-equal-footing.html | On the Longest Hiking Trails, a Woman Finds Equal Footing | False | By Jennifer Pharr Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/mta-bus-fatally-strikes-woman-70-in-brooklyn.html | M.T.A. Bus Fatally Strikes Woman in Brooklyn; Driver Is Arrested | False | By Benjamin Mueller and Nate Schweber | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-03 | https://bits.blogs.nytimes.com/2015/11/03/likes-and-hearts-replace-favorites-and-stars-on-twitter/ | Twitter Stars and Favorites Are Replaced by Hearts and â€šÃ„Â²Likesâ€šÃ„Â' | False | By Patrick LaForge | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-15 | https://www.nytimes.com/2015/11/03/t-magazine/best-stadium-food.html | Stadium Food, for Foodies | False | By Jeff Oloizia | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/beyond-the-honeycrisp-apple.html | Beyond the Honeycrisp Apple | False | By David Karp | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://artsbeat.blogs.nytimes.com/2015/11/03/prix-goncourt-goes-to-mathias-nard/ | Prix Goncourt Goes to Mathias â€šÃ„¸Ã©nard | False | By Rachel Donadio | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/health/robin-williams-lewy-body-dementia.html | Robin Williamsâ€šÃ„¸Ã„Â's Widow Points to Dementia as a Suicide Cause | False | By Dave Itzkoff and Benedict Carey | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/david-lebovitz-kitchen-paris.html | A Tour of Pastry Chef David Lebovitzâ€šÃ„¸Ã„Â's Home Kitchen in Paris | False | By Steven Kurutz | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/us-auto-industry-post-best-sales-month-in-decade.html | U.S. Auto Industry Posts Best October Sales in Decade | False | By Bill Vlasic | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/03/t-magazine/berlin-licorice-store-kado.html | One-Thing Shops: Licorice, Berlin | False | By Alex Ronan | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/theater/review-in-becketts-the-end-a-nameless-man-stares-down-death-onstage.html | Review: In Beckettâ€šÃ„¸Ã„Â's â€šÃ„Â²The End,â€šÃ„¸Ã„Â' a Nameless Man Stares Down Death Onstage | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/politics/house-speaker-paul-ryan-highway-bill.html | Paul Ryan, Pledging Openness, Eases Path for Amendments | False | By David M. Herszenhorn | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/politics/death-penalty-opponents-split-over-taking-issue-to-supreme-court.html | Death Penalty Foes Split Over Taking Issue to Supreme Court | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/apple-swiss-chard-pie-recipe.html | Swiss Chard Cedes the Spotlight | False | By Martha Rose Shulman | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/chomp-chomp-review.html | Singapore Treats at Chomp Chomp in Greenwich Village | False | By Pete Wells | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/dance/balletnext-and-abrahaminmotion-experiment-with-jazz.html | BalletNext and Abraham.In.Motion Experiment With Jazz | False | By Brian Seibert | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/cassette-greenpoint-french-catalonian-flavor.html | Cassette Brings French-Catalonian Flavors to Greenpoint | False | By Florence Fabricant | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-05 | https://www.nytimes.com/2015/11/04/world/australia/australia-penguins-sheepdogs-foxes-swampy-marsh-farmer-middle-island.html | Australia Deploys Sheepdogs to Save a Penguin Colony | False | By Austin Ramzy | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/03/t-magazine/clothes-wallpaper-williamsburg-sword-smith.html | Clothes That Match the Wallpaper | False | By Julie Baumgardner | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/europe/vaticans-financial-troubles-run-deep-according-to-new-book.html | Vaticanâ€šÃ„Ã´s Financial Troubles Run Deep, According to New Book | False | By Gaia Pianigiani | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/jon-stewart-signs-production-deal-with-hbo.html | Jon Stewart Signs Production Deal With HBO | False | By John Koblin | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/us-regulators-fine-takata-up-to-200-million-over-faulty-airbags.html | Honda Drops Takata as U.S. Issues Huge Fine Over Airbags | False | By Hiroko Tabuchi and Danielle Ivory | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/europe/serbia-croatia-trains-migrants-refugees.html | Serbia and Croatia, in Rare Cooperation, Provide Trains for Migrants | False | By Matthew Brunwasser | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/sachin-tendulkar-and-shane-warne-sell-cricket-to-new-yorkers.html | Sachin Tendulkar and Shane Warne Sell Cricket to New Yorkers | False | By Victor Mather | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/europe/romania-places-the-heart-of-a-queen-in-her-castle.html | Romania Places the Heart of a Queen in Her Castle | False | By Kit Gillet | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/massimo-piombo-store-milan.html | In Milan, Massimo Piombo Opens a Shop for the Fashion Obsessive | False | By Matthew Schneier | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/familial-ties-to-slavery-bound-by-vintage-first-person-accounts.html | Familial Ties to Slavery, Bound by Vintage First-Person Accounts | False | By Jennifer Schuessler | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/politics/first-draft/2015/11/03/donald-trump-salesman-and-politician-on-gilded-display-in-manhattan/ | Donald Trump Pitches New Book (and a Campaign, Too) | False | By Michael Barbaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/bangladesh-terrorism-ansar-al-islam.html | Fear and Silence in Bangladesh as Militants Target Intellectuals | False | By Ellen Barry | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-05 | https://www.nytimes.com/2015/11/04/fashion/does-anyone-own-the-cornrow.html | Does Anyone Own the Cornrow? | False | By Andrea Arterbery | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/vw-discloses-new-emissions-problem-involving-carbon-dioxide.html | VW Reveals It Misstated Emissions of Gas Cars | False | By Jack Ewing and Graham Bowley | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/middleeast/20-years-after-rabin-israeli-politics-have-shifted.html | 20 Years After Rabin, Israeli Politics Have Shifted | False | By Isabel Kershner | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/a-world-war-i-memorial-in-kansas-city-is-a-tribute-to-giving.html | A World War I Memorial in Kansas City Is a Tribute to Giving | False | By John Hanc | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/when-making-donations-know-an-agencys-needs.html | When Making Donations, Know an Agencyâ€šÃ„Ã´s Needs | False | By Alina Tugend | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/economy/school-vs-society-in-americas-failing-students.html | School vs. Society in Americaâ€šÃ„Ã´s Failing Students | False | By Eduardo Porter | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/middleeast/michelle-obama-with-conan-obrien-visits-troops-in-qatar.html | Michelle Obama, With Conan Oâ€šÃ„Ã´Brien, Visits Troops in Qatar | False | By Eric Schmitt | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/music/review-christine-brewer-in-prayer-at-alice-tully-hall.html | Review: Christine Brewer in â€šÃ„Ã²Prayer,â€šÃ„Ã´ at Alice Tully Hall | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/communities-come-together-to-make-homes-more-affordable.html | Communities Come Together to Make Homes More Affordable | False | By Greg Beato | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/politics/failed-co-ops-add-ammunition-to-gop-war-on-health-law.html | Failed Co-ops Add Ammunition to G.O.P. War on Health Law | False | By Robert Pear | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/soccer/jose-maria-marin-brazilian-official-in-fifa-case-is-handed-over-to-the-us.html | Brazilian Official in FIFA Case Is Handed Over to the U.S. | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/music/review-persecution-and-promise-a-whooping-and-wailing-czech-musical-evening.html | Review: â€šÃ„Ã²Persecution and Promise,â€šÃ„Ã´ a Whooping and Wailing Czech Musical Evening | False | By James R. Oestreich | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/goat-cheese-mennonite.html | A Mennoniteâ€šÃ„Ã´s Knack for Fine Goat Cheese | False | By Kim Severson | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/leaders-of-china-and-taiwan-to-meet-for-first-time-since-1949.html | China, Taiwan and a Meeting After 66 Years | False | By Jane Perlez and Austin Ramzy | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/smaller-overseas-entrepreneurs-find-china-too-frustrating.html | Smaller Overseas Entrepreneurs Find China Too Frustrating | False | By Dan Levin | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-05 | https://www.nytimes.com/2015/11/04/technology/michael-d-hammond-co-founder-of-gateway-is-dead-at-53.html | Michael D. Hammond, Co-Founder of Gateway Computers, Is Dead at 53 | False | By Matthew Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/china-burns-much-more-coal-than-reported-complicating-climate-talks.html | China Burns Much More Coal Than Reported, Complicating Climate Talks | False | By Chris Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/2-illegal-movie-sharing-websites-are-closed.html | 2 Illegal Movie-Sharing Websites Are Closed | False | By Michael Cieply | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/anna-wintour-prizes-and-potpie-at-cfda-vogue-fashion-fund-dinner.html | Anna Wintour, Prizes and Potpie at CFDA/Vogue Fashion Fund Dinner | False | By Matthew Schneier | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/baseball/mets-to-give-terry-collins-a-two-year-extension.html | Mets Manager Terry Collins Is Said to Receive Extension | False | By Tim Rohan | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/movies/review-resettling-the-meaning-of-home-in-brooklyn-with-saoirse-ronan.html | Review: Resettling the Meaning of Home in â€šÃ„Â²Brooklyn,â€šÃ„Â´ With Saoirse Ronan | False | By A.O. Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/books/review-michel-houellebecqs-submission-imagines-france-as-a-muslim-state.html | Review: Michel Houellebecqâ€šÃ„Â´s â€šÃ„Â²Submissionâ€šÃ„Â´ Imagines France as a Muslim State | False | By Michiko Kakutani | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/movies/review-in-jackson-heights-an-ode-to-the-immigrant-experience.html | Review: â€šÃ„Â²In Jackson Heights,â€šÃ„Â´ an Ode to the Immigrant Experience | False | By Manohla Dargis | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/movies/review-jacques-rivettes-1971-film-out-1-noli-me-tangere.html | Review: Jacques Rivetteâ€šÃ„Â´s 1971 Film, â€šÃ„Â²Out 1: Noli Me Tangereâ€šÃ„Â´ | False | By Glenn Kenny | 2016-01-27 | TX 8-202-741 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/europe/britain-will-present-legislation-to-increase-oversight-of-surveillance.html | Britain Will Present Legislation to Increase Oversight of Surveillance | False | By Steven Erlanger and Stephen Castle | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/04/sports/basketball/luther-burden-former-knick-who-served-time-for-bank-robbery-dies-at-62.html | Ticky Burden, Former All-American and Knick Who Fell Into Crime, Dies at 62 | False | By Bruce Weber | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/football/clemson-tops-first-set-of-college-football-playoff-rankings.html | Clemson Tops First Set of College Football Playoff Rankings | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/john-kerry-confronts-human-rights-as-he-zips-through-central-asia.html | John Kerry Confronts Human Rights as He Zips Through Central Asia | False | By David E. Sanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/elon-musk-says-never-mind-the-hiccups-tesla-is-on-track.html | Elon Musk Says Never Mind the Hiccups, Tesla Is on Track | False | By Jad Mouawad | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/missing-italian-marathoner-found-on-new-york-subway-still-in-his-running-gear.html | Missing Italian Marathoner Found on New York Subway, Still in His Running Gear | False | By Marc Santora and Al Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/republican-wins-governors-race-in-kentucky.html | Matt Bevin, Republican, Wins Governorâ€šÃ„Â´s Race in Kentucky | False | By Sheryl Gay Stolberg and Alan Blinder | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/realestate/commercial/in-down-los-angeles-a-potential-anchor-for-offices.html | In Downtown Los Angeles, a Potential Anchor for Offices | False | By Noah Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/realestate/commercial/a-conversation-with-michael-d-colacino.html | A Conversation With Michael D. Colacino | False | By Vivian Marino | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/cbs-weighs-a-bigger-streaming-push.html | CBS Weighs a Bigger Streaming Push | False | By Emily Steel | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/04/theater/review-veritas-a-play-about-harvards-gay-underground-on-trial.html | Review: â€šÃ„Â²Veritas,â€šÃ„Â´ a Play About Harvardâ€šÃ„Â´s Gay Underground Put on Trial | False | By Andy Webster | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/dealbook/regulators-unbundle-some-attractions-of-mergers.html | Regulators Unbundle Some Attractions of Mergers | False | By Steven Davidoff Solomon | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/lawyers-offer-contrasting-views-of-sheldon-silver-as-his-corruption-trial-starts.html | Lawyers Offer Contrasting Views ofÃ¢â‚¬ˆ Sheldon Silver as His Corruption Trial Starts | False | By Benjamin Weiser and Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/politics/obama-wont-yield-to-companys-bid-to-delay-keystone-pipeline-decision.html | Obama Wonâ€šÃ„Ât Yield to Companyâ€šÃ„Â´s Bid to Delay Keystone Pipeline Decision | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/middleeast/backlash-against-us-in-iran-seems-to-gather-force-after-nuclear-deal.html | Backlash Against U.S. in Iran Seems to Gather Force After Nuclear Deal | False | By Thomas Erdbrink | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/as-transgender-students-make-gains-schools-hesitate-at-bathrooms.html | As Transgender Students Make Gains, Schools Hesitate at Bathrooms | False | By Julie Bosman and Motoko Rich | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/dealbook/japan-post-in-strong-stock-market-debut-in-tokyo.html | Japan Post in Strong Stock Market Debut in Tokyo | False | By Jonathan Soble | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/latino-groups-call-on-snl-to-drop-donald-trump.html | Latino Groups Call on â€šÃ„Â²S.N.L.â€šÃ„Â´ to Drop Donald Trump | False | By Ashley Parker | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/turing-commits-to-modest-price-reduction-on-a-drug.html | Turing Commits to Modest Price Reduction on a Drug | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-10-19 | https://www.nytimes.com/2015/10/19/universal/ko/krugman-something-not-rotten-in-denmark-korean.html | ẬŽẬ§Ậ¥ẬŽẬŶẬ Ậ¢Ẩ...Ẩ´ẬẨ¹Ẩ²ẬẨ´Ẩ±±Ẩ¢ẼẬ¥ẬµẨ¢%Ẩ¢Ậ°Ẩ² Ậ¢Ẩ£Ẩ§ẨŒẼẬ¥Ậ¢ẼẬŶẬ°ẬŶ Ẩ¢Ẩ´Ẩ°² ẬŽẬ²´Ậ²´ẬẬẨ°Ẩ§¢ Ẩ¢Ẩ° Ẩ° | False | By Paul Krugman | 2016-01-27 | TX 8-215-832 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/baseball/norm-siebern-82-dies-left-yankees-in-trade-for-maris.html | Norm Siebern, All-Star Who Left Yankees in Trade for Maris, Dies at 82 | False | By Bruce Weber | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/dealbook/did-goldman-make-the-grade.html | Success Metrics Questioned in School Program Funded by Goldman | False | By Nathaniel Popper | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/how-a-brooklyn-newsboys-nickel-helped-convict-a-soviet-spy.html | Sidelight to a Spy Saga: How a Brooklyn Newsboyâ€šÃ„¢s Nickel Would Turn Into a Fortune | False | By Jim Dwyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/americas/un-leader-pledges-to-reveal-donor-data.html | U.N. Leader Pledges to Reveal Donor Data | False | By Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/plan-to-build-a-new-high-school-in-queens-collides-with-local-sentiment.html | Plan to Build a New High School in Queens Collides With Local Sentiment | False | By Kirk Semple | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/movies/colin-welland-dies-at-81-wrote-chariots-of-fire.html | Colin Welland, Oscar-Winning Writer of â€šÃ„²Chariots of Fire,â€šÃ„´ Dies at 81 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/americas/new-crop-of-immigrants-in-parliament-is-seen-as-reflection-of-canada.html | New Crop of Immigrants in Parliament Is Seen as Reflection of Canada | False | By Ian Austen | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/hockey/the-rangers-look-good-against-a-familiar-rival.html | The Rangers Get Some Luck Against a Familiar Rival | False | By Dave Caldwell | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/houston-voters-repeal-anti-bias-measure.html | Houston Voters Reject Broad Anti-Discrimination Ordinance | False | By Manny Fernandez and Mitch Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/mayor-de-blasio-joins-in-criticism-of-2nd-avenue-subway-cuts.html | Mayor de BlasioÂâ€ Joins in Criticism of 2nd Avenue Subway Cuts | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/joseph-ganim-elected-mayor-of-bridgeport-conn.html | Joseph Ganim, Disgraced Ex-Mayor of Bridgeport, Conn., Wins Back Job | False | By Kristin Hussey | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/michael-mcmahon-ex-congressman-is-elected-staten-island-district-attorney.html | Michael McMahon, Ex-Congressman, Is Elected Staten Island District Attorney | False | By Alexander Burns | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/china-wants-no-mention-of-south-sea-in-statement.html | Dispute Over South China Sea Prompts Asian Officials to Cancel Joint Statement | False | By Jane Perlez | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/verizon-and-nba-form-partnership-for-go90-content.html | Verizon and N.B.A. Form Partnership for Go90 Content | False | By Emily Steel | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/boston-globe-owner-set-to-start-health-news-website.html | Boston Globe Owner Set to Start Health News Website | False | By Ravi Somaiya | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/special-races-do-not-alter-party-tallies-in-new-york-legislature.html | Special Races Do Not Alter Party Tallies in New York Legislature | False | By Vivian Yee | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/new-jersey-voters-in-rebuke-of-christie-oust-3-republicans-from-assembly.html | New Jersey Voters, in Rebuke of Christie, Oust 3 Republicans From Assembly | False | By Alexander Burns | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/television/whats-streaming-now.html | What to Watch Tonight | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/pageoneplus/corrections-november-4th-2015.html | Corrections: November 4, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/media/axel-springer-raises-outlook-citing-strength-of-ad-sales.html | Axel Springer Raises Outlook, Citing Strength of Ad Sales | False | By Nicola Clark | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/so-bernie-sanders-doesnt-shmooze.html | So Bernie Sanders Doesnâ€šÃ„¢t Shmooze | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/the-next-republican-debate-for-civility-and-substance.html | The Next Republican Debate: For Civility and Substance | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/forcing-consumers-into-arbitration.html | Forcing Consumers Into Arbitration | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/the-bill-that-would-make-roads-less-safe.html | The Bill That Would Make Roads Less Safe | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/a-refugee-not-a-criminal.html | A Refugee, Not a Criminal | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/schoolkids-in-handcuffs.html | Schoolkids in Handcuffs | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/the-catholic-churchs-sins-are-ours.html | The Catholic Churchâ€šÃ„¢s Sins Are Ours | False | By Frank Bruni | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/let-refugees-settle-italys-empty-spaces.html | Let Refugees Settle Italyâ€šÃ„Ã´s Empty Spaces | False | By Beppe Severgnini | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/the-tough-realities-of-the-paris-climate-talks.html | The Tough Realities of the Paris Climate Talks | False | By STEVEN E. KOONIN | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/christies-to-auction-margaret-thatcher-clothes.html | Furor Prompts Another Auction of Margaret Thatcher&apos;s Clothes | False | By Elizabeth Paton | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/china-taiwan-xi-jinping-ma-ying-jeou-protocol.html | When Leaders of Taiwan and China Meet, Even Tiny Gestures Will Be Parsed | False | By Austin Ramzy | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/the-weaponization-of-truther.html | The Weaponization of â€šÃ„Â²Trutherâ€šÃ„Â´ | False | By Mark Leibovich | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/technology/personaltech/the-high-price-of-delivery-app-convenience.html | The High Price of Delivery App Convenience | False | By Brian X. Chen | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/adventures-in-athleisure-clothing.html | Adventures in Athleisure Clothing | False | By Vanessa Friedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/mayor-de-blasios-hired-guns-private-consultants-help-shape-city-hall.html | Mayor de Blasioâ€šÃ„Ã´s Hired Guns: Private Consultants Help Shape City Hall | False | By Thomas Kaplan | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/living-in-tribeca.html | TriBeCa: Not for Starving Artists | False | By Aileen Jacobson | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/romania-victor-ponta-resigns.html | Victor Ponta, Romaniaâ€šÃ„Ã´s Premier, Steps Down After Outcry Over Corruption | False | By Kit Gillet and Palko Karasz | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-crime-and-the-silence-by-anna-bikont.html | â€šÃ„Â²The Crime and the Silence,â€šÃ„Ã´ by Anna Bikont | False | By Louis Begley | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/killing-a-king-examines-assassination-of-yitzhak-rabin.html | â€šÃ„Â²Killing a Kingâ€šÃ„Ã´ Examines Assassination of Yitzhak Rabin | False | By Ilene Prusher | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/jack-kemp-the-bleeding-heart-conservative-who-changed-america.html | â€šÃ„Â²Jack Kemp: The Bleeding-Heart Conservative Who Changed Americaâ€šÃ„Ã´ | False | By Timothy Noah | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/jay-winiks-1944-fdr-and-the-year-that-changed-history.html | Jay Winikâ€šÃ„Ã´s â€šÃ„Â²1944: FDR and the Year That Changed Historyâ€šÃ„Ã´ | False | By Lynne Olson | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-10 | https://well.blogs.nytimes.com/2015/11/04/stand-more-at-work-sit-more-at-home/ | Stand More at Work, Sit More at Home | False | By Gretchen Reynolds | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/soccer/manchester-city-uefa-champions-league-sevilla-juventus.html | City Plays With Heart; a Manâ€šÃ„Ã´s Heart Lets Him Play | False | By Rob Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/middleeast/egypt-bombing-sinai-police.html | Suicide Bombing Kills at Least 4 Egyptian Police Officers in Sinai | False | By Kareem Fahim | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/hopi-high-school-cross-country-running.html | Two Hopi Traditions: Running and Winning | False | By John Branch | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/universal/ko/china-taiwan-to-meet-after-66-years-korean.html | Â·Â§Ã«Â«Âµâ€°â€°-Ã‡Ã…Â¥,Ã‡Â·ÂÃŸÃ‚Ã¥ Â¥,Ã¯Ã‚Â·Ã‡Ã…Â£Ã«Â®Ã‹Ã§ÂµÂ¥Â´ 66Ã‡Ã…-Ã‡Â·ÂÃ‚Ã¥ÃÂ£Ã€Â®Ã§ÂªÂ·Ã¥Ã©Â´Â´ Ã«Â¤Â´Ã«Â´â‚¬Ã‚Ã…Â·Â«Ã‡Â·ÂÃ‚Ã¥Ã…Â£Ã¥ | False | By Jane Perlez and Austin Ramzy | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/south-korea-forced-war-laborers-japan-world-war-ii.html | Remains of Nearly 2,750 Korean Wartime Laborers Found in Japan, South Says | False | By Choe Sang-Hun | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/judge-john-hodgman-on-rhymes-with-rock.html | Judge John Hodgman on Rhymes With â€šÃ„Â²Rockâ€šÃ„Ã´ | False | By John Hodgman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/how-much-can-we-spend-to-keep-our-dog-alive.html | How Much Can We Spend to Keep Our Dog Alive? | False | By Kwame Anthony Appiah | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/noise-cancelling-headphones-bose.html | 5 Headphones for the Frequent Flier | False | By Shivani Vora | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/letter-of-recommendation-magic-flight-launch-box.html | Letter of Recommendation: Magic-Flight Launch Box | False | By Mattathias Schwartz | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/kenya-excels-in-running-but-lags-in-antidoping.html | Kenya Excels in Running but Lags in Antidoping | False | By Juliet Macur | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/a-slice-of-heaven-in-pittsburgh.html | A Slice of Heaven in Pittsburgh | False | By Mark Bittman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/british-passport-design-women.html | New Passport in Britain Puts Women in 2nd Class | False | By Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/lets-finally-close-guantanamo.html | Letâ€šÃ„Ã´s Finally Close GuantÃ¡namo | False | By Dianne Feinstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-09 | https://www.nytimes.com/2015/11/04/nyregion/metropolitan-diary-losing-it-at-kfc.html | Losing It at KFC | False | By JENNA AMATULLI | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/theater/nilaja-sun-serves-up-the-characters-in-her-one-woman-pike-street.html | Nilaja Sun Serves Up the Characters in Her One-Woman â€šÃ„Â²Pike St.â€šÃ„Ã´ | False | By Jason Zinoman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/theater/ann-dowd-a-late-arrival-worth-the-wait.html | Ann Dowd, a Late Arrival Worth the Wait | False | By Alexis Soloski | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-15 | https://www.nytimes.com/2015/11/04/t-magazine/visvim-designer-hiroki-nakamura-profile.html | A Japanese Designer With a Rugged Western Aesthetic | False | By Eviana Hartman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/refugees-migrants-lesbos-greece.html | A Wintry Sea Seems a Safer Bet Than Life at Home for Refugees | False | By Rick Lyman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/denying-the-will-of-okinawans.html | Denying the Will of Okinawans | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/cartoon-chappatte-on-erdogans-post-election-plans.html | Cartoon: Chappatte on ErdoganâＳÂ‚Â´s Post-Election Plans | False | By Patrick Chappatte | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/africa/south-sudan-juba-plane-crash.html | Dozens Killed in Cargo Plane Crash in South Sudan Along Nile | False | By Josh Kron | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/technology/personaltech/an-easy-way-to-use-whatsapp.html | An Easy Way to Use WhatsApp | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/movies/angelina-jolie-pitt-is-behind-closed-doors-in-by-the-sea.html | Angelina Jolie Pitt Is Behind Closed Doors in âＳÂ‚Â³By the SeaâＳÂ‚Â´ | False | By Margy Rochlin | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/upshot/stressed-tired-rushed-a-portrait-of-the-modern-family.html | Stressed, Tired, Rushed: A Portrait of the Modern Family | False | By Claire Cain Miller | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/international/in-hondas-rebuke-of-takata-a-rare-move-for-business-partners-in-japan.html | In HondaâＳÂ‚Â´s Rebuke of Takata, a Rare Move for Business Partners in Japan | False | By Jonathan Soble | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/france-gay-blood-donation.html | France to Lift Ban on Gay Men Donating Blood | False | By Aurelien Breeden | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/public-companies-trying-to-mimic-private-firms.html | Public Companies Trying to Mimic Private Firms | False | By Peter Eavis | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/international/the-challenge-ofschonbergs-opera-moses-and-aron.html | The Challenge ofÂ âＳ̈ SchäˆˆâＳ‚Â´nbergâＳÂ‚Â´s Opera âＳÂ‚Â³Moses and AronâＳÂ‚Â´ | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-09 | https://bits.blogs.nytimes.com/2015/11/04/in-2016-digital-transformation-goes-mainstream-idc-predicts/ | Digital Transformation Going Mainstream in 2016, IDC Predicts | False | By Steve Lohr | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/movies/patricia-riggen-director-of-the-33-on-shooting-in-a-mine.html | Patricia Riggen, Director of âＳÂ‚Â³The 33,âＳÂ‚Â´ on Shooting in a Mine | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/movies/in-the-hot-rock-gems-on-view-before-their-time.html | In âＳÂ‚Â³The Hot Rock,âＳÂ‚Â´ Gems on View Before Their Time | False | By Daniel M. Gold | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/dance/lizt-alfonso-dance-cuba-blends-dance-traditions.html | Lizt Alfonso Dance Cuba Blends Dance Traditions | False | By Jack Anderson | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/q-a-why-are-more-companies-passing-on-going-public.html | Q. & A. Why Are More Companies Passing on Going Public? | False | By Peter Eavis | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/television/secret-space-escapes-re-enacts-near-disasters-on-past-nasa-missions.html | âＳÂ‚Â³Secret Space EscapesâＳÂ‚Â´ Re-enacts Near Disasters on Past Missions | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/uk-britain-surveillance-laws.html | Britain Announces Plan to Update Surveillance Laws | False | By Stephen Castle | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/thousands-stranded-in-bali-as-erupting-volcano-grounds-flights.html | Bali Travelers Stranded as Volcano Grounds Flights | False | By Joe Cochrane | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/isaacs-bake-shop-appeals-to-observant-jews-and-pizza-fans.html | A Brooklyn Bakery Appeals to Observant Jews and Pizza Fans | False | By Leah Koenig | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/christian-gerhaher-at-park-avenue-armory-and-julia-bullock-at-the-met.html | Christian Gerhaher at Park Avenue Armory, and Julia Bullock at the Met | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/design/procession-the-art-of-norman-lewis-is-a-full-retrospective-of-this-artists-career.html | âＳÂ‚Â³Procession: The Art of Norman LewisâＳÂ‚Â´ Is a Full Retrospective of This ArtistâＳÂ‚Â´s Career | False | By Roberta Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/the-man-who-hates-etfs.html | The Man Who Hates E.T.F.s | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/international/roberto-calasso-italys-publishing-maestro.html | Roberto Calasso, ItalyâＳÂ‚Â´s Publishing Maestro | False | By Stephen Heyman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/new-music-from-nate-wooley-alicia-hall-moran-and-adam-larson.html | New Music From Nate Wooley, Alicia Hall Moran and Adam Larson | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/britain-curry-house-shortage-chefs.html | Britons Perturbed by a Troubling Shortage of Curry Chefs | False | By Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/illinois-police-officers-shooting-was-suicide-officials-say.html | OfficerâＳÂ‚Â´s Death Stuns Illinois Town a Second Time | False | By Richard PÃ©Ã©rez-PeÃ±a | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/the-beatles-video-collection-1-baby-you-can-film-my-song.html | The BeatlesâＳÂ‚Â´ Video Collection âＳÂ‚Â³1âＳÂ‚Â´: Baby, You Can Film My Song | False | By Alan Light | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/television/a-jim-henson-thanksgiving-47-years-in-the-making.html | A Jim Henson Thanksgiving, 47 Years in the Making | False | By Mark Yarm | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/international/works-from-zero-movement-lead-christies-sale.html | Works From Zero Movement Lead ChristieâＳÂ‚Â´s Sale | False | By Nina Siegal | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/economy/fed-yellen-congress-interest-rates.html | December Interest Rate Increase Is âˆâ€šÃ„Ã²a Live Possibility,âˆâ€šÃ„Ã´ Janet Yellen Says | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/enlisting-veterans-to-remedy-the-shortage-of-farmers.html | Enlisting Veterans to Remedy the Shortage of Farmers | False | By John F. Wasik | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/westfield-world-trade-center-opening-delay-transportation-hub.html | Another Setback for World Trade Center Transit Hub: Leaking Water | False | By David W. Dunlap | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/afghan-businessman-convicted-in-kabul-bank-fraud-is-still-free-to-make-money.html | Afghan Businessman Convicted in Kabul Bank Fraud Is Still Free to Make Money | False | By Mujib Mashal | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/expectations-mount-for-trustees-in-higher-education.html | Expectations Mount for Trustees in Higher Education | False | By Robert Strauss | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/navigating-the-tax-rules-on-charitable-gifts.html | Navigating the Tax Rules on Charitable Gifts | False | By David Cay Johnston | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/03/fashion/margaret-cho-sex-work.html | Margaret Cho Wants to Talk About Sex Work | False | By Lily Burana | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/steve-coleman-toward-a-sound-that-defies-walls.html | Steve Coleman, Toward a Sound That Defies Walls | False | By Ben Ratliff | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/americas/canada-justin-trudeau-sworn-in-as-prime-minister.html | Justin Trudeau Is Sworn In as Prime Minister of Canada | False | By Ian Austen | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/lumber-liquidators-names-john-m-presley-as-chief.html | Lumber Liquidators Names John M. Presley as Chief | False | By Rachel Abrams | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/baseball/mets-general-manager-sandy-alderson-collapses-after-news-conference.html | Terry Collins Gets a Reward, and Sandy Alderson Gets a Scare | False | By Tim Rohan | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/activist-investors-get-a-welcome-seat-at-the-table.html | Activist Investors Get a Welcome Seat at the Table | False | By Alexandra Stevenson | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/risking-your-neck-to-run-with-the-unicorns.html | Risking Your Neck to Run With the Unicorns | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/africa/kenya-government-corruption.html | An Anticorruption Plea in Kenya: âˆâ€šÃ„Ã´Please, Just Steal a Littleâˆâ€šÃ„Ã´ | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/britain-russia-plane-crash-egypt-sharm-el-sheikh.html | Britain, Concerned About Russian Crash, Halts Sinai Flights | False | By Stephen Castle | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-15 | https://www.nytimes.com/2015/11/04/t-magazine/thomas-flohr-vistajet-home-st-moritz.html | One Manâˆâ€šÃ„Ã²s Mountaintop Fortress âˆâ€šÃ„Ã² and Playground | False | By Dana Thomas | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/saying-no-to-cash-buffet-in-start-up-world.html | Saying No to a Cash Buffet in Start-Up World | False | By Michael J. de la Merced | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/deutsche-bank-to-pay-258-million-and-fire-6-in-settlement.html | Deutsche Bank to Pay $258 Million and Fire 6 in Settlement | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/politics/first-draft/2015/11/04/marco-rubio-confronts-new-scrutiny-over-use-of-party-credit-card/ | Marco Rubio Confronts New Scrutiny Over Use of Party Credit Card | False | By Michael Barbaro and Steve Eder | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/the-executive-paycheck-myth.html | The Executive Paycheck Myth | False | By Victor Fleischer | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/university-of-california-merced-stabbing.html | Police Kill California Student After Campus Stabbing of 4 | False | By Ashley Southall and Christine Hauser | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-04 | https://artsbeat.blogs.nytimes.com/2015/11/04/holocaust-film-that-roiled-cannes-gets-first-dvd-release-in-germany/ | Holocaust Film That Roiled Cannes Gets First DVD Release in Germany | False | By Christopher D. Shea | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/one-downside-of-an-up-economy-employee-turnover.html | One Downside of an Up Economy: Employee Turnover | False | By Alina Tugend | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/graying-firms-wrestle-with-making-room-for-younger-lawyers.html | Graying Firms Wrestle With Making Room for Younger Lawyers | False | By Elizabeth Olson | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/dance/sylvie-guillem-prepares-to-end-her-ballet-career.html | Sylvie Guillem Prepares to End Her Ballet Career | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/performa-15-kicks-off-with-katy-perry-miuccia-prada-and-others.html | Performa 15 Kicks Off With Katy Perry, Miuccia Prada and Others | False | By Julia Chaplin | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/pakistan-lahore-rajput-polyester-factory-collapse.html | Plant Collapse Kills at Least 16 People in Pakistan | False | By Salman Masood | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/rebel-wilson-torrid-clothing.html | Rebel Wilson Goes From âˆâ€šÃ„Ã²Fat Amyâˆâ€šÃ„Ã´ to Fashion Brand | False | By Michael Schulman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/long-lives-and-rocky-markets-have-some-pension-systems-recalibrating.html | Long Lives and Rocky Markets Have Some Pension Systems Recalibrating | False | By Mary Williams Walsh | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/americas/mexico-supreme-court-marijuana-ruling.html | Ruling in Mexico Sets Into Motion Legal Marijuana | False | By Elisabeth Malkin and Azam Ahmed | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/arts/television/reviews-amazon-pilots-include-a-revolt-and-the-supernatural.html | Reviews: Amazon Pilots Include a Revolt and the Supernatural | False | By James Poniewozik, Mike Hale and Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/defining-diversity-in-silicon-valley-and-on-wall-street.html | Defining Diversity in Silicon Valley and on Wall Street | False | By Paul Sullivan | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/headlines-aside-some-activist-investors-take-the-long-view.html | Activists May Be Less Myopic Than Their Reputation Suggests | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/media/time-warner-fox-q3-earnings.html | Time Warner Cuts Profit Expectations, and Media Stocks Dip | False | By Emily Steel | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/obamas-unfulfilled-pledge-to-close-guantanamo.html | Obamaâ€šÃ„Â´s Unfulfilled Pledge to Close Guantâ€šÃ„Ânamo | False | | | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/politics/supreme-court-justices-fear-loss-of-control-over-redistricting-cases.html | Supreme Court Justices Fear Loss of Control Over Redistricting Cases | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/the-last-time-mao-and-chiang-met.html | In Heat of August 1945, Mao and Chiang Met for the Last Time | False | By Jane Perlez | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/lawsuit-accuses-missouri-city-of-fining-homeowners-to-raise-revenue.html | Lawsuit Accuses Missouri City of Fining Homeowners to Raise Revenue | False | By Monica Davey | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/technology/personaltech/video-feature-home-rental-apps-as-alternatives-to-airbnb.html | Video Feature: Home-Rental Apps as Alternatives to Airbnb | False | By Kit Eaton | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/houston-anti-discrimination-bathroom-ordinance.html | Opponents of Houston Rights Measure Focused on Bathrooms, and Won | False | By Manny Fernandez and Alan Blinder | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/football/jets-ryan-fitzpatrick-will-start-despite-thumb-injury.html | Jetsâ€šÃ„Â´ Ryan Fitzpatrick Will Start Despite Thumb Injury | False | By Tom Pedulla | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/guinness-is-going-vegan.html | Guinness Is Going Vegan | False | By Liam Stack | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/jeb-bush-france-apology.html | Jeb Bush Apologizes to France for Workweek Remark in Debate | False | By Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://artsbeat.blogs.nytimes.com/2015/11/04/whitney-names-curators-for-next-biennial-in-2017/ | Whitney Names Curators for Next Biennial, in 2017 | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/work-force-culture-is-buffeted-by-swift-changes-in-technology.html | Work Force Culture Is Buffeted by Swift Changes in Technology | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/movies/seijun-suzuki-a-symbol-of-japanese-cool-in-film-is-reconsidered.html | Seijun Suzuki, a Symbol of â€šÃ„Â²Japanese Coolâ€šÃ„Â´ in Film, Is Reconsidered | False | By Mike Hale | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/the-risks-and-rewards-of-short-termism.html | The Risks and Rewards of Short-Termism | False | By Eilene Zimmerman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/technology/facebook-q3-earnings.html | Facebook Revenue Surges 41%, as Mobile Advertising and Users Keep Growing | False | By Mike Isaac | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/science/toxin-taints-crabs-and-kills-sea-mammals-scientists-warn.html | Toxin Taints Crabs and Kills Sea Mammals, Scientists Warn | False | By Jonah Engel Bromwich | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/design/museum-of-natural-history-reveals-design-for-expansion.html | Museum of Natural History Reveals Design for Expansion | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/mysteries-surround-missing-italian-marathoner-after-he-is-found-safe.html | Mysteries Surround Missing Italian Marathoner After He Is Found Safe | False | By Liz Robbins | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/music/evgeny-kissin-the-curator-illustrates-his-breadth.html | Review: Evgeny Kissin the Curator Illustrates His Breadth | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/dance/review-garth-fagan-dance-honors-geoffrey-holder-with-festivity-not-sorrow.html | Review: Garth Fagan Dance Honors Geoffrey Holder With Festivity, Not Sorrow | False | By Siobhan Burke | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/movies/homevideo/kwaidan-and-house-of-bamboo-visions-of-and-from-the-rising-sun.html | â€šÃ„Â²Kwaidanâ€šÃ„Â´ and â€šÃ„Â²House of Bambooâ€šÃ„Â´: Visions of, and From, the Rising Sun | False | By J. Hoberman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-07 | https://www.nytimes.com/2015/11/05/arts/dance/review-balletnext-seeking-abandon-in-jazz.html | Review: BalletNext, Seeking Abandon in Jazz | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/dance/review-hagoromo-offers-more-than-dance-at-bam-harvey-theater.html | Review: â€šÃ„Â²Hagoromoâ€šÃ„Â´ Offers More Than Dance at BAM Harvey Theater | False | By Alastair Macaulay | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/music/review-american-classical-orchestra-with-an-unseasonal-passion.html | Review: American Classical Orchestra, With an Unseasonal â€šÃ„Â²Passionâ€šÃ„Â´ | False | By James R. Oestreich | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/music/review-lionel-louekes-sinuous-serenity.html | Review: Lionel Louekeâ€šÃ„Â´s Sinuous Serenity | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/organic-avenue-close.html | How Organic Avenue Lost All Its Juice | False | By Katherine Rosman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/music/review-in-carla-morrisons-amor-supremo-love-and-the-void.html | Review: In Carla Morrisonâ€šÃ„Â´s â€šÃ„Â²Amor Supremo,â€šÃ„Â´ Love and the Void | False | By Ben Ratliff | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/music/review-chris-janson-with-buy-me-a-boat-separates-himself-from-bro-country-genre.html | Review: Chris Janson, with â€˜Â²Buy Me a Boat,â€šÃ„Â´ Separates Himself From Bro-Country Genre | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/theater/for-a-new-comic-role-carson-elrod-tips-his-hat-to-a-stage-costume-king.html | For a New Comic Role, Carson Elrod Tips His Hat to a Stage-Costume King | False | By Ruth La Ferla | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/movies/trumbo-recalls-the-hunters-and-the-hunted-of-hollywood.html | â€˜Â²Trumboâ€šÃ„Â´ Recalls the Hunters and the Hunted of Hollywood | False | By Nicolas Rapold | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/politics/first-draft/2015/11/04/senate-report-says-pentagon-paid-sports-leagues-for-patriotic-events/ | Senate Report Says Pentagon Paid Sports Leagues for Patriotic Events | False | By Emmarie Huetteman | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/expedia-to-acquire-homeaway-for-3-9-billion.html | Expedia to Acquire HomeAway for $3.9 Billion | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/books/killing-a-king-about-yitzhak-rabins-assassination.html | Review: â€˜Â²Killing a King,â€šÃ„Â´ on the Murder That Claimed a Peace Process | False | By Jennifer Senior | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/mercedes-benz-recalls-126000-vehicles-over-problems-with-airbags.html | Mercedes-Benz Recalls 126,000 Vehicles Over Problems With Airbags | False | By Christopher Jensen | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-06 | https://www.nytimes.com/2015/11/05/arts/music/review-john-pizzarelli-and-jessica-molaskey-feeling-deeply-at-cafe-carlyle.html | Review: John Pizzarelli and Jessica Molaskey, Feeling Deeply, at Cafâ€˜Â© Carlyle | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/doctor-tells-of-elaborate-arrangement-at-sheldon-silver-trial.html | Doctor at Sheldon Silver Trial Tells of Elaborate Arrangement, Years in Making | False | By Benjamin Weiser and Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/quintessential-britain-accessories-and-other-shopping-events.html | Quintessential Britain, Accessories and Other Shopping Events | False | By Alison S. Cohn | 2016-01-27 | TX 8-202-741 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/hindu-mob-kills-another-indian-muslim-accused-of-harming-cows.html | Indian Muslim, Accused of Stealing a Cow, Is Beaten to Death by a Hindu Mob | False | By David Barstow and Suhasini Raj | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-07 | https://www.nytimes.com/2015/11/05/arts/television/charles-herbert-child-star-known-for-roles-in-the-fly-and-13-ghosts-dies-at-66.html | Charles Herbert, Mid-Century Child Star on TV and in Movies, Dies at 66 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://artsbeat.blogs.nytimes.com/2015/11/04/actors-studio-to-stage-play-by-maria-irene-fornes/ | Actors Studio to Stage Play by Marâ€šÃ„Âa Irene Fornâ€šÃ„Â©s | False | By Serge F. Kovaleski | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/smallbusiness/buffalo-entices-start-ups-to-relocate-with-5-million-contest.html | Buffalo Entices Start-Ups to Relocate With $5 Million Contest | False | By Stacy Cowley | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/baseball/brett-gardners-wrist-injury-led-to-drop-off-coach-says.html | Brett Gardnerâ€šÃ„Â´s Wrist Injury Led to Drop-Off, Coach Says | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/politics/highway-bill-debate-tests-paul-ryans-promise-for-a-more-open-house.html | Highway Bill Debate Tests Paul Ryanâ€šÃ„Â´s Promise for a More Open House | False | By David M. Herszenhorn | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/middleeast/iran-president-pushes-back-over-anti-us-crackdown.html | Iran President Pushes Back Over Anti-U.S. Crackdown | False | By Thomas Erdbrink and Rick Gladstone | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/football/cleveland-browns-2-6-at-cincinnati-bengals-7-0.html | Thursdayâ€šÃ„Â´s Matchup: Browns (2-6) at Bengals (7-0) | False | By Brett Michael Dykes | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/state-dept-denies-request-for-delay-on-pipeline-review.html | State Dept. Denies Request for Delay on Pipeline Review | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/value-of-bitcoin-surges-emerging-from-a-lull-in-interest.html | Bitcoin Surges, Emerging From a Lull in Interest | False | By Nathaniel Popper | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/politics/officials-debate-effect-of-scrutiny-on-police.html | Officials Debate Whether â€˜Â²Ferguson Effectâ€šÃ„Â´ Is Real | False | By Eric Lichtblau | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/in-houston-hate-trumped-fairness.html | In Houston, Hate Trumped Fairness | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/basketball/carmelo-anthony-looking-to-reach-the-summit-where-lebron-james-has-been.html | Cavaliers, Taking Cue From LeBron Jamesâ€šÃ„Â´s Sleeves, Go on Tear to Beat Knicks | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/ex-prosecutor-details-robert-durst-case-in-new-book-but-some-fear-it-could-aid-defense.html | Ex-Prosecutor Details Robert Durst Case in New Book, but Some Fear It Could Aid Defense | False | By Charles V. Bagli | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/technology/airbnb-and-uber-mobilize-vast-user-base-to-sway-policy.html | Airbnb and Uber Mobilize Vast User Base to Sway Policy | False | By Conor Dougherty and Mike Isaac | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/ncaafootball/memphis-is-powerful-the-problem-its-league-isnt.html | Memphis Is Powerful. The Problem: Its League Isnâ€šÃ„Â´t. | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/puerto-ricos-debt-crisis-and-the-1975-law-complicating-matters.html | Puerto Ricoâ€šÃ„Â´s Debt Crisis and the 1975 Law Complicating Matters | False | By Mary Williams Walsh | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/football/nfl-roundup.html | N.F.L. Says Teams Will Have to Return Improper Military Payments | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/politics/budget-could-be-the-last-of-the-big-deals-for-president-obama.html | Budget Could Be the Last of the Big Deals for President Obama | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/2-costumed-students-in-connecticut-are-charged-with-making-threats.html | Charges for 2 Connecticut Students Said to Have Dressed Like Columbine Killers | False | By Ashley Southall | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/san-franciscos-first-female-sheriff-plans-to-improve-ties-in-criminal-justice-system.html | San Franciscoâ€šÃ„Â´s First Female Sheriff Plans to Improve Ties in Criminal Justice System | False | By Laura M. Holson | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/debris-of-small-plane-is-found-off-queens-officials-say.html | One Is Dead After Plane Crashes Off Queens Coast | False | By Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/official-cites-past-arrests-for-driver-in-fatal-brooklyn-bus-crash.html | Official Cites Past Arrests for Driver in Fatal Brooklyn Bus Crash | False | By Emma G. Fitzsimmons and Nate Schweber | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/brooklyn-man-35-is-fatally-shot-in-his-buildings-hallway.html | Brooklyn Man, 35, Is Fatally Shot in His Buildingâ€šÃ„Â´s Hallway | False | By Rick Rojas and Eli Rosenberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/kentuckys-next-governor-matt-bevin-rode-in-on-outsider-status.html | Kentuckyâ€šÃ„Â´s Next Governor,Â¬â€ Matt Bevin, Rode In on Outsider Status | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/thomas-gilbert-jr-is-fit-for-trial-in-wealthy-fathers-death-psychologist-says.html | Thomas Gilbert Jr. Is Fit for Trial in Wealthy Fatherâ€šÃ„Â´s Death, Psychologist Says | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/politics/elder-bush-says-his-son-was-served-badly-by-aides.html | Elder Bush Says His Son Was Served Badly by Aides | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/cuny-faculty-members-arrested-after-staging-protest.html | CUNY Faculty Members Arrested After Staging Protest | False | By Kate Taylor | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/a-love-for-music-and-singing-undiminished-by-parkinsons.html | A Love for Music and Singing, Undiminished by Parkinsonâ€šÃ„Â´s | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/design/worries-of-market-chill-at-sothebys-auction-of-ex-chiefs-collection.html | Worries of Market Chill at Sothebyâ€šÃ„Â´s Auction of Ex-Chiefâ€šÃ„Â´s Collection | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/television/whats-streaming-now.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/pageoneplus/corrections-november-5-2015.html | Corrections: November 5, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/pink-ribbons-in-october.html | Pink Ribbons in October | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/democrats-undermine-efforts-to-protect-retirement-savers.html | Democrats Undermine Efforts to Protect Retirement Savers | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/teachers-for-the-needy.html | Teachers for the Needy | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/death-among-middle-aged-whites.html | Death Among Middle-Aged Whites | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/why-america-invented-ahmad-chalabi.html | Why America Invented Ahmad Chalabi | False | By Gideon Rose | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/what-we-owe-the-mythbusters.html | What We Owe the MythBusters | False | By James B. Meigs | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/drugs-greed-and-a-dead-boy.html | Drugs, Greed and a Dead Boy | False | By Nicholas Kristof | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/houstons-vote-on-an-anti-bias-law.html | Houstonâ€šÃ„Â´s Vote on an Anti-Bias Law | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://opinionator.blogs.nytimes.com/2015/11/05/what-my-mother-wanted-us-to-pack/ | What My Mother Wanted Us to Pack | False | By Julie Schumacher | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/international/trans-pacific-trade-deal-tpp-vietnam-labor-rights.html | Trans-Pacific Partnership Text Released, Waving Green Flag for Debate | False | By Jackie Calmes | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/found-a-one-bedroom-in-central-harlem.html | Found: A One-Bedroom in Central Harlem | False | By Joyce Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/style/transgender-restroom-all-gender.html | In All-Gender Restrooms, the Signs Reflect the Times | False | By Aimee Lee Ball | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/politics/red-tape-slows-us-help-for-children-fleeing-central-america.html | Red Tape Slows U.S. Help for Children Fleeing Central America | False | By Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/07/sports/ncaafootball/alabama-crimson-tide-football-marketing.html | Alabama Is Rolling in Cash, With Tide Lifting All Boats | False | By Joe Drape | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/international/european-union-economic-forecast-migrants-refugees.html | European Union Predicts Economic Gains From Influx of Migrants | False | By James Kanter | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/08/magazine/the-displaced-introduction.html | The Displaced: Introduction | False | By Jake Silverstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/virtual-reality-a-new-way-to-tell-stories.html | Virtual Reality: A New Way to Tell Stories | False | By Jake Silverstein | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/europe/cameron-sisi-sinai-crash.html | Bomb Is â€šÃ„Â²Possibilityâ€šÃ„Â´ in Loss of Russian Jet Over Egypt, Obama Says | False | By Michael D. Shear and Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/music/cma-awards-review.html | At C.M.A. Awards, Triumph for Ã¢â‚¬â€ Chris Stapleton and Country Musicâ€šÃ„Â´s Fringes | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/europe/sorin-cimpeanu-interim-prime-minister-romania.html | Outrage Ripples Through Romania After Governmentâ€šÃ„Â´s Collapse | False | By Kit Gillet | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/cricket/cricket-seeks-inclusion-in-summer-olympics.html | Cricket Seeks Inclusion in Summer Olympics | False | By Tim Wigmore | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/soccer/brazilians-shine-in-european-champions-league.html | Brazilians Shine in European Champions League | False | By Rob Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-spectre-daniel-craig-returns-as-james-bond.html | Review: In â€šÃ„Â²Spectre,â€šÃ„Â´ Daniel Craig Is Back as James Bond, No Surprise | False | By Manohla Dargis | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/shanghai-west-bund-museums.html | An Arts Explosion Takes Shanghai | False | By Justin Bergman | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-spotlight-the-boston-globe-digs-up-the-catholic-churchs-dirt.html | Review: In â€šÃ„Â²Spotlight,â€šÃ„Â´ The Boston Globe Digs Up the Catholic Churchâ€šÃ„Â´s Dirt | False | By A.O. Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/greathomesanddestinations/modern-hill-station-offers-indias-urbanites-a-respite.html | Modern Hill Station Offers Indiaâ€šÃ„Â´s Urbanites a Respite | False | By Rebecca Bundhun | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/international/vietnam-tpp-trade-agreement-labor-reaction.html | Labor Reform in Vietnam, Tied to Pacific Trade Deal, Depends on Hanoiâ€šÃ„Â´s Follow-Up | False | By Keith Bradsher | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/media/adele-25-streaming-new-album.html | Adeleâ€šÃ„Â´s Album Will Be Big. But Will It Be Streaming? | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/nathan-lane-by-the-book.html | Nathan Lane: By the Book | False | | | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/theater/equality-then-what-new-plays-explore-modern-gay-life.html | Equality, Then What? New Plays Explore Modern Gay Life | False | By Alexis Soloski | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/05/opinion/from-army-of-one-to-band-of-tweeters.html | From Army of One to Band of Tweeters | False | By John Spencer | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/asia/isis-bangladesh-police-attack.html | ISIS Claims It Struck Police in Bangladesh | False | By Nida Najar and Julfikar Ali Manik | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-09 | https://www.nytimes.com/2015/11/06/nyregion/metropolitan-diary-the-giant-asparagus.html | The Giant Asparagus | False | By PHYLLIS ILIE | | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/myanmar-goes-to-the-polls.html | Myanmar Goes to the Polls | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://artsbeat.blogs.nytimes.com/2015/11/05/a-disaster-is-coming-to-broadway/ | A â€šÃ„Â²Disaster!â€šÃ„Â´ Is Coming to Broadway | False | By Erik Piepenburg | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/media/disney-china-trademark.html | China Moves to Crack Down on Counterfeit Disney Products | False | By Neil Gough | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/06/fashion/release-of-hm-x-balmain-collection-creates-chaos-in-london.html | Release of Balmain x H&M Collection Creates Chaos in London | False | By Elizabeth Paton | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/automobiles/autoreviews/video-review-cadillacs-ats-v-a-socially-refined-muscle-car.html | Video Review: Cadillacâ€šÃ„Â´s ATS-V, a Socially Refined Muscle Car | False | By Tom Voelk | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/middleeast/ran-baratz-israel-netanyahu.html | Filling a Top Post, Netanyahu Reconsiders Nominee Who Insulted Obama | False | By Jodi Rudoren | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/americas/villa-baviera-chile-reinvents-itself-for-tourists.html | Chilean Community, Once a Site of Torture, Reinvents Itself for Tourists | False | By Pascale Bonnefoy | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/dealbook/senators-seek-information-about-rushcards-breakdown.html | Senators Seek Information About RushCardâ€šÃ„Â´s Breakdown | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/asia/aung-san-suu-kyi-seems-to-have-myanmars-countryside-in-her-corner.html | Aung San Suu Kyi Seems to Have Myanmarâ€šÃ„Â´s Countryside in Her Corner | False | By Thomas Fuller | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/at-the-toy-hall-of-fame-new-inductees-join-the-ball-the-box-and-the-barbie-doll.html | New Inductees at Toy Hall of Fame Join the Ball, the Box and the Barbie Doll | False | By James Barron | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-15 | https://www.nytimes.com/2015/11/08/t-magazine/travel-korea-model-edie-campbell.html | Edie Campbell on the Influence of Seoul | False | By Edie Campbell | | TX 8-202-741 |
| 2015-11-05 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/design/natural-history-museums-expansion-part-dr-seuss-part-jurassic-park.html | Natural History Museumâ€šÃ„Â´s Expansion: Part Dr. Seuss, Part Jurassic Park | False | By Michael Kimmelman | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/louisiana-police-shooting-marksville.html | Inquiry Opens Into Shooting Death of Boy, 6, in Louisiana Police Chase | False | By Christine Hauser | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/international/review-husbands-sons-treasure-and-ticking.html | Review: â€šÃ„Â²Husbands & Sons,â€šÃ„Â´ â€šÃ„Â²Treasureâ€šÃ„Â´ and â€šÃ„Â²Tickingâ€šÃ„Â´ | False | By Matt Wolf | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/international/whitechapel-gallery-in-london-brings-modern-arab-art-to-the-world.html | Whitechapel Gallery in London Brings Modern Arab Art to the World | False | By Myrna Ayad | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/hockey/chicago-blackhawks-patrick-kane-will-not-face-rape-charges.html | Patrick Kane Will Not Face Rape Charges | False | By Matt Higgins | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-11 | https://www.nytimes.com/2015/11/11/dining/wine-gift-thanksgiving-2015.html | Wine Gift Options Abound for Thanksgiving | False | By Eric Asimov | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/juror-is-excused-from-sheldon-silvers-corruption-trial.html | Juror Excused From Sheldon Silverâ€šÃ„Â´s Corruption Trial | False | By Benjamin Weiser | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/house-passes-highway-bill.html | House Passes $300 Billion Bill to Improve Roads and Bridges | False | By David M. Herszenhorn | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://artsbeat.blogs.nytimes.com/2015/11/05/public-theater-adds-transgender-themed-musical-to-season/ | Public Theater Adds Transgender-Themed Musical to Season | False | By Michael Paulson | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-15 | https://www.nytimes.com/2015/11/05/t-magazine/gold-makeup.html | The Naturally Alchemical Power of Gold Makeup | False | By Alexa Brazilian | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-15 | https://www.nytimes.com/2015/11/06/travel/will-airport-security-accept-your-drivers-license.html | Will Airport Security Accept Your Driverâ€šÃ„Â´s License? | False | By Rachel Lee Harris | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-10-31 | https://www.nytimes.com/2015/10/31/universal/es/regla-del-hijo-unico-china-abusos-abortos.html | Desaparece la regla del hijo áˆ'úˆ'único en China, pero deja hondas cicatrices | False | Por Edward Wong | 2016-01-27 | TX 8-215-832 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/you-us-we-all-creates-a-baroque-vision-of-modern-life.html | â€šÃ„Â²You Us We Allâ€šÃ„Â´ Creates a Baroque Vision of Modern Life | False | By Joseph P. Cermatori | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/science/climate-change-extreme-weather-global-warming.html | Scientists Study Links Between Climate Change and Extreme Weather | False | By John Schwartz | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/dealbook/forbes-sues-integrated-whale-media-over-deal.html | Forbes Sues Integrated Whale Media Over Deal | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/review-the-secret-world-inside-you-explores-the-microbial-human.html | Review: â€šÃ„Â²The Secret World Inside Youâ€šÃ„Â´ Explores the Microbial Human | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/for-taylor-swift-and-drake-friends-serve-the-brand.html | For Taylor Swift and Drake, Friends Serve the Brand | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/a-familys-alternate-reality.html | For a Single Mother, an Alternate Reality | False | By Rosie Leonetti | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/brides-military-free-gowns-veterans-day.html | For Brides in the Military, Free Gowns | False | By Linda Marx | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-10-18 | https://www.nytimes.com/2015/10/18/universal/es/opinion-viendo-narcos-en-una-medellin-transformada.html | Opiniíˆ'ún: Viendo â€šÃ„Â²Narcosâ€šÃ„Â´ en una Medellíˆ'úˆ'ún transformada | False | Por Ernesto Londoíˆ'úˆ±o | 2016-01-27 | TX 8-215-832 |
| 2015-11-05 | 2015-11-11 | https://www.nytimes.com/2015/11/11/dining/grandchamps-welcomes-you-to-haiti-via-bedford-stuyvesant.html | Grandchamps Welcomes You to Haiti, via Bedford-Stuyvesant | False | By Ligaya Mishan | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://artsbeat.blogs.nytimes.com/2015/11/05/barnes-foundation-names-new-chief-curator/ | Barnes Foundation Names New Chief Curator | False | By Randy Kennedy | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/carmelyn-p-malalis-leading-through-praise-not-fear.html | Carmelyn P. Malalis: Leading Through Praise, Not Fear | False | By Adam Bryant | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/shooting-in-queens-leaves-2-teenagers-dead.html | Shooting in Queens Leaves 2 Teenage Friends Dead | False | By Eli Rosenberg and Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/greece-debt-bailout.html | Greeks Move to Meet Bailout Demands, but May Need to Do More | False | By Niki Kitsantonis | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/television/review-aziz-ansari-in-master-of-none-negotiates-technology-and-social-mores.html | Review: Aziz Ansari, in â€šÃ„Â²Master of None,â€šÃ„Â´ Negotiates Technology and Social Mores | False | By James Poniewozik | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/dealbook/two-former-traders-found-guilty-in-libor-manipulation-case.html | Two Former Traders Found Guilty in Libor Manipulation Case | False | By Randall Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/science/space/mars-atmosphere-stripped-away-by-solar-storms-nasa-says.html | Marsâ€šÃ„Â´ Atmosphere Stripped by Solar Winds, NASA Says | False | By Kenneth Chang | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/baseball/matt-harvey-wins-comeback-player-of-the-year-honors.html | Matt Harvey Wins N.L. Comeback Player Award; Alex Rodriguez Denied in A.L. | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/cryotherapy-offers-treatment-at-300-degrees-with-little-oversight.html | Claims for Cryotherapy Treatment Get New Scrutiny After a Death | False | By Julie Turkewitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/levis-denim-lab-san-francisco.html | The Mad Scientists of Leviâ€šÃ„Â´s | False | By Matthew Schneier | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/denim-is-dead-long-live-denim.html | Denim Is Dead. Long Live Denim. | False | By Alex Tudela | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/japanese-denim-coveted-in-the-us.html | Made in Japan, Coveted in the U.S. | False | By Matthew Schneier | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/a-well-loved-jeans-jacket.html | Me and My Jeans Jacket | False | By Guy Trebay | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/baseball/sizing-up-baseballs-class-of-free-agents.html | Sizing Up Baseballâ€šÃ„Ã´s Class of Free Agents | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/europe/migrants-germany.html | Germany 101: Refugees Get Guidebook to Their New Home | False | By Melissa Eddy | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/asia/doctors-without-borders-seeks-explanation-for-kunduz-hospital-attack.html | Doctors Without Borders Says Clues Point to â€šÃ„Â¯Illegalâ€šÃ„Â´ U.S. Strike on Afghan Hospital | False | By Joseph Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/science/exxon-mobil-under-investigation-in-new-york-over-climate-statements.html | Exxon Mobil Investigated for Possible Climate Change Lies by New York Attorney General | False | By Justin Gillis and Clifford Krauss | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/politics/human-cost-rises-as-old-bridges-dams-and-roads-go-unrepaired.html | Poll Finds Global Consensus on a Need to Tackle Climate Change | False | By Sewell Chan | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/dewey-jurys-deadlock-exposes-a-systems-flaws.html | Dewey Juryâ€šÃ„Ã´sÂ-â€° Deadlock Exposes a Systemâ€šÃ„Ã´s Flaws | False | By James B. Stewart | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://artsbeat.blogs.nytimes.com/2015/11/05/natalia-osipova-and-sergei-polunin-to-unite-at-sadlers-wells/ | Natalia Osipova and Sergei Polunin to Unite at Sadlerâ€šÃ„Ã´s Wells | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/politics/human-cost-rises-as-old-bridges-dams-and-roads-go-unrepaired.html | Human Cost Rises as Old Bridges, Dams and Roads Go Unrepaired | False | By Ron Nixon | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/the-george-bushes-a-fathers-critique-of-his-sons-advisers.html | The George Bushes: A Fatherâ€šÃ„Ã´s Critique of His Sonâ€šÃ„Ã´s Advisers | | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/asia/death-toll-in-pakistan-factory-collapse-rises-to-20.html | Death Toll in Pakistan Factory Collapse Rises to 20 | False | By Waqar Gillani | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/politics/us-to-share-criminal-records-with-native-american-police.html | U.S. to Share Criminal Records With Native American Police | False | By Eric Lichtblau | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/media/pandora-and-sony-atv-in-deal-on-songwriter-payments.html | Pandora and Sony/ATV in Deal on Songwriter Payments | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/where-to-find-the-best-jeans-in-new-york.html | Where to Find the Best Jeans in New York | False | By Steven Kurutz | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/automobiles/ride-sharing-apps-bring-back-car-pooling.html | Ride-Sharing Apps Bring Back Car-Pooling | False | By Amy Zipkin | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/dealbook/goldman-sachs-rolls-out-new-policies-to-retain-junior-bankers.html | Goldman Sachs Rolls Out New Policies to Retain Junior Bankers | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/nfl-week-9-schedule-preview-picks.html | N.F.L. Week 9 Previews and Picks | False | By Brett Michael Dykes | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/scientists-engineer-a-plant-to-reject-its-own-pollen.html | Scientists Engineer a Plant to Reject Its Own Pollen | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/ncaafootball/lawsuit-challenges-ncaa-transfer-rules.html | Ex-Playerâ€šÃ„Ã´s Suit Challenges N.C.A.A.â€šÃ„Ã´s Transfer Rules | False | By Ben Strauss | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-07 | https://www.nytimes.com/2015/11/06/arts/marvels-iceman-cometh-out.html | Marvelâ€šÃ„Ã´s Iceman Cometh Out | False | By George Gene Gustines | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/witness-in-sheldon-silvers-corruption-trial-denies-improper-relationship.html | Doctor in Sheldon Silverâ€šÃ„Ã´s Corruption Trial Denies Improper Relationship | False | By Susanne Craig and Benjamin Weiser | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/bilingual-etiquette-for-in-laws.html | Bilingual Etiquette for In-Laws | False | By Philip Galanes | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/books/review-sam-phillips-the-man-who-invented-rock-n-roll-by-peter-guralnick.html | Review: â€šÃ„Â²Sam Phillips: The Man Who Invented Rock â€šÃ„Ã´ nâ€šÃ„Ã´ Roll,â€šÃ„Â´ by Peter Guralnick | False | By Dwight Garner | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/universal/es/mexico-supreme-court-marijuana-ruling.html | Fallo sobre marihuana en Mâ€šÃ„Â©xico refleja nueva dinâ€šÃ†Â¡mica en la lucha contra el narcotrâ€šÃ†Â¡fico | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/four-marilyns-is-back-on-the-auction-block.html | â€šÃ„Â²Four Marilynsâ€šÃ„Â´ Is Back on the Auction Block | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/football/nfl-misses-opportunity-to-make-an-important-statement.html | A Vote in Houston Leaves the N.F.L. in a Bind | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/the-seedbed-a-drama-by-bryan-delaney-at-new-jersey-repertory-company.html | Review: In â€šÃ„Â²The Seedbed,â€šÃ„Ã´ an Uneasy Marital Truce Frays Over Dinner | False | By Michael Sommers | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-miss-you-already-on-female-friends-and-crying.html | Review: â€šÃ„Â²Miss You Already,â€šÃ„Ã´ on Female Friends and Crying | False | By A.O. Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/media/with-espn-gains-disney-profit-rose-12-percent-in-fiscal-year.html | With ESPN Gains, Disney Profit Rose 12 Percent in Fiscal Year | False | By Brooks Barnes | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/politics/ben-carson-black-voters-republican-primary.html | Ben Carson Appeals to Black Voters, but His Campaign Doesnâ€šÃ„Â¢t, Yet | False | By Jonathan Martin | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/dance/review-balletcollective-plays-with-wildfire.html | Review: BalletCollective Plays With Wildfire | False | By Alastair Macaulay | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/an-hc-westermann-retrospective-melds-humor-and-provocation.html | An H.C. Westermann Retrospective Melds Humor and Provocation | False | By Ken Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/jared-barks-black-and-white-photo-booth-creations.html | Jared Barkâ€šÃ„Ã´s Black-and-White Photo Booth Creations | False | By Roberta Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/in-rachel-rossins-lossy-the-virtual-reality-of-living-in-a-painting.html | In Rachel Rossinâ€šÃ„Ã´s â€šÃ„Ã²Lossy,â€šÃ„Ã´ the Virtual Reality of Living in a Painting | False | By Martha Schwendener | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/pajama-whose-photographs-breathed-eroticism.html | PaJaMa, Whose Photographs Breathed Eroticism | False | By Roberta Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/jasper-cropsey-paintings-on-display-at-his-hudson-valley-home.html | Jasper Cropsey Paintings on Display at His Hudson Valley Home | False | By Douglas P. Clement | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/lively-debate-and-discussion-at-festival-albertine.html | Lively Debate and Discussion at Festival Albertine | False | By Jonathan Wolfe | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/furniture-designers-with-fates-tied-to-the-nazis.html | Furniture Designers With Fates Tied to the Nazis | False | By Eve M. Kahn | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/the-lindberghs-from-triumph-to-tragedy-an-exhibition-at-morven.html | The Lindberghs, From Triumph to Tragedy, an Exhibition at Morven | False | By Eve M. Kahn | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/music/rock-pop-cabaret-listings-for-nov-6-12.html | Rock, Pop & Cabaret Listings for Nov. 6-12 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/adam-rapoport-bon-appetits-editor-on-5-favorite-things.html | Adam Rapoport, Bon Appâ€šÃ„Ã©titâ€šÃ„Ã´s Editor, on 5 Favorite Things | False | By Bee Shapiro | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/music/jazz-listings-for-nov-6-12.html | Jazz Listings for Nov. 6-12 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/at-the-armoury-classics-are-always-in-style.html | At the Armoury, Classics Are Always In Style | False | By John Ortved | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-15 | https://www.nytimes.com/2015/11/05/fashion/james-corden-on-his-latest-modeling-gig.html | James Corden On His Latest Modeling Gig | False | By Vanessa Friedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/cats-monsters-and-detonations-at-the-park-avenue-armorys-print-fair.html | Cats, Monsters and Detonations at the Park Avenue Armoryâ€šÃ„Ã´s Print Fair | False | By Ken Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/letters-doomed-to-succeed.html | Letters: â€šÃ„Ã²Doomed to Succeedâ€šÃ„Ã´ | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/rh-quaytmans-variations-on-klees-angel.html | R.H. Quaytmanâ€šÃ„Ã´s Variations on Kleeâ€šÃ„Ã´s Angel | False | By Holland Cotter | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/music/classical-opera-listings-for-nov-6-12.html | Classical & Opera Listings for Nov. 6-12 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/review-a-wonderful-life-an-adaptation-of-a-frank-capra-film.html | Review: â€šÃ„Ã²A Wonderful Lifeâ€šÃ„Ã´ an Adaptation of a Frank Capra Film | False | By David DeWitt | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/music/review-for-new-york-philharmonic-an-all-mozart-program.html | Review: For New York Philharmonic, an All-Mozart Program | False | By David Allen | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/soldier-spectre-shaman-an-alternate-history-at-moma.html | â€šÃ„Ã²Soldier, Spectre, Shaman,â€šÃ„Ã´ an Alternate History at MoMA | False | By Jason Farago | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-the-peanuts-movie-curses-the-red-baron-in-3-dimensions.html | Review: â€šÃ„Ã²The Peanuts Movieâ€šÃ„Ã´ Curses the Red Baron in 3 Dimensions | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/music/review-in-opus-the-troupe-circa-melds-with-the-debussy-string-quartet.html | Review: In â€šÃ„Ã²Opus,â€šÃ„Ã´ the Troupe Circa Melds With the Debussy String Quartet | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/comedy-listings-for-nov-6-12.html | Comedy Listings for Nov. 6-12 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/carlo-crivelli-an-overlooked-renaissance-master-in-boston.html | Carlo Crivelli, an Overlooked Renaissance Master, in Boston | False | By Roberta Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/music/review-orquesta-buena-vista-social-club-bids-adios-with-notes-of-loss.html | Review: Orquesta Buena Vista Social Club Bids Adiâ€šÃ³Å¾s, With Notes of Loss | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/movie-listings-for-nov-6-12.html | Movie Listings for Nov. 6-12 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/dance/dance-listings-for-nov-6-12.html | Dance Listings for Nov. 6-12 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/museum-gallery-listings-for-nov-6-12.html | Museum & Gallery Listings for Nov. 6-12 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/theater/review-in-fight-or-flight-whine-women-and-songwriter.html | Review: In â€šÃ„Ã²Fight or Flight,â€šÃ„Ã´ Whine, Women and Songwriter | False | By Alexis Soloski | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/europe/as-refugees-flee-thousands-of-children-have-no-country-to-call-their-own.html | As Refugees Flee, Thousands of Children Have No Country to Call Their Own | False | By Somini Sengupta and Hwaida Saad | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/tyshawn-lee-chicago-gang-war-victim.html | Boy, 9, Was Pawn in Gang War, Chicago Police Say | False | By Richard Pêª"Sêª©rez-Peêª±a | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/theater/theater-listings-for-nov-6-12.html | Theater Listings for Nov. 6-12 | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-sand-dollars-unrequited-love-in-the-dominican-republic.html | Review: â€˜Sand Dollars,â€™ Unrequited Love in the Dominican Republic | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/children-listing-6-12-nov.html | Spare Times for Children for Nov. 6-12 | False | By Laurel Graeber | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/spare-times-for-6-12-nov.html | Spare Times for Nov. 6-12 | False | By Joshua Barone | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-theeb-a-bedouin-boys-brutal-coming-of-age.html | Review: In â€˜Theeb,â€™ a Bedouin Boyâ€™s Brutal Coming-of-Age | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-bryan-cranston-in-trumbo-as-a-screenwriter-in-a-hollywood-under-siege.html | Review: Bryan Cranston in â€˜Trumbo,â€™ as a Screenwriter in a Hollywood Under Siege | False | By Manohla Dargis | 2016-01-27 | TX 8-202-741 |
| 2015-11-05 | 2015-11-07 | https://www.nytimes.com/2015/11/06/opinion/fossil-fools.html | Exxon Mobil and the G.O.P.: Fossil Fools | False | By Timothy Egan | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/politics/first-draft/2015/11/05/chris-christie-in-big-blow-to-his-campaign-is-cut-from-main-debate-stage/ | Chris Christie and Mike Huckabee, in Blow to Their Campaigns, Are Cut From Main Debate Stage | False | By Ashley Parker and Nick Corasaniti | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-the-hallow-evil-lurks-in-the-irish-woods.html | Review: In â€˜The Hallow,â€™ Evil Lurks in the Irish Woods | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/congress-split-on-tapping-fed-or-banks-to-fund-roads.html | Congress Split on Tapping Fed or Banks to Fund Roads | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-the-house-that-jack-built-a-gritty-busy-tale-of-the-city.html | Review: â€˜The House That Jack Built,â€™ a Gritty, Busy Tale of the City | False | By Andy Webster | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/union-for-reform-judaism-adopts-transgender-rights-policy.html | Union for Reform Judaism Adopts Transgender Rights Policy | False | By Richard Pêª"Sêª©rez-Peêª±a | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/06/science/howard-green-pioneer-in-skin-regeneration-dies-at-90.html | Howard Green, Who Found a Way to Grow Skin and Saved Lives, Dies at 90 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-the-basement-what-lies-beneath-in-austria.html | Review: â€˜In the Basement,â€™ What Lies Beneath in Austria | False | By Nicolas Rapold | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/the-push-for-legal-marijuana-spreads.html | The Push for Legal Marijuana Spreads | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-lost-in-the-sun-a-motherless-teenager-teams-up-with-a-petty-crook.html | Review: In â€˜Lost in the Sun,â€™ a Motherless Teenager Teams Up With a Petty Crook | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/melissa-mathison-et-screenwriter-dies-at-65.html | Melissa Mathison, the Screenwriter Behind a Classic, â€˜E.T.,â€™ Dies at 65 | False | By Bruce Weber | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/lawsuit-accuses-brooklyn-charter-school-of-failing-to-provide-special-education-services.html | Lawsuit Accuses Brooklyn Charter School of Failing to Provide Special Education Services | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/graphic-appeal-explores-image-transfers-at-heckscher-museum-of-art.html | â€˜Graphic Appealâ€™ Explores Image Transfers at Heckscher Museum of Art | False | By Aileen Jacobson | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/former-manhattan-prosecutor-avoids-jail-in-bar-assault.html | Former Manhattan Prosecutor Avoids Jail in Assault on Woman in Bar | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/news-corp-time-inc-and-tribune-all-report-flat-or-falling-quarterly-revenue.html | News Corp., Time Inc. and Tribune All Report Flat or Falling Quarterly Revenue | False | By Ravi Somaiya | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/connecticut-school-seeking-to-expel-2-students-over-columbine-costumes.html | Connecticut School Seeks to Expel 2 Accused of Wearing Columbine Costumes | False | By Lisa W. Foderaro and Benjamin Mueller | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/europe/as-spains-media-industry-changes-rapidly-some-worry-about-objectivity.html | Spainâ€™s News Media Are Squeezed by Government and Debt | False | By Raphael Minder | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/06/nyregion/restaurant-review-mokomiya-a-ramen-shop-in-white-plains.html | Restaurant Review: Mokomiya, a Ramen Shop in White Plains | False | By Emily DeNitto | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/bond-james-bond-through-the-years.html | â€˜Bond, James Bond,â€™ Through the Years | False | By Mary Jo Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/legislators-could-upend-finance-laws-in-wisconsin.html | Legislators Could Upend Finance Laws in Wisconsin | False | By Monica Davey | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/witness-in-sheldon-silver-trial-reveals-greed-masquerading-as-altruism.html | Witness in Sheldon Silver Trial Reveals Greed Masquerading as Altruism | False | By Jim Dwyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/americas/authorities-assess-toll-of-burst-dam-in-brazil.html | Authorities Assess Toll of Burst Dam in Brazil | False | By Simon Romero | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/a-novel-cell-therapy-untested-in-humans-saves-baby-with-cancer.html | A Cell Therapy Untested in Humans Saves a Baby With Cancer | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-the-nightingale-the-beauties-of-rural-china.html | Review: In â€šÃ„Â²The Nightingale,â€šÃ„Â' the Beauties of Rural China | False | By Andy Webster | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/baseball/nationals-keep-making-errors-but-stumble-into-a-winner-dusty-baker.html | Nationals Keep Making Errors but Stumble Into a Winner in Dusty Baker | False | By William C. Rhoden | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/george-barris-car-artist-dies-at-89.html | George Barris, California King of Customized Cars, Dies at 89 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/fda-approves-genvoya-one-pill-treatment-for-hiv.html | F.D.A. Approves Genvoya, One-Pill Treatment for H.I.V. | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/restaurant-review-abril-cocina-in-maplewood.html | Restaurant Review: Abril Cocina in Maplewood | False | By Fran Schumer | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/chief-executive-of-united-will-return-early-next-year.html | Chief Executive of United Will Return Early Next Yearâ€ | False | By Jad Mouawad | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/a-centennial-celebration-for-brooklyns-only-saint.html | A Centennial Celebration for Brooklynâ€šÃ„Â's Only Saint | False | By Andy Newman | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-of-men-and-war-chronicles-the-trauma-of-combat-veterans.html | Review: â€šÃ„Â²Of Men and Warâ€šÃ„Â' Chronicles the Trauma of Combat Veterans | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/restaurant-review-bin-300-world-bistro-serves-italian-fare-in-wolcott.html | Restaurant Review: Bin 300 World Bistro Serves Italian Fare in Wolcott | False | By Christopher Brooks | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-palio-sights-and-sounds-of-this-sienese-horse-race.html | Review: In â€šÃ„Â²Palio,â€šÃ„Â' Sights and Sounds of This Sienese Horse Race | False | By Daniel M. Gold | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/politics/george-bush-swings-at-sons-aides-rattling-clan.html | First President George Bush Swings at Sonâ€šÃ„Â's Aides, Rattling Clan | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/soccer/using-only-local-talent-athletic-bilbao-goes-a-long-way.html | Using Only Local Talent, Athletic Bilbao Goes a Long Way | False | By Sam Borden | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/time-incs-record-of-the-20th-century-in-thousands-of-boxes-is-moving.html | Time Inc.â€šÃ„Â's Record of the 20th Century, in Thousands of Boxes, Is Moving | False | By David W. Dunlap | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/americas/canada-interim-chief-for-conservatives.html | Canada: Interim Chief for Conservatives | False | By Ian Austen | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-peggy-guggenheim-art-addict-portrait-of-an-heiress-with-a-cause.html | Review: â€šÃ„Â²Peggy Guggenheim: Art Addict,â€šÃ„Â' Portrait of an Heiress With a Cause | False | By Daniel M. Gold | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/battling-depression-and-getting-a-clearer-view-of-his-future.html | Battling Depression, and Getting a Clearer View of His Future | False | By Nate Schweber | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-sembene-a-documentary-about-the-senegalese-auteur.html | Review: â€šÃ„Â²Sembâ€šÃ„®ne!,â€šÃ„Â' a Documentary About the Senegalese Auteur | False | By Nicolas Rapold | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/theater/review-on-your-feet-rides-the-rhythm-of-the-estefans.html | Review: â€šÃ„Â²On Your Feet!â€šÃ„Â' Rides the Rhythm of the Estefans | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/inmates-slash-rikers-guard-several-times.html | Inmates Slash Rikers Guard Several Times | False | By Michael Schwirtz | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-what-our-fathers-did-a-nazi-legacy.html | Review: â€šÃ„Â²What Our Fathers Did: A Nazi Legacyâ€šÃ„Â' | False | By Ken Jaworowski | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/06/world/europe/gen-czeslaw-kiszczak-polands-last-communist-prime-minister-dies-at-90.html | Gen. Czeslaw Kiszczak, Polandâ€šÃ„Â's Last Communist Prime Minister, Dies at 90 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-09 | https://www.nytimes.com/2015/11/06/world/robert-p-devecchi-who-led-international-rescue-committee-dies-at-85.html | Robert P. DeVecchi, Who Led International Rescue Committee, Dies at 85 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/technology/toyota-silicon-valley-artificial-intelligence-research-center.html | Toyota Invests $1 Billion in Artificial Intelligence in U.S. | False | By John Markoff | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/television/what-to-watch-on-friday.html | What to Watch on Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/pageoneplus/corrections-november-6-2015.html | Corrections: November 6, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/international/arcelormittal-steel-china-loss-commodities.html | ArcelorMittal Loses $700 Million in 3rd Quarter | False | By Stanley Reed | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/deaths-from-suicide.html | Deaths From Suicide | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/in-iran-a-deal-and-then-a-crackdown.html | In Iran, a Deal and Then a Crackdown | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/great-news-were-not-doomed-to-soaring-health-care-costs.html | Great News! Weâ€šÃ„Â're Not Doomed to Soaring Health Care Costs | False | By David Brooks | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/in-the-dry-west-waiting-for-congress.html | In the Dry West, Waiting for Congress | False | By Emma Marris | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/back-to-the-future-please-candidates.html | Back to the Future, Please, Candidates | False | By Elizabeth Williamson | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/the-new-mammogram-guidelines.html | The New Mammogram Guidelines | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/austeritys-grim-legacy.html | Austerityâ€šÃ„Ã´s Grim Legacy | False | By Paul Krugman | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/asia/china-taiwan-meeting-economy-protests-singapore.html | Meeting With Taiwan Reflects Limits of Chinaâ€šÃ„Ã´s Checkbook | False | By Austin Ramzy | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/dealbook/astrazeneca-agrees-to-buy-zs-pharma-for-2-7-billion.html | AstraZeneca Agrees to Buy ZS Pharma for $2.7 Billion | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/taiwans-president-caves-in-to-china.html | Taiwanâ€šÃ„Ã´s President Caves In to China | False | By Wuâ€šÃ„Ã¨r Kaixi | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/bronx-pop-art-show-prompts-criticism-that-it-invoked-boroughs-painful-past.html | Bronx Pop-Art Show Prompts Criticism That It Invoked Boroughâ€šÃ„Ã´s Painful Past | False | By Winnie Hu | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/when-neighbors-tangle-online.html | When Neighbors Tangle Online | False | By Ronda Kaysen | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/science/more-oil-companies-could-join-exxon-mobil-as-focus-of-climate-investigations.html | More Oil Companies Could Join Exxon Mobil as Focus of Climate Investigations | False | By Clifford Krauss | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/alaska-dalton-highway.html | Driving Alaskaâ€šÃ„Ã´s Dalton Highway | False | By Alan Feuer | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/nile-rodgers-still-chic-after-all-these-years.html | Nile Rodgers: Still Chic After All These Years | False | By Jacob Bernstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/economy/jobs-report-hiring-unemployment-october.html | Strong Growth in Jobs May Encourage Fed to Raise Rates | False | By Nelson D. Schwartz | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/africa/the-last-place-on-earth-with-ebola-guineas-fight-to-get-to-zero.html | The Last Place on Earth With Ebola: Getting Guinea to Zero | False | By Dionne Searcey | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/technology/europe-wants-to-reach-data-transfer-pact-by-early-2016.html | Europe Seeks to Reach Data Transfer Pact by Early 2016 | False | By Mark Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/aung-san-suu-kyi-myanmar-the-lady-and-the-election.html | The Lady and the Election | False | By Delphine Schrank | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/dealbook/china-stock-market-ipo.html | China Plans to Lift Moratorium on I.P.O.s by End of Year | False | By Neil Gough | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/music/metropolitan-opera-lulu-review.html | Review: Finding Beauty in a Wrenching â€šÃ„Ã²Luluâ€šÃ„Ã´ at the Met | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/the-10-25-15-issue.html | The 10.25.15 Issue | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/a-long-engagement.html | A Long Engagement | False | By Charmaine Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/sex-death-and-mushrooms.html | Sex, Death and Mushrooms | False | By Helen Macdonald | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/how-to-make-a-time-capsule.html | How to Make a Time Capsule | False | By Malia Wollan | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/my-life.html | â€šÃ„Ã²My Lifeâ€šÃ„Ã´ | False | By Lynn Emanuel | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/ncaafootball/gary-danielson-of-cbs-on-lsu-alabama-and-going-pro-early.html | Gary Danielson ofÂ¬â€ CBS on L.S.U.-Alabama and Going Pro Early | False | By Fred Bierman | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/international/toyota-takata-airbag-supplier.html | Toyota and Nissan to Drop Takata as Supplier of Airbag Inflaters | False | By Jonathan Soble and Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/cartoon-chappatte-on-myanmars-election.html | Cartoon: Chappatte on Myanmarâ€šÃ„Ã´s Election | False | By Patrick Chappatte | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/europe/france-border-checks-climate-meeting.html | France to Temporarily Reinstate Border Checks Around Time of Climate Talks | False | By Aurelien Breeden | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/europe/croatia-elections-migrants-refugees.html | Croatia, Preparing to Vote, Takes Stock of Response to Migrant Crisis | False | By Joseph Orovic | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/europe/ukraine-pins-hopes-for-change-on-fresh-faced-police-recruits.html | Ukraine Pins Hopes for Change on Fresh-Faced Police Recruits | False | By Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-09 | https://www.nytimes.com/2015/11/06/nyregion/metropolitan-diary-42nd-street-then-and-now.html | 42nd Street, Then and Now | False | By AMY TORO | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/warmer-response-at-sothebys-2nd-night-of-auctions.html | Warmer Response at Sothebyâ€šÃ„Ã´s 2nd Night of Auctions | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/dealbook/square-sets-conservative-ipo-price-range.html | Square, Facing a Chilly Market, Persists in Pursuing I.P.O. | False | By Leslie Picker and Mike Isaac | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/of-mice-and-apartment-sales.html | Of Mice and Apartment Sales | False | By Michelle Higgins | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/world/asia/at-a-bali-festival-indonesia-enforces-a-silence-about-its-bloody-past.html | At a Bali Festival, Indonesia Enforces a Silence About Its Bloody Past | False | By Joe Cochrane | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/your-money/after-years-out-of-a-job-older-workers-find-a-way-back-in.html | After Years Out of a Job, Older Workers Find a Way Back In | False | By Harriet Edleson | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/africa/in-tunisia-a-mission-of-justice-and-a-moment-of-reckoning.html | In Tunisia, a Mission of Justice and a Moment of Reckoning | False | By Carlotta Gall | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/michael-bloomberg-state-attorneys-general-carbon-emissions.html | Bloomberg Targets Attorneys General With Ads on Carbon Emissions | False | By Maggie Haberman | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/arkansas-bus-crash.html | 6 Migrant Workers Killed in Bus Crash in Arkansas | False | By Christine Hauser | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-15 | https://www.nytimes.com/2015/11/06/t-magazine/hotel-amour-paris.html | An Old Paris Hotel, in the Hands of a Graffiti Artist | False | By Zak Stone | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/gnter-schabowski-the-man-who-opened-the-wall.html | Güï³Â¹nter Schabowski, the Man Who Opened the Wall | False | By Michael Meyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/media/a-family-team-looks-for-james-bonds-next-assignment.html | A Family Team Looks for James Bondââ€šÂ¬Ã¢â€ž¢s Next Assignment | False | By Brooks Barnes | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-15 | https://www.nytimes.com/2015/11/06/t-magazine/travel-venice-ghettos-synagogues.html | The Venetian Ghettoââ€šÂ¬Ã¢â€ž¢s Hidden Gems | False | By James McAuley | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/obama-expected-to-reject-construction-of-keystone-xl-oil-pipeline.html | Citing Climate Change, Obama Rejects Construction of Keystone XL Oil Pipeline | False | By Coral Davenport | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/asia/death-of-detained-chinese-activist-brings-demands-for-explanation.html | Backers of Detained Chinese Activist Demand Explanation for His Death | False | By Edward Wong | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/a-hedge-fund-sales-pitch-casts-a-spell-on-public-pensions.html | A Hedge Fund Sales Pitch Casts a Spell on Public Pensions | False | By Gretchen Morgenson | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/london-cereal-killer-cafe-restaurant-review.html | At Two London Restaurants, Itââ€šÂ¬Ã¢â€ž¢s All Cereal, All the Time | False | By Christine Ajudua | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/vegan-and-vegetarian-restaurants-long-island-new-york.html | Restaurants Where Vegans and Meat Lovers Can Break Bread Together | False | By Susan M. Novick | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/your-money/still-bastions-of-the-elite-private-city-clubs-fill-new-niches.html | Still Bastions of the Elite, Private City Clubs Fill New Niches | False | By Paul Sullivan | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/madrid-urso-hotel-review.html | Modern Meets Classic in a Sleek Madrid Hotel | False | By Shivani Vora | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/turning-renters-into-buyers.html | Turning Renters Into Buyers | False | By Lisa Prevost | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/mormons-gay-marriage.html | Mormons Sharpen Stand Against Same-Sex Marriage | False | By Laurie Goodstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/editors-choice.html | Editorsââ€šÂ¬Ã¢â€ž¢ Choice | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/historic-greenwich-village-townhouse-for-32-million.html | Vintage Greenwich Village Townhouse for $32 Million | False | By Vivian Marino | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/asia/greenpeace-india.html | Greenpeace India Says It Has Been Ordered to Dissolve | False | By Nida Najar | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/football/lorenzo-mauldin-new-york-jets-keeps-bouncing-back.html | Everyoneââ€šÂ¬Ã¢â€ž¢s Son | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/politics/first-draft/2015/11/06/ben-carson-west-point/ | Ben Carson Resists Challenges to the Life Story He Rode to Political Prominence | False | By Steve Eder | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/things-to-do-in-the-hudson-valley-nov-6-to-nov-15-2015.html | Things to Do in the Hudson Valley, Nov. 6 to Nov. 15, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/bridget-oneill-and-justin-simons-a-couple-fostering-love-and-children.html | Bridget Oââ€šÂ¬Ã¢â€ž¢Neill and Justin Simons: A Couple Fostering Love (and Children) | False | By Jill P. Capuzzo | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/isols-the-menino-and-more.html | Isolââ€šÂ¬Ã¢â€ž¢s ââ€šÂ¬Ã…â€œThe Menino,ââ€šÂ¬Ã¢â€ž¢ and More | False | By Samantha Hunt | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://artsbeat.blogs.nytimes.com/2015/11/06/busta-rhymes-pleads-guilty-in-protein-shake-incident/ | Busta Rhymes Pleads Guilty in Protein Shake Incident | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/crenshaw-by-katherine-applegate.html | ââ€šÂ¬Ã…â€œCrenshaw,ââ€šÂ¬Ã¢â€ž¢ by Katherine Applegate | False | By Adam Gidwitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/your-money/health-savings-accounts-and-medicare.html | Health Savings Accounts and Medicare | False | By Ann Carrns | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/new-york-public-library-seattle-book-sorting-system.html | Libraries in New York and Seattle Area Staging a Battle of the Sorters | False | By Emily S. Rueb | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/08/sports/soccer/fifas-sepp-blatter-being-treated-for-stress-related-medical-issue.html | FIFAââ€šÂ¬Ã¢â€ž¢s Sepp Blatter Being Treated for ââ€šÂ¬Ã…â€œStress-Relatedââ€šÂ¬Ã¢â€ž¢ Medical Issue | False | By The New York Times | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/fuzzy-mud-by-louis-sachar.html | â€šÃ‚Â²Fuzzy Mud,â€šÃ‚Â´ by Louis Sachar | False | By Eliot Schrefer | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/economy/if-jobs-report-heralds-a-solid-upturn-democrats-fortunes-may-also-rise.html | If Jobs Report Heralds a Solid Upturn, Democratsâ€šÃ‚Â´ Fortunes May Also Rise | False | By Jackie Calmes and Binyamin Appelbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/review/the-trouble-in-me-and-orbiting-jupiter.html | â€šÃ‚Â´The Trouble in Meâ€šÃ‚Â´ and â€šÃ‚Â²Orbiting Jupiterâ€šÃ‚Â´ | False | By Jeff Giles | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/the-return-of-londons-fog.html | The Return of Londonâ€šÃ‚Â´s Fog | False | By Christine L. Corton | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-10 | https://well.blogs.nytimes.com/2015/11/06/an-early-whiff-of-dogs-or-hogs-may-lessen-asthma-risk/ | An Early Whiff of Dogs or Hogs May Lessen Asthma Risk | False | By Nicholas Bakalar | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/new-books-about-alexander-mcqueen-diane-von-furstenberg-and-more.html | Fashion | False | By Thessaly La Force | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/hotel-and-vertigo-by-joanna-walsh.html | â€šÃ‚Â²Hotelâ€šÃ‚Â´ and â€šÃ‚Â²Vertigo,â€šÃ‚Â´ by Joanna Walsh | False | By Heidi Julavits | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/ban-before-reading.html | Ban Before Reading | False | By David K. Shipler | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/media/activision-plans-its-own-studio-to-showcase-its-games.html | Activision Plans Its Own Studio to Showcase Its Games | False | By Michael Cieply | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/kid-moses-by-mark-r-thornton.html | â€šÃ‚Â²Kid Moses,â€šÃ‚Â´ by Mark R. Thornton | False | By Nicholas Kulish | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-reproach-of-hunger-by-david-rieff.html | â€šÃ‚Â²The Reproach of Hunger,â€šÃ‚Â´ by David Rieff | False | By Paul Collier | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/becoming-nicole-by-amy-ellis-nutt.html | â€šÃ‚Â²Becoming Nicole,â€šÃ‚Â´ by Amy Ellis Nutt | False | By Lisa Miller | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/putin-reimagined.html | Putin, Reimagined | False | By John Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/sonia-manzanos-becoming-maria-and-margarita-engles-enchanted-air.html | Sonia Manzanoâ€šÃ‚Â´s â€šÃ‚Â²Becoming Mariaâ€šÃ‚Â´ and Margarita Engleâ€šÃ‚Â´s â€šÃ‚Â²Enchanted Airâ€šÃ‚Â´ | False | By Veronica Chambers | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-hired-girl-by-laura-amy-schlitz.html | â€šÃ‚Â²The Hired Girl,â€šÃ‚Â´ by Laura Amy Schlitz | False | By Lenora Todaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-rest-of-us-just-live-here-by-patrick-ness.html | â€šÃ‚Â²The Rest of Us Just Live Here,â€šÃ‚Â´ by Patrick Ness | False | By Jen Doll | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/philip-c-steads-lenny-lucy-and-more.html | Philip C. Steadâ€šÃ‚Â´s â€šÃ‚Â²Lenny & Lucy,â€šÃ‚Â´ and More | False | By Margo Rabb | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/dream-on-amber-and-full-cicada-moon.html | â€šÃ‚Â²Dream On, Amberâ€šÃ‚Â´ and â€šÃ‚Â²Full Cicada Moonâ€šÃ‚Â´ | False | By Malinda Lo | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/rick-riordans-magnus-chase-and-the-gods-of-asgard.html | Rick Riordanâ€šÃ‚Â´s â€šÃ‚Â²Magnus Chase and the Gods of Asgardâ€šÃ‚Â´ | False | By Adam Gopnik | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/everything-everything-by-nicola-yoon.html | â€šÃ‚Â²Everything, Everything,â€šÃ‚Â´ by Nicola Yoon | False | By Whitney Joiner | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/out-of-darkness-by-ashley-hope-perez.html | â€šÃ‚Â²Out of Darkness,â€šÃ‚Â´ by Ashley Hope PáˆÃ‚Crez | False | By Damien Cave | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-league-of-unexceptional-children-by-gitty-daneshvari.html | â€šÃ‚Â²The League of Unexceptional Children,â€šÃ‚Â´ by â€šÃ‚Â² Gitty Daneshvari | False | By Renee Dale | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/vasilisa-the-beautiful-retold-by-anthea-bell-and-more.html | â€šÃ‚Â²Vasilisa the Beautifulâ€šÃ‚Â´ Retold by Anthea Bell, and More | False | By Soman Chainani | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-snow-rabbit-by-camille-garoche-and-more.html | â€šÃ‚Â²The Snow Rabbit,â€šÃ‚Â´ by Camille Garoche, and More | False | By Christopher Silas Neal | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/a-step-toward-falling-by-cammie-mcgovern.html | â€šÃ‚Â²A Step Toward Falling,â€šÃ‚Â´ by Cammie McGovern | False | By Priscilla Gilman | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/steve-sheinkins-most-dangerous.html | Steve Sheinkinâ€šÃ‚Â´s â€šÃ‚Â²Most Dangerousâ€šÃ‚Â´ | False | By Greg Grandin | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/don-browns-aaron-and-alexander-and-more.html | Don Brownâ€šÃ‚Â´s â€šÃ‚Â²Aaron and Alexander,â€šÃ‚Â´ and More | False | By Christopher Myers | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-blackthorn-key-and-the-doldrums.html | â€šÃ‚Â²The Blackthorn Keyâ€šÃ‚Â´ and â€šÃ‚Â²The Doldrumsâ€šÃ‚Â´ | False | By Sabaa Tahir | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/your-money/financial-advice-for-women-from-women.html | Financial Advice for Women, From Women | False | By Tara Siegel Bernard | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/upshot/obamacare-not-as-egalitarian-as-it-appears.html | Obamacare Not as Egalitarian as It Appears | False | By Tyler Cowen | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/mark-ronson-lake-bell-raf-simons-guggenheim-gala.html | Grimes Performs at Guggenheim Gala | False | By Matthew Schneier | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/supreme-court-health-care-contraception-coverage.html | Supreme Court to Hear New Case on Contraception and Religion | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/some-older-patients-are-treated-not-wisely-but-too-much.html | Some Older Patients Are Treated Not Wisely, but Too Much | False | By Paula Span | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/colorado-students-caught-trading-nude-photos-by-the-hundreds.html | Hundreds of Nude Photos Jolt Colorado School | False | By Kassondra Cloos and Julie Turkewitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/football/older-quarterbacks-form-a-new-story-in-the-nfl.html | Older Quarterbacks Form a New Story in the N.F.L. | False | By Chase Stuart | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/penthouse-underground-a-musical-series-at-the-standard-hotel-on-the-bowery.html | Penthouse Underground: A Musical Series at the Standard Hotel on the Bowery | False | By Casey Kelbaugh | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-10-22 | https://www.nytimes.com/2015/10/22/universal/es/opinion-mejorar-las-practicas-de-lactancia-materna-podrian-salvar-muchas-vidas.html | Opiniã´sã‰ñ: Mejorar las prã¡ã°ticas de lactancia materna podrã´sã‰ salvar muchas vidas | False | Por Nicholas Kristof | 2016-01-27 | TX 8-215-832 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/walter-maria-de-silva-vw-chief-designer-to-retire.html | Walter Maria de Silva, VW Chief Designer, to Retire | False | By Jack Ewing | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/chime-an-app-designed-to-make-booking-a-babysitter-easier.html | An App for Booking Babysitters | False | By Jonah Engel Bromwich | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/gofundme-gone-wild.html | GoFundMe Gone Wild | False | By Judith Newman | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/the-resident-golf-pro-of-stuyvesant-town.html | The Resident Golf Pro of Stuyvesant Town | False | By Corey Kilgannon | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/design/the-big-bang-of-art-and-tech-in-new-york.html | The Big Bang of Art and Tech in New York | False | By Frank Rose | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | College Football Games to Watch on Saturday | False | By Fred Bierman | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/middleeast/egypt-russian-plane-crash-investigation.html | Resisting Bomb Theory, Egypt Finds Itself Increasingly Alone | False | By David D. Kirkpatrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/zhang-hongtu-art-studio-in-woodside-queens.html | Zhang Hongtuã€šÃ„´sÃ¢â‚¬â€ Art Studio in Woodside, Queens | False | By Dan Shaw | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/how-politics-shaped-general-relativity.html | How Politics Shaped General Relativity | False | By David Kaiser | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/for-landscape-architect-kate-orff-sunday-morning-means-having-to-say-sorry.html | For Landscape Architect Kate Orff, Sunday Morning Means Having to Say ã€šÃ„â€šÃ³Sorry!ã€šÃ„â€ | False | By Jane Margolies | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/the-good-wife-sarah-steele.html | In Search of Dim Sum With ã€šÃ„â€šÃ³The Good Wifeã€šÃ„â€™ Actress Sarah Steele | False | By Joanne Kaufman | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/a-seismic-shift-in-how-people-eat.html | A Seismic Shift in How People Eat | False | By Hans Taparia and Pamela Koch | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/europe/germany-considers-tightening-the-rules-for-syrian-refugees.html | Germany Considers Tightening the Rules for Syrian Refugees | False | By Alison Smale | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/twitter-fans-speak-out-against-the-heart.html | Twitter Fans Speak Out Against the Heart | False | By Katherine Rosman | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/luxury-condos-in-a-former-nolitaorphanage.html | Luxury Condos in a Former NoLItaÃ€â€ Orphanage | False | By Ronda Kaysen | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/universal/es/resena-spectre-la-ultima-entrega-de-la-saga-de-james-bond-no-sorprende.html | Reseï¿½Ã±-a: ã€šÃ„â€šÃ³Spectreã€šÃ„â€™, la ã´šÃ„°«ltima entrega de la saga de James Bond, no sorprende | False | Por Manohla Dargis | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-06 | https://artsbeat.blogs.nytimes.com/2015/11/06/t-bone-burnett-joins-broadway-musical-about-roy-rogers/ | T Bone Burnett Joins Broadway Musical About Roy Rogers | False | By Joshua Barone | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/seeking-truffles-and-wanting-more-at-il-tartufo-in-manhattan.html | Seeking Truffles, and Wanting More, at Il Tartufo in Manhattan | False | By John Leland | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/some-surprising-relics-at-the-tenement-museum.html | Some Surprising Relics at the Tenement Museum | False | By Bill Schulz | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/energy-environment/oil-supply-picture-has-changed-since-keystone-was-proposed.html | Oil Supply Picture Has Changed Since Keystone Was Proposed | False | By Clifford Krauss | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/broadway-central-hotels-heyday-before-a-fatal-collapse.html | Broadway Central Hotelã€šÃ„´s Heyday Before a Fatal Collapse | False | By Michael Pollak | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/cyrus-vance-has-dollar-808-million-to-give-away.html | Cyrus Vance Has $808 Million to Give Away | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/television/getting-on-played-with-crudity-and-grace.html | ã€šÃ„â€šÃ³Getting On,ã€šÃ„â€™ Played With Crudity and Grace | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/autoworkers-at-ford-tentatively-approve-new-contract.html | Autoworkers at Ford Tentatively Approve New Contract | False | By Bill Vlasic | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/things-to-do-in-new-jersey-nov-6-through-15-2015.html | Things to Do in New Jersey, Nov. 6 to 15, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/television/review-flesh-and-bone-a-ballet-drama-with-strippers.html | Review: â€šÂ¿Flesh and Bone,â€šÂ¿Â´ a Ballet Drama With Strippers | False | By Mike Hale | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/television/review-agent-x-with-sharon-stone-and-a-spy.html | Review: â€šÂ¿Agent X,â€šÂ¿Â´ With Sharon Stone and a Spy | False | By Mike Hale | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/things-to-do-on-long-island-nov-6-through-15-2015.html | Things to Do on Long Island, Nov. 6 to 15, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/things-to-do-in-connecticut-nov-6-through-15-2015.html | Things to Do in Connecticut Nov. 6 to 15, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/at-a-cat-cafe-sipping-and-purring.html | At a Cat Cafe, Sipping and Purring | False | By Penelope Green | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-09 | https://www.nytimes.com/2015/11/07/business/media/the-artless-look-of-the-boston-journalist.html | In â€šÂ¿Spotlight,â€šÂ¿Â´ the Artless Look of the Boston Journalist | False | By Ravi Somaiya | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/music/review-deafheaven-moves-in-three-directions.html | Review: Deafheaven Moves in Three Directions | False | By Ben Ratliff | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/theater/review-a-comedy-of-errors-that-never-stands-still.html | Review: A â€šÂ¿Comedy of Errorsâ€šÂ¿Â´ That Never Stands Still | False | By Ben Brantley | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/development-de-blasio-style.html | Development, de Blasio-Style | False | By Ginia Bellafante | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/2-teenage-inmates-charged-in-attack-on-rikers-island-officer.html | 2 Teenage Inmates Charged in Attack on Rikers Island Officer | False | By Michael Schwirtz | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/music/review-zubin-mehta-leads-israel-philharmonic-in-resurrection.html | Review: Zubin Mehta Leads Israel Philharmonic in â€šÂ¿Resurrectionâ€šÂ¿Â´ | False | By James R. Oestreich | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/design/christies-and-sothebys-face-uncertainty-at-fall-auctions.html | Christieâ€šÂ¿s and Sothebyâ€šÂ¿s Face Uncertainty at Fall Auctions | False | By Scott Reyburn | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/music/review-peter-evans-teaches-his-trumpet-a-new-vocabulary.html | Review: Peter Evans Teaches His Trumpet a New Vocabulary | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/dance/review-neil-greenberg-jennifer-monson-and-yvonne-meier-in-motion-in-a-mixed-bill-at-jack.html | Review: Neil Greenberg, Jennifer Monson and Yvonne Meier in Motion, in a Mixed Bill at Jack | False | By Brian Seibert | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/no-to-keystone-yes-to-the-planet.html | No to Keystone, Yes to the Planet | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/books/a-fine-dessert-judging-a-book-by-the-smile-of-a-slave.html | â€šÂ¿A Fine Dessertâ€šÂ¿Â´: Judging a Book by the Smile of a Slave | False | By Jennifer Schuessler | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/kentucky-governor-elect-vows-to-remove-clerks-names-from-marriage-licenses.html | Governor-Elect Pledges to Take Clerksâ€šÂ¿Â´ Names Off Kentucky Licenses | False | By Richard Pâ€šÃ¿Crez-Peâ€šÃ±a | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/middleeast/in-protesting-against-israel-youth-in-gaza-also-defy-hamas.html | In Protesting Against Israel, Youth in Gaza Also Defy Hamas | False | By Diaa Hadid and Majd Al Waheidi | 2016-01-27 | TX 8-202-741 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/americas/obamas-call-on-keystone-xl-pipeline-takes-pressure-off-trudeau.html | Keystone XL Decision by Obama Takes Weight Off Trudeau | False | By Ian Austen | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/getting-clean-for-his-son-from-a-drug-he-couldnt-shake.html | Getting Clean for His Son, From a Drug He Couldnâ€šÂ¿Â´t Shake | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/bill-cunningham-color-runs.html | Bill Cunningham | Â¬â€ Color Runs | False | By Bill Cunningham | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/07/world/africa/west-fears-burundi-is-on-brink-of-conflict.html | West Fears Burundi Is on Brink of Conflict | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/winds-blowing-through-the-catholic-church.html | Winds Blowing Through the Catholic Church | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/where-to-settle-refugees-detroit-and-rural-greece.html | Where to Settle Refugees? Detroit and Rural Greece | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/hamilton-a-theatrical-history-lesson.html | â€šÂ¿Hamiltonâ€šÂ¿Â´: A Theatrical History Lesson | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/finding-a-cancer-cure.html | Finding a Cancer Cure | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/new-yorkers-face-hard-decisions-after-collapse-of-health-republic-insurance.html | New Yorkers Face Hard Decisions After Collapse of Health Republic Insurance | False | By Nicholas Casey | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/cuomo-struggles-to-maintain-momentum-in-upstate-employment.html | Cuomo Struggles to Maintain Momentum in Upstate Employment | False | By Jesse McKinley | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/dealbook/valeants-chief-forced-to-sell-company-shares-he-pledged-against-loans.html | Valeantâ€šÂ¿s Chief Forced to Sell Company Shares He Pledged Against Loans | False | By Michael J. de la Merced | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/football/nfl-roundup.html | Domestic Violence Charges Against Greg Hardy Are Erased | False | By Agence France-Presse | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/white-house-is-irked-again-by-comments-about-police.html | White House Is Irked Again by Comments About Police | False | By Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/dealbook/a-tough-year-for-hedge-funds-not-that-real-estate-has-noticed.html | A Tough Year for Hedge Funds? Not That Real Estate Has Noticed | False | By Alexandra Stevenson and Matthew Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/amid-criticism-de-blasio-tries-to-keep-press-under-control.html | Mayor de Blasio, Amid Criticism, Tries to Keep Press Under Control | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/spotty-intelligence-prompts-us-caution-in-assessing-jet-crash-in-egypt.html | Spotty Intelligence Prompts U.S. Caution in Assessing Jet Crash in Egypt | False | By Mark Mazzetti | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/science/exxon-inquiry-both-mirrors-and-contrasts-with-tobacco-industry-case.html | Exxon Inquiry Both Mirrors and Contrasts With Tobacco Industry Case | False | By John Schwartz | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/new-setback-for-chris-christie-just-as-hope-was-high.html | New Setback for Chris Christie Just as Hope Was High | False | By Alexander Burns | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/middleeast/netanyahu-may-try-to-mend-fences-in-first-u-s-visit-since-iran-deal.html | Netanyahu May Try to Mend Fences in First U.S. Visit Since Iran Deal | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/asia/though-not-on-ballot-narendra-modi-is-at-center-of-vote-in-india.html | Though Not on Ballot, Narendra Modi Is at Center of Vote in India | False | By David Barstow and Suhasini Raj | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/where-homeless-meets-crazy.html | Where Homeless Meets Crazy | False | By T. M. Luhrmann | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/ben-carson-turns-heat-on-reporters-in-feisty-news-conference.html | Ben Carson Turns Heat on Reporters in Feisty News Conference | False | By Michael Barbaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/when-gold-isnt-worth-the-price.html | When Gold Isnâ€šÃ„Â´t Worth the Price | False | By Michael J. Kowalski | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/a-kenyan-runner-maps-a-way-home.html | A Kenyan Runner Maps His Way Home | False | By Dan Barry | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/hockey/martin-st-louis-still-leads-rangers-but-now-he-towers-over-them.html | Martin St. Louis Still Leads Rangers, but Now He Towers Over Them | False | By Allan Kreda | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/chinas-pacific-overtures.html | Chinaâ€šÃ„Â´s Pacific Overtures | False | By Simon Winchester | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/baseball/mets-gamble-with-15-8-million-offer-to-daniel-murphy-who-faces-a-bigger-gamble.html | Mets Gamble With $15.8 Million Offer to Daniel Murphy, Who Faces a Bigger Gamble | False | By David Waldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/how-the-us-and-israel-can-move-forward.html | How the U.S. and Israel Can Move Forward | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/the-fallacy-of-the-latest-contraception-case.html | The Fallacy of the Latest Contraception Case | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/football/panthers-prosper-as-quarterback-cam-newton-grows.html | Panthers Prosper as Quarterback Cam Newton Grows | False | By Viv Bernstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/beneath-washington-square-forgotten-tombs-begin-to-yield-their-secrets.html | Beneath Washington Square, Forgotten Tombs Begin to Yield Their Secrets | False | By David W. Dunlap | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/basketball/porzingis-tantalizes-but-knicks-lose-their-third-in-a-row.html | Porzingis Tantalizes but Knicks Lose Their Third in a Row | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://well.blogs.nytimes.com/2015/11/06/university-returns-1-million-grant-to-coca-cola/ | University Returns $1 Million Grant to Coca-Cola | False | By Anahad O'Connor | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/basketball/lakers-taste-first-win-the-nets-cant-relate.html | Lakers Taste First Win; the Nets Canâ€šÃ„Â´t Relate | False | By Andrew Keh | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/2-louisiana-officers-charged-with-murder-in-death-of-6-year-old.html | 2 Louisiana Officers Charged With Second-Degree Murder in Killing of Boy, 6 | False | By Liam Stack | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/on-20-20-woman-charged-in-fiances-kayak-death-denies-she-killed-him.html | On â€šÃ„Â¨20/20â€šÃ„Â´, Woman Charged in Fiancéâ€šÃ„Â´s Kayak Death Denies She Killed Him | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/bernie-sanders-courts-black-voters-at-south-carolina-forum.html | Bernie Sanders Courts Black Voters at South Carolina Forum | False | By Amy Chozick | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/pageoneplus/corrections-november-7-2015.html | Corrections: November 7, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/07/world/asia/presidents-china-taiwan-meet-shake-hands-singapore.html | Leaders of China and Taiwan Talk of Peace Across the Strait | False | By Austin Ramzy | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/should-you-treat-muscle-pain-with-ice-or-heat.html | Should You Treat Muscle Pain With Ice or Heat? | False | By C. Claiborne Ray | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/style/the-case-for-melancholy.html | The Case for Melancholy | False | By Laren Stover | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/margaret-trudeau-canada-comeback.html | The Quiet Comeback of Margaret Trudeau | False | By Ian Austen | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/asia/crime-down-in-karachi-paramilitary-in-pakistan-shifts-focus.html | Crime Down in Karachi, Paramilitary in Pakistan Shifts Focus | False | By Zia ur-Rehman | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/africa/sierra-leone-declared-free-of-ebola-transmissions.html | Sierra Leone Declared Free of Ebola Transmissions | False | By Dionne Searcey and Sheri Fink | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/real-estate-shell-companies-scheme-to-defraud-owners-out-of-their-homes.html | Real Estate Shell Companies Scheme to Defraud Owners Out of Their Homes | False | By Stephanie Saul | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/politics/police-chiefs-looking-to-diversify-forces-face-structural-hurdles.html | Police Chiefs, Looking to Diversify Forces, Face Structural Hurdles | False | By Matt Apuzzo and Sarah Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/asia/marine-helicopter-crash-nepal.html | Route Decision Led to U.S. Helicopter Crash in Nepal, Marines Say | False | By Nida Najar | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/cooking-with-the-door-open.html | Cooking With the Door Open | False | By Ronda Kaysen | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/ncaafootball/slippery-rocks-tie-to-michigan-is-all-in-the-name.html | Slippery Rockâ€šÃ„¸Ã„¢s Tie to Michigan Is All in the Name | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/americas/cuban-revolutionaries-hope-their-legacy-wont-fade-away.html | Cuban Revolutionaries Hope Their Legacy Wonâ€šÃ„¸Ã„¢t Fade Away | False | By Azam Ahmed | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/asia/afghan-mullah-leading-stoning-inquiry-condones-practice.html | Afghan Mullah Leading Stoning Inquiry Condones Practice | False | By Rod Nordland and Jawad Sukhanyar | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/your-money/microsofts-stock-math-fewer-shares-pricier-shares.html | Microsoftâ€šÃ„¸Ã„¢s Stock Math: Fewer Shares, Pricier Shares | False | By Jeff Sommer | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/europe/rising-left-bloc-in-portugal-could-threaten-austerity-drive.html | Rising Left Bloc in Portugal Could Threaten Austerity Drive | False | By Raphael Minder | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/your-money/one-twice-three-times-a-lemon.html | Once, Twice, Three Times a Lemon | False | By David Segal | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/middleeast/gaps-in-egyptian-airport-security-face-scrutiny-after-crash.html | Gaps in Egyptian Airport Security Face Scrutiny After Crash | False | By Kareem Fahim, David D. Kirkpatrick and Nicola Clark | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/europe/german-city-by-the-danube-is-tested-by-a-different-kind-of-flood.html | German City by the Danube Is Tested by a Different Kind of Flood | False | By Katrin Bennhold | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/international/a-tasting-of-chinese-wines.html | A Tasting of Chinese Wines | False | By Eric Asimov | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/middleeast/as-us-escalates-air-war-on-isis-allies-slip-away.html | As U.S. Escalates Air War on ISIS, Allies Slip Away | False | By Eric Schmitt and Michael R. Gordon | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/international/chinas-winemakers-seek-to-grow-their-own-napa-valley.html | Chinaâ€šÃ„¸Ã„¢s Winemakers Seek Their Own Napa Valley | False | By Jane Sasseen | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/baseball/for-mets-one-fateful-pitch-was-two-years-in-the-making.html | For Mets, One Fateful Pitch Was Two Years in the Making | False | By David Waldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/jobs/coming-full-circle-to-help-her-elders.html | Coming Full Circle to Help Her Elders | False | By Joy Solomon | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/detroit-businesswomen-team-up-to-get-rape-kits-tested.html | Detroit Businesswomen Team Up to Get Rape Kits Tested | False | By Claire Martin | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/football/giants-punter-reclaims-spotlight-after-winding-road-from-lsu.html | Giantsâ€šÃ„¸Ã„¢ Punter Reclaims Spotlight After Winding Road From L.S.U. | False | By Zach Schonbrun | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/asia/afghanistan-kabul-bank-ashraf-ghani-khalilullah-frozi.html | Afghan President Calls Off Business Deal With Banker Convicted of Fraud | False | By Mujib Mashal | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/the-pakistan-nuclear-nightmare.html | The Pakistan Nuclear Nightmare | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/sex-lies-and-houston.html | Sex, Lies and Houston | False | By Frank Bruni | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sunday-review/the-cyberthreat-under-the-street.html | The Cyberthreat Under the Street | False | By Kate Murphy | 2016-01-27 | TX 8-202-741 |