Exhibit I6

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/how-doctors-helped-drive-the-addiction-crisis.html | How Doctors Helped Drive the Addiction Crisis | False | By Richard A. Friedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/poppy-bush-finally-gives-junior-a-spanking.html | Poppy Bush Finally Gives Junior a Spanking | False | By Maureen Dowd | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/turkeys-troubling-isis-game.html | Turkey’s Troubling ISIS Game | False | By Roger Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/the-dying-of-the-whites.html | The Dying of the Whites | False | By Ross Douthat | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/david-linde.html | David Linde | False | By Kate Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/what-scented-candles-say-to-an-economist.html | What Scented Candles Say to an Economist | False | By Diane Coyle | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://opinionator.blogs.nytimes.com/2015/11/07/the-rules-of-denialism/ | The Price of Denialism | False | By Lee McIntyre | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/sweet-home-mississippi.html | Sweet Home Mississippi | False | By Richard Grant | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/in-5-minutes-he-lets-the-blind-see.html | In 5 Minutes, He Lets the Blind See | False | By Nicholas Kristof | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/arbitrating-disputes-denying-justice.html | Arbitrating Disputes, Denying Justice | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/in-seattle-a-campaign-finance-plan-that-voters-control.html | In Seattle, a Campaign Finance Plan That Voters Control | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/i-am-paying-for-your-expensive-medicine.html | I Am Paying for Your Expensive Medicine | False | By Ezekiel J. Emanuel | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | | https://opinionator.blogs.nytimes.com/2015/11/07/casualties-of-war/ | Casualties of War | False | By Ann M. Altman | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/football/jacksonville-jaguars-at-new-york-jets-matchup.html | Sunday’s Matchup: Jaguars at Jets | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/football/new-york-giants-at-tampa-bay-buccaneers-matchup.html | Sunday’s Matchup: Giants at Buccaneers | False | By Tom Pedulla | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/international/volkswagen-may-offer-cash-to-ease-owners-ire.html | Volkswagen May Offer Cash to Ease Owners’ Ire | False | By Jack Ewing | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/while-time-marches-on-a-referee-jogs-sprints-or-dashes.html | While Time Marches On, a Referee Jogs, Sprints or Dashes | False | By Grant Glickson | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/and-the-2016-nominees-may-be.html | And the 2016 Nominees May Be . . . | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/hillary-in-history.html | Hillary in History | False | By Gail Collins | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/design/thomas-s-marvel-architect-of-the-tropical-dies-at-80.html | Thomas S. Marvel, Architect of the Tropical, Dies at 80 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/basketball/kobe-bryant-hopes-to-finish-with-a-flourish-that-isnt-orchestrated.html | Kobe Bryant Hopes to Finish With a Flourish That Isn’t Orchestrated | False | By Harvey Araton | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/letters-to-the-editor.html | Letters to the Editor | False | | | |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/europe/russia-putin-ally-mikhail-lesin-found-dead.html | A Putin Ally Is Found Dead in a U.S. Hotel | False | By Nicholas Fandos | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/politics/candidates-stick-to-script-if-not-the-truth-in-2016-race.html | Candidates Stick to Script, if Not the Truth, in the 2016 Race | False | By Michael Barbaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/media/web-poets-society-new-breed-succeeds-in-taking-verse-viral.html | Web Poets’ Society: New Breed Succeeds in Taking Verse Viral | False | By Alexandra Alter | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/mississippi-flag-a-rebel-holdout-is-in-a-new-fight.html | Mississippi Flag, a Rebel Holdout, Is in a New Fight | False | By Campbell Robertson | 2016-01-27 | TX 8-202-741 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/judge-grants-new-hearing-for-adnan-syed-in-serial-case.html | Judge Grants New Hearing for Adnan Syed in ‘Serial’ Case | False | By Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/football/jason-pierre-paul-likely-to-play-vs-buccaneers.html | Jason Pierre-Paul Likely to Play vs. Buccaneers | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/a-dancer-is-driven-to-succeed-after-a-homeless-childhood.html | A Dancer Is Driven to Succeed After a Homeless Childhood | False | By Lauryn Stallings | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/lacma-rain-room-california-drought.html | Drought Adds Wrinkle to ‘Rain Room’ Exhibit in California | False | By Adam Nagourney | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/ncaafootball/rally-against-florida-state-puts-clemson-in-acc-final.html | Passer Recovers and Puts Clemson in One Championship Game | False | By Ray Glier | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/cricket/cricket-exhibition-at-citi-field-gets-a-boost-from-sachin-tendulkar.html | Cricket Exhibition at Citi Field Gets a Boost From Sachin Tendulkar | False | By Victor Mather and Brett Knight | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/a-colorado-town-unfamiliar-with-attention-deals-with-a-flood-of-it.html | A Colorado Town Unfamiliar With Attention Deals With a Flood of It | False | By Kassondra Cloos | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/mourners-gather-to-remember-two-victims-of-halloween-crash-in-the-bronx.html | Mourners Gather to Remember Two Victims of Halloween Crash in the Bronx | False | By Michael Schwirtz and Kate Pastor | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/politics/marco-rubios-use-of-party-credit-card-reinforces-a-picture-of-messy-finances.html | Marco Rubio’s Use of Party Credit Card Reinforces a Picture of Messy Finances | False | By Jeremy W. Peters, Steve Eder and Jeremy B. Merrill | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/halley-epstein-adam-josephs.html | Halley Epstein, Adam Josephs | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/sarah-wilson-and-steven-johnson.html | Sarah Wilson and Steven Johnson | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/carolyn-press-andrew-chatham.html | Carolyn Press, Andrew Chatham | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/daniella-gallego-jason-wilson.html | Daniella Gallego, Jason Wilson | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/nedenia-craig-and-reed-edmiston.html | Nedenia Craig and Reed Edmiston | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/elizabeth-zaino-james-reuter.html | Elizabeth Zaino, James Reuter | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/lauren-fiorella-and-jonathan-kelton.html | Lauren Fiorella and Jonathan Kelton | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/roshni-banker-christopher-cariello.html | Roshni Banker, Christopher Cariello | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/rachel-resnick-joshua-schulman.html | Rachel Resnick, Joshua Schulman | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/debra-konstadt-joseph-abramson.html | Debra Konstadt, Joseph Abramson | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/jessica-zagory-david-yu.html | Jessica Zagory, David Yu | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/janus-schutte-and-michael-pirollo.html | Janus Schutte and Michael Pirollo | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/jennifer-fishkin-jared-kasner.html | Jennifer Fishkin, Jared Kasner | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/shannon-cantwell-and-charles-nadd-a-welcoming-parade-for-her-hero.html | Shannon Cantwell and Charles Nadd: A Welcoming Parade for Her Hero | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/cassidy-tichner-james-litvack.html | Cassidy Tichner, James Litvack | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/sarah-rothschild-and-michael-schakow-united-by-a-ring-that-means-so-much.html | Sarah Rothschild and Michael Schakow: United by a Ring That Means So Much | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/elizabeth-greenstein-and-winston-clement.html | Elizabeth Greenstein and Winston Clement | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/hannah-cho-paul-kim.html | Hannah Cho, Paul Kim | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/jennifer-beall-kern-saxton.html | Jennifer Beall, Kern Saxton | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/alexandra-mendes-adam-dudek.html | Alexandra Mendes, Adam Dudek | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/lily-howard-conrad-scott.html | Lily Howard, Conrad Scott | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/lauren-cooper-marshall-hand.html | Lauren Cooper and Marshall Hand | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/ncaafootball/lsus-surging-season-crashes-against-alabama-leonard-fournette.html | L.S.U.â€™s Surging Season Crashes Against Alabama | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/pageoneplus/corrections-november-8-2015.html | Corrections: November 8, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/asia/myanmar-votes-election-aung-san-suu-kyi-i-burma.html | Myanmarâ€™s People Joyful in Voting, Even With Final Results Days Away | False | By Thomas Fuller | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://bits.blogs.nytimes.com/2015/11/08/going-independent-and-online-with-the-video-game-awards/ | Video Game Awards Go Independent and Online | False | By Nick Wingfield | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/asia/narendra-modi-bihar-india-bjp-concedes-defeat.html | Modi Dealt Setback as B.J.P. Loses in Bihar, a Crucial State | False | By David Barstow | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/middleeast/egypt-military-intelligence-questions-journalist-hossam-baghat.html | Egyptian Military Files Charges Against Investigative Journalist | False | By David D. Kirkpatrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/energy-environment/epa-expands-on-road-emissions-testing-to-all-diesel-models.html | Galvanized by VW Scandal, E.P.A. Expands On-Road Emissions Testing | False | By Danny Hakim and Jad Mouawad | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/international/volkswagen-says-whistle-blowers-pushed-it-to-admit-gas-car-cheating.html | Volkswagen Says Whistle-Blower Pushed It to Admit Broader Cheating | False | By Jack Ewing | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/politics/gop-candidates-lagging-rely-on-new-hampshire-to-get-close.html | G.O.P. Candidates, Lagging, Rely on New Hampshire to Get Close | False | By Jonathan Martin | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://artsbeat.blogs.nytimes.com/2015/11/08/two-playwrights-will-share-prize-in-honor-of-philip-seymour-hoffman/ | Two Playwrights Will Share Prize in Honor of Philip Seymour Hoffman | False | By Michael Paulson | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/turning-a-hoax-into-a-spotlight-on-a-neglected-steinway-mansion.html | Turning a Hoax Into a Spotlight on a Neglected Steinway Mansion | False | By James Barron | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://artsbeat.blogs.nytimes.com/2015/11/08/brooklyn-museum-acknowledging-criticism-reaches-out-to-conference-protesters/ | Brooklyn Museum, Acknowledging Criticism, Reaches Out to Conference Protesters | False | By Colin Moynihan | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/missouri-football-players-boycott-in-protest-of-university-president.html | Black Football Players Lend Heft to Protests at Missouri | False | By Marc Tracy and Ashley Southall | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/08/arts/television/review-donald-trump-on-saturday-night-live.html | Review: Donald Trump on â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By James Poniewozik | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-08 | https://artsbeat.blogs.nytimes.com/2015/11/08/leslie-uggams-to-star-in-colman-domingos-dot/ | Leslie Uggams to Star in Colman Domingoâ€šÃ„Â´s â€šÃ„Â²Dotâ€šÃ„Â´ | False | By Andrew R. Chow | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/08/business/energy-environment/a-texas-utility-offers-a-nighttime-special-free-electricity.html | A Texas Utility Offers a Nighttime Special: Free Electricity | False | By Clifford Krauss and Diane Cardwell | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/08/nyregion/once-behind-nail-salon-law-assemblyman-now-opposes-reforms.html | Backed by Nail Salon Owners, a New York Legislator Now Fights Reforms | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/08/world/middleeast/yitzhak-navon-former-israeli-president-dies-at-94.html | Yitzhak Navon, 94, Israeli Ex-President, Dies; Part of Founding Generation | False | By Isabel Kershner | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/08/arts/international/ted-grant-goes-to-archaeologist-who-combats-looting-with-satellite-technology.html | TED Prize Goes to Archaeologist Who Combats Looting With Satellite Technology | False | By Ralph Blumenthal and Tom Mashberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/08/us/politics/egypt-russia-plane-crash-bomb.html | Consensus Grows for Bomb as Cause of Russian Jet Crash, Officials Say | False | By Michael S. Schmidt | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/08/us/politics/obama-and-netanyahu-a-story-of-slights-and-crossed-signals.html | Obama and Netanyahu: A Story of Slights and Crossed Signals | False | By Peter Baker and Jodi Rudoren | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/new-york-jets-defeat-jacksonville-jaguars.html | Jets Get Late Breaks Against Jaguars and End Their Two-Game Skid | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/books/review-a-wild-swan-michael-cunninghams-scabrous-antidote-to-happily-ever-after.html | Review: â€šÃ„Â²A Wild Swan,â€šÃ„Â´ Michael Cunninghamâ€šÃ„Â´s Scabrous Antidote to Happily Ever After | False | By Jennifer Senior | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/theater/review-chang-e-explores-a-womans-self-immolation.html | Review: â€šÃ„Â²Chang(e)â€šÃ„Â´ Explores a Womanâ€šÃ„Â´s Self-Immolation | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/energy-environment/peabody-energy-agrees-to-greater-disclosures-of-financial-risks.html | Peabody Energy Agrees to Greater Disclosures of Financial Risks | False | By Clifford Krauss | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/hockey/islanders-black-and-white-uniforms-are-part-of-plan-to-draw-fans.html | Trying to Draw in Fans, Islanders Dip Into New Palette | False | By Allan Kreda | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/music/montage-of-heck-the-home-recordings-a-kurt-cobain-soundtrack.html | â€šÃ„Â²Montage of Heck: The Home Recordings,â€šÃ„Â´ a Kurt Cobain Soundtrack | False | By Joe Coscarelli | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/music/review-eric-yves-garcias-pour-spirits-a-taste-of-musical-role-playing.html | Review: Eric Yves Garciaâ€šÃ„Â´s â€šÃ„Â²Pour Spirits,â€šÃ„Â´ a Taste of Musical Role-Playing | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/football/cam-newton-leads-carolina-panthers-past-struggling-green-bay-packers.html | By Holding Off Packers, the Panthers Make the N.F.C. Theirs to Lose | False | By Viv Bernstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/football/for-nfls-injury-carts-a-history-that-expands-beyond-tunnel-to-field.html | For N.F.L.â€šÃ„Â´s Injury Carts, a History That Expands Beyond Tunnel to Field | False | By John Branch | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/design/invader-will-bring-his-signature-street-art-mosaics-to-new-york.html | Invader Will Bring His Signature Street-Art Mosaics to New York | False | By Tammy Kennon | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/dance/review-volmir-cordeiro-assuming-an-aspiring-celebritys-identity.html | Review: Volmir Cordeiro, Assuming an Aspiring Celebrityâ€šÃ„Â´s Identity | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/music/review-robin-rhode-takes-schoenberg-erwartung-to-the-street-broadway-no-less.html | Review: Robin Rhode Takes Schoenbergâ€šÃ„Â´s â€šÃ„Â²Erwartungâ€šÃ„Â´ to the Street (Broadway, No Less) | False | By Zachary Woolfe | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/music/review-axiom-displays-its-new-music-range-at-alice-tully-hall.html | Review: Axiom Displays Its New-Music Range at Alice Tully Hall | False | By Vivien Schweitzer | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/a-selfless-caretaker-first-as-a-daughter-now-as-a-mother.html | A Selfless Caretaker, First as a Daughter, Now as a Mother | False | By Alexandra S. Levine | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/basketball/a-diminished-kobe-bryant-still-finds-a-warm-welcome-at-the-garden.html | A Diminished Kobe Bryant Still Finds a Warm Welcome at the Garden | False | By Andrew Keh | 2016-01-27 | TX 8-202-741 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/a-pilot-and-holocaust-survivors-bound-by-the-fabric-of-war-are-reunited-in-brooklyn.html | A Pilot and Holocaust Survivors, Bound by Warâ€šÃ„Â´s Fabric, Are Reunited in Brooklyn | False | By Eve M. Kahn | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/regulators-urge-broader-health-networks.html | Regulators Urge Broader Health Networks | False | By Robert Pear | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/media/general-counsel-for-al-jazeera-america-appears-to-be-unlicensed.html | General Counsel for Al Jazeera America Appears to Be Unlicensed | False | By Frank G. Runyeon and John Koblin | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/ncaafootball/missouri-football-players-exercise-power-in-racism-protest.html | University of Missouri Football Players Exercise Power in Racism Protest | False | By William C. Rhoden | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/football/giants-escape-with-victory-and-remain-atop-nfc-east.html | Giants Escape With Win and Credit Jason Pierre-Paul With Helping | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/treasury-auctions-set-for-the-week-of-nov-9.html | Treasury Auctions Set for the Week of Nov. 9 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/vw-announcement-a-strike-planned-in-greece-and-retail-data.html | VW Announcement, a Strike Planned in Greece and Retail Data | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/politics/a-digital-team-is-helping-obama-find-his-voice-online.html | A Digital Team Is Helping Obama Find His Voice Online | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/ncaafootball/with-some-surprising-losses-the-playoff-picture-begins-to-crystallize.html | With Some Surprising Losses, the Playoff Picture Begins to Crystallize | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/a-customers-portrait-relocates-from-the-palm-steakhouse-in-manhattan.html | An Old Face on the Palm Steakhouseâ€šÃ„Â´s Wall Relocates, With His Family Included | False | By James Barron | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/dealbook/bonus-pay-on-wall-street-is-likely-to-fall-a-report-says.html | Bonus Pay on Wall Street Is Likely to Fall, a Report Says | False | By Nathaniel Popper | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/asia/months-after-blasts-in-china-rebuilding-tianjin-homes-and-lives-is-a-struggle.html | Months After Blasts in China, Rebuilding Tianjin Homes and Lives Is a Struggle | False | By Dan Levin | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/a-ferry-parked-in-maine-leaving-no-wake-but-debts.html | A Ferry Parked in Maine, Leaving No Wake but Debts | False | By Jess Bidgood | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/asia/a-castle-receives-a-weekly-delivery-of-delhis-secret-desires.html | A Castle Receives a Weekly Delivery of Delhiâ€šÃ„Ã´s Secret Desires | False | By Ellen Barry | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/track-and-field-braces-for-corruption-reports-findings.html | Track and Field Braces for Corruption Reportâ€šÃ„Ã´s Findings | False | By Christopher Clarey | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/europe/confirmation-of-attack-on-russian-jet-may-strengthen-putins-resolve-in-syria.html | Confirmation of Attack on Russian Jet May Strengthen Putinâ€šÃ„Ã´s Resolve in Syria | False | By Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/media/classic-comic-strips-will-return-to-newspapers-in-special-insert.html | Classic Comic Strips Will Return to Newspapers in Special Insert | False | By George Gene Gustines | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/africa/handful-of-liberians-running-to-prove-a-point-about-ebola.html | Handful of Liberians Running to Prove a Point About Ebola | False | By Helene Cooper | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/manhattan-woman-88-is-fatally-struck-by-taxi.html | Manhattan Woman, 88, Is Fatally Struck by Taxi | False | By J. David Goodman | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/soccer/red-bulls-advance-at-expense-of-an-old-rival.html | Red Bulls Advance at Expense of an Old Rival | False | By Filip Bondy | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/media/recreating-a-captives-surroundings-by-filming-room-in-a-box.html | Recreating a Captiveâ€šÃ„Ã´s Surroundings by Filming â€šÃ„Ã²Roomâ€šÃ„Ã´ in a Box | False | By Michael Cieply | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/politics/donald-trump-questions-ben-carsons-honesty-despite-own-record.html | Donald Trump Questions Ben Carsonâ€šÃ„Ã´s Honesty, Despite Own Record | False | By Michael Barbaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/technology/in-the-stream-of-internet-radio-music-stations-hold-their-own.html | In the Stream of Internet Radio, Music Stations Hold Their Own | False | By Nick Wingfield | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/football/mondays-matchup-bears-2-5-at-chargers-2-6.html | Mondayâ€šÃ„Ã´s Matchup: Bears (2-5) at Chargers (2-6) | False | By Brett Michael Dykes | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/media/hollywood-is-producing-higher-highs-lower-lows.html | Hollywood Is Producing Higher Highs, Lower Lows | False | By Brooks Barnes and Michael Cieply | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/theater/review-hir-sorts-through-a-family-in-transition.html | Review: â€šÃ„Ã²Hirâ€šÃ„Ã´ Sorts Through a Family in Transition | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/theater/review-allegiance-a-musical-history-lesson-about-interned-japanese-americans.html | Review: â€šÃ„Ã²Allegiance,â€šÃ„Ã´ a Musical History Lesson About Interned Japanese-Americans | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/media/on-screens-and-in-windows-lowes-gives-and-gives-and-gives-how-to-help.html | On Screens and in Windows, Loweâ€šÃ„Ã´s Gives (and Gives, and Gives) How-To Help | False | By Martha C. White | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/09/arts/dance/review-in-olga-pericet-flamenco-untitled-the-dancer-maintains-control.html | Review: In â€šÃ„Ã²Olga Pericet: Flamenco Untitled,â€šÃ„Ã´ the Dancer Maintains Control | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/football/the-best-of-week-9-in-the-nfl.html | The Best of Week 9 in the N.F.L. | False | Reported by The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/australia/blaze-at-detention-center-follows-refugees-death.html | Fire at Christmas Island Detention Center Follows Refugeeâ€šÃ„Ã´s Death | False | By Michelle Innis | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/design/first-crossover-auction-at-phillips-yields-dollar66-9-million.html | First â€šÃ„Ã²Crossoverâ€šÃ„Ã´ Auction at Phillips Yields $66.9 Million | False | By Scott Reyburn | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/universal/ko/the-asian-advantage-korean.html | ÂÃ³â§âŒEâˆ'Ã·ÂÃ‚Å£Â ÃÂ«âˆ': ÂÃ´¨Â¨ÃÂ«Å½ÃÂ«â¨ÃÂ«Å¡Â¨Ã· â€šÃ„Ã²Ã‚Âµâ‰ˆ Ã·â€šÃ„ÂÃ‚Å¾ Ã·â‰ˆÃ·? ÂÃ¨Â¨ÃÂ«â¨ÃÂ«ÃÂ«Ã´ÃÂ«Ãˆ | False | By Nicholas Kristof | 2016-01-27 | TX 8-215-832 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/detective-shoots-man-who-tried-to-rob-officers-in-brooklyn-police-say.html | Detective Shoots Man Who Tried to Rob Officers in Brooklyn, Police Say | False | By Liam Stack and Eli Rosenberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/pageoneplus/corrections-november-9-2015.html | Corrections: November 9, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/asia/philippines-fishing-ships-illegal-manning-agencies.html | Tricked and Indebted on Land, Abused or Abandoned at Sea | False | By Ian Urbina | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/how-to-explain-the-rivalries-among-women.html | How to Explain the Rivalries Among Women | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/the-right-leader-for-new-yorks-courts.html | The Right Leader for New Yorkâ€šÃ„Ã´s Courts | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/breast-cancer-and-blacks.html | Breast Cancer and Blacks | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/white-attitudes-about-heroin-addiction.html | White Attitudes About Heroin Addiction | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/campaign-stops/in-defense-of-gotcha-questions.html | In Defense of â€šÃ„Ã²Gotchaâ€šÃ„Ã´ Questions | False | By Patrick A. Stewart | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/ben-carson-and-the-truth.html | Ben Carson and the Truth | False | By Charles M. Blow | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/being-dishonest-about-ugliness.html | Being Dishonest About Ugliness | False | By Julia Baird | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/despair-american-style.html | Despair, American Style | False | By Paul Krugman | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/prisons-and-jails-put-transgender-inmates-at-risk.html | Prisons and Jails Put Transgender Inmates at Risk | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/asia/myanmar-election-results-aung-san-suu-kyi.html | Myanmar Election Has Aung San Suu Kyiâ€šÃ„¢s Party Confident of Landslide | False | By Thomas Fuller | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/africa/an-island-refuge-surrounded-by-bloody-civil-war-in-south-sudan.html | An Island Refuge, Surrounded by Bloody Civil War, in South Sudan | False | By Marc Santora | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/mobile-hot-spots-fcc-hotels-convention-centers.html | F.C.C. Sides With Hot Spots, and Hospitality Industry Feels a Chill | False | By Martha C. White | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/democratic-group-called-ivote-pushes-automatic-voter-registration.html | Democratic Group Called iVote Pushes Automatic Voter Registration | False | By Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/thanksgiving-holiday-travel.html | How to Upgrade Your Thanksgiving Road Trip | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/jon-meachams-destiny-and-power-the-american-odyssey-of-george-herbert-walker-bush.html | Jon Meachamâ€šÃ„¢s â€šÃ„¯Destiny and Power: The American Odyssey of George Herbert Walker Bushâ€šÃ„Â· | False | By Jim Kelly | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-22 | https://www.nytimes.com/2015/11/10/travel/cruise-and-air-travel-news-mekong-cruises-caribbean-flights.html | Cruise and Air Travel News: Mekong Cruises, Caribbean Flights | False | By Elaine Glusac | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/three-shot-near-pennsylvania-station-in-manhattan.html | In a Corner of New York City That Goes â€šÃ„¯Back Into the 70s,â€šÃ„Â¢ a Gunfire and Wounds Two | False | By J. David Goodman and Nate Schweber | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/jordan-amman-attack.html | Jordanian Police Officer Kills Five, Including Two Americans | False | By Rana F. Sweis and Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/08/nyregion/metropolitan-diary-before-the-apartment-grew-glamorous.html | Before the Apartment Grew Glamorous | False | By JENNY RUBIN | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/10/fashion/system-magazine-interview-seems-to-signal-why-raf-simons-quit-dior.html | How a Small Indie Magazine Gets Fashionâ€šÃ„¢s Hottest Tell-Alls | False | By Vanessa Friedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/russian-athletes-part-of-state-sponsored-doping-program-report-finds.html | Drugs Pervade Sport in Russia, World Anti-Doping Agency Report Finds | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/international/greece-bailout-eurozone.html | Creditors Withhold 2 Billion Euro Bailout Payment From Greece | False | By Niki Kitsantonis | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/colombias-gay-adoption-ruling.html | Colombia's Gay Adoption Ruling | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/as-china-and-europe-age-path-to-more-children-lies-beyond-bedroom.html | As China and Europe Age, Path to More Children Lies Beyond Bedroom | False | By Steven Erlanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/university-of-missouri-system-president-resigns.html | University of Missouri Protests Spur a Day of Change | False | By John Eligon and Richard Pâ€šÃ„Ã±rez-Peâ€šÃ„±a | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/dining/how-to-cook-thanksgiving.html | Thanksgiving: What We Believe | False | By Sam Sifton | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/the-crispr-quandary.html | The Crispr Quandary | False | By Jennifer Kahn | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/in-ancient-times-salamanders-bared-their-fangs.html | In Ancient Times, Salamanders Bared Their Fangs | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/unesco-rejects-kosovo-membership-in-a-victory-for-serbia.html | Unesco Rejects Kosovo Membership in a Victory for Serbia | False | By Matthew Brunwasser | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/09/t-magazine/travel-france-seaside-island-ile-de-re.html | The True Heart of French Seaside Chic | False | By Alexandra Marshall | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://well.blogs.nytimes.com/2015/11/09/a-d-h-d-rates-rise-around-globe-but-sympathy-often-lags/ | A.D.H.D. Rates Rise Around Globe, but Sympathy Often Lags | False | By Katherine Ellison | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/locking-in-votes-and-doling-out-dogs-how-roberts-assigns-opinions.html | Locking in Votes and Doling Out â€šÃ„¯Dogsâ€šÃ„Â¢: How Roberts Assigns Opinions | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/animals-rely-on-hair-to-keep-clean-study-finds.html | Animals Rely on Hair to Keep Clean, Study Finds | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/after-an-up-and-down-history-gansevoort-street-could-grow-taller-again.html | Gansevoort Street, With Up-and-Down History, Could Grow Taller Again | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/yemen-prisoner-sharif-mobley.html | American Prisoner in Yemen Said to Face Death Sentence | False | By Kareem Fahim | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/09/t-magazine/paris-colette-boutique-catskills-collection.html | One Paris Boutique Takes Inspiration From the Catskills | False | By Mimi Vu | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/supreme-court-sides-with-police-officer-who-shot-man-in-car-chase.html | Supreme Court Sides With Police Officer Who Shot Man in Car Chase | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/fecal-transplants-made-somewhat-more-palatable.html | Fecal Transplants Made (Somewhat) More Palatable | False | By Peter Andrey Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/golf/as-golf-returns-to-the-olympics-a-brazilian-golfer-hopes-to-return-to-rio-too.html | As Golf Returns to the Olympics, a Brazilian Golfer Hopes to Return to Rio, Too | False | By Lisa D. Mickey | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/obama-netanyahu-iran-nuclear-deal.html | Obama and Netanyahu Seek to Move Past Rift Over Iran Nuclear Deal | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/review-in-tiger-tiger-a-quest-for-answers-in-a-mauling.html | Review: In â€šÃ„¯tiger tiger,â€šÃ„Â¢ a Quest for Answers in a Mauling | False | By Alexis Soloski | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/trial-of-vincent-asaro-highlights-loss-of-mafias-code-of-silence.html | Trial of Vincent Asaro Highlights Loss of Mafiaâ€šÃ„¢s Code of Silence | False | By Stephanie Clifford | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/soccer/nycfc-hires-patrick-vieira-as-coach.html | N.Y.C.F.C. Hires Patrick Vieira as Coach | False | By Andrew Das | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/campbell-rethinks-its-recipe-as-consumer-tastes-change.html | Campbell Rethinks Its Soup Recipe as Consumer Tastes Change | False | By Stephanie Strom | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://well.blogs.nytimes.com/2015/11/09/placing-a-cap-on-americans-consumption-of-added-sugar/ | Placing a Cap on Americansâ€šÃ„Ã´ Consumption of Added Sugar | False | By Roni Caryn Rabin | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/10/t-magazine/authentic-travel-experiences-quest.html | Can a Trip Ever Be â€šÃ„Â²Authenticâ€šÃ„Â´? | False | By Pico Iyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/international/volkswagen-offers-1000-to-diesel-owners.html | VW Looks at Cost Cuts and Offers Money to Diesel Car Owners | False | By Jack Ewing and Jad Mouawad | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/new-treatment-slows-an-epidemic-of-sleeping-sickness.html | New Treatment Slows an Epidemic of Sleeping Sickness | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/data-on-benefits-of-lower-blood-pressure-brings-clarity-for-doctors-and-patients.html | Data on Benefits of Lower Blood Pressure Brings Clarity for Doctors and Patients | False | By Gina Kolata | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/truth-and-lies-the-orwellian-world-of-politics.html | Truth and Lies: The Orwellian World of Politics | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/seaworld-san-diego-killer-whales-shamu-show.html | Killer Whales to Take Final Bows at SeaWorld San Diego | False | By Daniel Victor | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/catalan-legislators-raise-stakes-in-push-for-secession-from-spain.html | Catalan Legislators Raise Stakes in Push for Secession From Spain | False | By Raphael Minder | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/cuban-peers-dispute-ted-cruzs-fathers-story-of-fighting-for-castro.html | Cuban Peers Dispute Ted Cruzâ€šÃ„Â´s Fatherâ€šÃ„Â´s Story of Fighting for Castro | False | By Jason Horowitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/09/t-magazine/wood-jewelry.html | Wood You Can Wear | False | By T Magazine | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/asia/afghan-fighters-loyal-to-isis-beheaded-7-hostages-officials-say.html | Afghan Fighters Loyal to ISIS Beheaded 7 Hostages, Officials Say | False | By Mujib Mashal and Taimoor Shah | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/judge-deals-a-blow-to-nsa-phone-surveillance-program.html | Judge Deals a Blow to N.S.A. Data Collection Program | False | By Charlie Savage | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/starbucks-red-holiday-cups-inspire-outcry-online.html | Starbucksâ€šÃ„Â´s Red Holiday Cups Inspire Outcry Online | False | By Sydney Ember | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://artsbeat.blogs.nytimes.com/2015/11/09/chris-stapleton-rides-c-m-a-s-to-a-big-week-on-the-album-chart/ | Chris Stapleton Rides C.M.A.â€šÃ„Â´s to a Big Week on the Album Chart | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/canadian-pacific-said-to-weigh-deal-for-norfolk-southern.html | Canadian Pacific Said to Weigh Deal for Norfolk Southern | False | By Michael J. de la Merced | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/arts/television/review-donny-deutschs-donny-a-crass-infuriating-talk-show-host.html | Review: Donny Deutschâ€šÃ„Â´s â€šÃ„Â²Donny!â€šÃ„Â´, a Crass, Infuriating Talk Show Host | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/pimco-calls-william-gross-lawsuit-legally-groundless.html | Bond Giant Pimco Calls Grossâ€šÃ„Â´s Lawsuit â€šÃ„Â²Legally Groundlessâ€šÃ„Â´ | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/russian-artist-sets-security-services-door-on-fire.html | Russian Artist Sets Security Serviceâ€šÃ„Â´s Door on Fire | False | By Andrew E. Kramer | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/ackman-defends-pershings-valeant-losses-and-digs-at-snide-coverage.html | Ackman Defends Fundâ€šÃ„Â´s Valeant Losses and Digs at â€šÃ„Â²Snide Commentsâ€šÃ„Â´ | False | By Alexandra Stevenson and Matthew Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/heart-surgery-simulation-medical-training.html | Artificial Patients, Real Learning | False | By Karen Weintraub | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/baseball/mariners-saw-the-hall-of-fame-version-of-ken-griffey-jr.html | Mariners Saw the Hall of Fame Version of Ken Griffey Jr. | False | By Victor Mather | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/baseball/mets-sandy-alderson-to-miss-baseball-meetings-for-medical-procedure.html | Deal Talks Start Early, but Metsâ€šÃ„Â´ Sandy Alderson Will Miss Meetings | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/books/review-in-hotels-of-north-america-rick-moody-examines-the-middle-aged-male-in-free-fall.html | Review: In â€šÃ„Â²Hotels of North America,â€šÃ„Â´ Rick Moody Examines the Middle-Aged Male in Free Fall | False | By Dwight Garner | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/prosecution-witness-in-asaro-mafia-trial-is-scrutinized-in-closing-arguments.html | Prosecution Witness inÂ Â€ Lufthansa Trial Is Scrutinized in Closing Arguments | False | By Stephanie Clifford | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/breakthrough-prize-science-awards.html | Breakthrough Prize Looks to Stars to Shine on Science | False | By John Markoff | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/a-vagabond-teahouse-pours-camaraderie-one-free-cup-at-a-time.html | A Vagabond Teahouse Pours Camaraderie, One Free Cup at a Time | False | By Colin Moynihan | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/arts/dance/review-in-ballet-new-york-nondancers-try-their-jetes.html | Review: In â€šÃ„Â²Ballet (New York),â€šÃ„Â´ Nondancers Try Their Jetâ€šÃ„Â©s | False | By Brian Seibert | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/review-dead-and-breathing-about-the-right-to-die.html | Review: â€šÃ„Â²Dead and Breathing,â€šÃ„Â´ About the Right to Die | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/egypt-extends-detention-of-a-journalist-hossam-bahgat.html | Egypt Extends Detention of a Journalist, Hossam Bahgat | False | By Kareem Fahim | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/suspects-in-russian-jet-crash-risk-exposing-their-isis-allies-to-a-backlash.html | ISIS Ally in Egypt Emerges as Key Suspect in Russian Jet Crash | False | By David D. Kirkpatrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/books/hannah-rothschild-adds-novelist-to-her-resume.html | Hannah Rothschild Adds Novelist to Her Râ€šÃ‰sumâ€šÃ‰Â© | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/09/t-magazine/hauser-and-wirth-roller-disco-exhibition.html | An Artful Homage to Roller Disco | False | By Alexandria Symonds | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/gov-christie-doesnt-want-your-vote.html | Gov. Christie Doesnâ€šÃ„,Ã´t Want Your Vote | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/mike-bartlett-turns-to-shakespeare-to-voice-his-king-charles-iii.html | Mike Bartlett Turns to Shakespeare to Voice His â€šÃ„,Ã´King Charles IIIâ€šÃ„,Ã´ | False | By Sarah Lyall | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/laminate-maker-ark-is-accused-of-selling-tainted-flooring.html | Laminate Maker Ark Is Accused of Selling Tainted Flooring | False | By Rachel Abrams | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/stonehenge-begins-to-yield-its-secrets.html | Stonehenge Begins to Yield Its Secrets | False | By Kenneth Chang | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/movies/in-mediterranea-two-migrants-speak-for-many.html | In â€šÃ„,Ã²Mediterranea,â€šÃ„,Ã´ Two Migrants Speak for Many | False | By Rebecca Appel | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/a-teenage-sons-caring-nature-revealed-as-he-is-laid-to-rest.html | A Teenage Sonâ€šÃ„,Ã´s Kind Acts, Revealed as He Is Laid to Rest | False | By Tatiana Schlossberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/digital-dig-unpacks-atlanta-dive-bar-stuffed-to-the-gills-with-history.html | Digital Dig Unpacks Atlanta Dive Bar Rich in History | False | By Richard Fausset | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/soccer/us-soccer-resolving-lawsuit-will-limit-headers-for-youth-players.html | U.S. Soccer, Resolving Lawsuit, Will Limit Headers for Youth Players | False | By Ben Strauss | 2016-01-27 | TX 8-202-741 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/skelos-case-hearing-offers-hint-of-possible-defense-strategy.html | Skelos Case Hearing Offers Hint of Possible Defense Strategy | False | By William K. Rashbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/scuffle-between-nevada-casino-company-and-union-pulls-in-deutsche-bank.html | Scuffle Between Nevada Casino Company and Union Pulls In Deutsche Bank | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/panel-to-examine-tolls-for-new-tappan-zee-bridge.html | Panel to Examine Tolls for New Tappan Zee Bridge | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/arts/with-170-4-million-sale-at-auction-modigliani-work-joins-rarefied-nine-figure-club.html | With $170.4 Million Sale at Auction, Modigliani Work Joins Rarefied Nine-Figure Club | False | By Robin Pogrebin and Scott Reyburn | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/ncaafootball/missouri-presidents-resignation-shows-realm-where-young-minorities-have-power.html | College Athletesâ€šÃ„,Ã´ Potential Realized in Missouri Resignations | False | By Joe Nocera | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/cosby-faces-new-suit-for-saying-accuser-lied.html | Bill Cosby Faces New Suit for Saying Accuser Lied | False | By Sydney Ember | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/energy-environment/shift-to-lower-carbon-energy-is-too-slow-report-warns.html | Shift to Lower-Carbon Energy Is Too Slow, I.E.A. Report Warns | False | By Stanley Reed | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/egypts-brazen-crackdown-on-critics.html | Egyptâ€šÃ„,Ã´s Brazen Crackdown on Critics | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/uaws-tentative-deal-with-ford-tops-other-automaker-contracts.html | U.A.W.â€šÃ„,Ã´s Tentative Deal With Ford Tops Other Automaker Contracts | False | By Bill Vlasic | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/nato-war-games-unwittingly-put-soviets-and-us-on-hair-trigger-in-83-analysis-suggests.html | NATO War Games Unwittingly Put Soviets and U.S. on â€šÃ„,Ã²Hair Triggerâ€šÃ„,Ã´ in â€šÃ„,Ã´83, Analysis Suggests | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/pimco-suit-sheds-light-on-murky-investor-fees.html | Pimco Suit Sheds Light on Murky Investor Fees | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/invitation-list-looms-as-test-for-syria-talks.html | Invitation List Looms as Test for Syria Talks | False | By Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/manhattan-man-charged-in-wifes-killing-is-barred-from-talking-to-anyone-but-lawyer.html | Manhattan Man Charged in Wifeâ€šÃ„,Ã´s Killing Is Barred From Talking to Anyone but Lawyer | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/a-rebuke-to-indias-prime-minister-narendra-modi.html | A Rebuke to Indiaâ€šÃ„,Ã´s Prime Minister Narendra Modi | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/brookie-maxwell-an-artist-and-curator-dies-at-59.html | Brookie Maxwell, an Artist and Curator, Dies at 59 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/appeals-court-deals-blow-to-obamas-immigration-plans.html | Appeals Court Deals Blow to Obamaâ€šÃ„,Ã´s Immigration Plans | False | By Michael D. Shear and Julia Preston | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/ackmans-enigmatic-investment-philosophy.html | Bill Ackmanâ€šÃ„,Ã´s Enigmatic Approach to Valeant Pharmaceuticals | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/bush-allies-threaten-wave-of-harsh-attacks-on-rubio-an-ex-mentee.html | Jeb Bush Allies Threaten Wave of Harsh Attacks on Marco Rubio, an Ex-Mentee | False | By Maggie Haberman and Michael Barbaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/classified-report-on-the-cias-secret-prisons-is-caught-in-limbo.html | Classified Report on the C.I.A.â€šÃ„,Ã´s Secret Prisons Is Caught in Limbo | False | By Mark Mazzetti and Matt Apuzzo | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/olympics/years-later-bittersweet-victory-for-alysia-montano.html | Years Later, Bittersweet Victory for Alysia Montaã±o | False | By Christopher Clarey | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/don-gregory-theater-producer-of-solo-shows-dies-at-80.html | Don Gregory, Theater Producer of Solo Shows, Dies at 80 | False | By Bruce Weber | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/angola-inmate-can-be-tried-3rd-time.html | Albert Woodfox, Angola Inmate, Can Be Tried 3rd Time, Court Rules | False | By Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/football/preparing-for-jets-ryan-finds-way-to-needle-them.html | Preparing for Jets, Billsâ€šÃ„,Ã´ Rex Ryan Finds Way to Needle Them | False | By Matt Higgins | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/arts/design/wojciech-fangor-painter-who-emerged-from-postwar-poland-dies-at-92.html | Wojciech Fangor, Painter Who Emerged From Postwar Poland, Dies at 92 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/russia-official-says-delayed-deal-to-sell-iran-missiles-remains-in-force.html | Russia: Official Says Delayed Deal to Sell Iran Missiles Remains in Force | False | By Ivan Nechepurenko | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/lamar-alexander-seeks-path-to-change-in-senate.html | Lamar Alexander Seeks Path to Change in Senate | False | By Carl Hulse | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/review-in-lost-girls-derailed-blue-collar-lives-with-zingers.html | Review: In â€šÃ„,Ã²Lost Girls,â€šÃ„,Ã´ Derailed Blue-Collar Lives, With Zingers | False | By Ben Brantley | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/review-dada-woof-papa-hot-about-gay-men-and-parenthood.html | Review: â€šÃ„Ã²Dada Woof Papa Hot,â€šÃ„Ã´ About Gay Men and Parenthood | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/sheldon-silvers-grants-suppressed-in-budget-reports-official-testifies-in-corruption-trial.html | Sheldon Silverâ€šÃ„Ã´s Grants Suppressed in Budget Reports, Official Testifies in Corruption Trial | False | By Benjamin Weiser and Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/football/fitzpatrick-likely-to-have-thumb-surgery-after-the-bills-game.html | Ryan Fitzpatrick Likely to Have Thumb Surgery After Game | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/ruling-granting-retrial-for-convict-in-1990-new-york-subway-killing-is-appealed.html | Retrial in â€šÃ„Ã¹90 Killing of Tourist on a New York Subway Platform Is Delayed | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/ncaafootball/charting-the-xs-and-os-of-a-protest-movement.html | Off the Field, Charting the Xâ€šÃ„Ã´s and Oâ€šÃ„Ã´s of a Protest Movement | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-16 | https://bits.blogs.nytimes.com/2015/11/09/coalition-of-start-ups-and-labor-call-for-rethinking-of-work-policies/ | Coalition of Start-Ups and Labor Call for Rethinking of Worker Policies | False | By Cecilia Kang | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/baseball/pepsi-is-departing-citi-field-leaving-behind-a-bare-porch.html | Pepsi Is Departing Citi Field, Leaving Behind a Bare Porch | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/10/nyregion/hank-penza-owner-of-mars-bar-in-the-east-village-dies-at-82.html | Hank Penza, Owner of Mars Bar in the East Village, Dies at 82 | False | By Robert Simonson | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/use-of-long-acting-birth-control-methods-surges-among-us-women.html | Use of Long-Acting Birth Control Methods Surges Among U.S. Women | False | By Sabrina Tavernise | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/arts/television/what-to-watch-now.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/international/astellas-pharma-ocata-therapeutics-acquisition.html | Astellas Pharma to Acquire Ocata Therapeutics | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/pageoneplus/corrections-november-10-2015.html | Corrections: November 10, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/cameron-britain-eu-membership.html | Seeking Changes From E.U., David Cameron Outlines Conditions for Britain to Stay | False | By Stephen Castle and Steven Erlanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/crumbling-infrastructure-rebuild-at-home.html | Crumbling Infrastructure: Rebuild at Home | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/dont-just-move-guantanamo.html | Donâ€šÃ„Ã´t Just Move Guantâ€šÃ¢Â°namo | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/obamas-rejection-of-the-keystone-pipeline.html | Obamaâ€šÃ„Ã´s Rejection of the Keystone Pipeline | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/schools-cant-stop-kids-from-sexting-more-technology-can.html | Schools Canâ€šÃ„Ã´t Stop Kids From Sexting. More Technology Can. | False | By Jonathan Zimmerman | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/robin-williams-gift.html | Robin Williamsâ€šÃ„Ã´s Gift | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/the-things-they-carry.html | The Things They Carry | False | By David Brooks | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/the-risks-of-assisting-evolution.html | The Risks of Assisting Evolution | False | By Elizabeth Alter | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/campaign-stops/rand-pauls-lost-moment.html | Rand Paulâ€šÃ„Ã´s Lost Moment | False | By Emma Roller | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/upshot/your-kids-will-live-longer-than-you-thought.html | Your Kids Will Live Longer Than You Thought | False | By Josh Barro | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/australia/christmas-island-riots-australia-tear-gas.html | Australia Uses Tear Gas in Riots at Christmas Island Detention Center | False | By Michelle Innis | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/media/amazons-streaming-music-aims-for-more-casual-listeners.html | Amazonâ€šÃ„Ã´s Streaming Music Aims for More Casual Listeners | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/criticism-and-litigation-over-renewal-clause-in-rent-freeze-program-for-older-new-yorkers.html | Criticism and Litigation Over Renewal Clause in Rent-Freeze Program for Older New Yorkers | False | By Mireya Navarro | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/afghans-arriving-in-germany-may-find-the-welcome-is-wearing-thin.html | Afghans Arriving in Germany Find the Welcome Is Wearing Thin | False | By Alison Smale and Rick Lyman | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/in-letters-to-vera-vladimir-nabokov-writes-to-his-wife.html | In â€šÃ„Ã²Letters to Vâ€šÃ¥Ã¨ra,â€šÃ„Ã´ Vladimir Nabokov Writes to His Wife | False | By Martin Amis | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/nabokov-in-america-by-robert-roper.html | â€šÃ„Ã²Nabokov in America,â€šÃ„Ã´ by Robert Roper | False | By Daphne Merkin | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/soccer/with-messi-out-neymars-star-barcelona.html | With Messi Out, Neymarâ€šÃ„Ã´s Star Grows Brighter at Barcelona | False | By Rob Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/music/revisiting-the-opera-appomattox-in-the-course-of-human-events.html | Seeing Voting Rights Under Siege, Philip Glass Rewrites an Opera | False | By Michael Cooper | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/the-cult-of-the-amateur.html | The Cult of the â€šÃ„Ã²Amateurâ€šÃ„Ã´ | False | By Amanda Hess | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/dublin-ireland-chocolate.html | In Ireland, Milk Chocolate Reigns | False | By Shivani Vora | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/you-only-better.html | You, Only Better | False | By Jenna Wortham | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/theater/a-visit-to-the-strange-secretive-world-of-david-bowies-lazarus.html | A Visit to the Strange, Secretive World of David Bowieâ€šÃ„Ã´s â€šÃ„Ã²Lazarusâ€šÃ„Ã´ | False | By Alexis Soloski | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/economists-biologists-and-skrillex-on-how-to-predict-the-future.html | Economists, Biologists and Skrillex on How to Predict the Future | False | Interviews by Ryan Bradley | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/international/liu-yiqian-modigliani-nu-couche.html | Chinese Taxi Driver Turned Billionaire Bought Modigliani Painting | False | By Amy Qin | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/hossam-bahgat-egypt.html | Hossam Bahgat, Journalist and Advocate, Is Released by Egyptâ€šÃ„Ã´s Military | False | By David D. Kirkpatrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/large-companies-game-h-1b-visa-program-leaving-smaller-ones-in-the-cold.html | Large Companies Game H-1B Visa Program, Costing the U.S. Jobs | False | By Julia Preston | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/speaker-paul-ryan-sleeps-in-office.html | Even as House Speaker, Paul Ryan Sleeps in His Office | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/do-we-romanticize-writers-who-die-young.html | Do We Romanticize Writers Who Die Young? | False | By Dana Stevens and Benjamin Moser | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/what-mass-incarceration-looks-like-for-juveniles.html | What Mass Incarceration Looks Like for Juveniles | False | By Vincent Schiraldi | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/emma-roberts-beauty-routine.html | Emma Roberts Shares Her Beauty Routine | False | By Bee Shapiro | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/china-one-child-policy-still-no-dignity-for-chinese-women.html | Still No Dignity for Chinese Women | False | By Sheng Keyi | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/music/allen-toussaint-dies.html | Allen Toussaint, New Orleans R&B Mainstay, Dies at 77 | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/bloody-sunday-massacre-arrest-northern-ireland.html | Ex-British Soldier, 66, Is Arrested in Bloody Sunday Massacre | False | By Sewell Chan and Douglas Dalby | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/international/china-markets-xi-jinping.html | Chinaâ€šÃ„Ã´s Crackdown on Financial Markets Gets Top-Level Support | False | By Keith Bradsher and Chris Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-16 | https://www.nytimes.com/2015/11/10/nyregion/metropolitan-diary-everywhere-a-bodhisattva.html | Everywhere a Bodhisattva | False | By ELISSA KANE | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/turkeys-authoritarian-drift-election-erdogan.html | Turkeyâ€šÃ„Ã´s Authoritarian Drift | False | By Mustafa Akyol | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/ben-carson-iowa-supporters.html | Ben Carson Fans in Iowa Stand by Their Man and Against the News Media | False | By Trip Gabriel | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/american-ambassador-builds-diplomatic-bridges-with-british-teenagers.html | American Ambassador Builds Diplomatic Bridges With British Teenagers | False | By Steven Erlanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/man-90-dies-in-fire-at-his-queens-home.html | Man, 90, Dies in Queens Apartment Fire | False | By Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/helmut-schmidt-assertive-west-german-chancellor-dies-at-96.html | Helmut Schmidt, Assertive West German Chancellor, Dies at 96 | False | By Jonathan Kandell | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/dieudonne-mbala-mbala-france-european-rights-court.html | Court Rules Against French Comedian Dieudonnâ€šÃ„Ã´ in Free-Speech Case | False | By Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/international/facebook-belgium-privacy.html | Facebook to Appeal a Belgian Courtâ€šÃ„Ã´s Ruling on Data Privacy | False | By Mark Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/vito-j-lopez-assemblyman-tainted-by-scandal-is-dead-74.html | Vito J. Lopez, Ex-New York Assemblyman Tainted by Scandal, Dies at 74 | False | By Paul Vitello | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/10/t-magazine/patricia-urquiola-profile-industrial-design.html | The Designer Who Doesnâ€šÃ„Ã´t Want You to Sit Down | False | By Nikil Saval | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://artsbeat.blogs.nytimes.com/2015/11/10/miami-city-ballet-returns-for-joyce-season/ | Miami City Ballet Returns for Joyce Season | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/beware-putins-russia.html | Beware Putin's Russia | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/10/fashion/cuffing-season.html | Cuffing Season Is Here: Till Spring Do Us Part | False | By Petey Menz | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-12 | https://www.nytimes.com/2015/11/11/world/europe/ukraine-frozen-zone-virtual-reality.html | A Bleak Future in Eastern Ukraineâ€šÃ„Ã´s Frozen Zone | False | By Andrew E. Kramer | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/10/fashion/scott-campbell-wants-to-tattoo-you.html | Scott Campbell Wants to Tattoo You | False | By Alex Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/cartoon-chappatte-on-russias-doping-scandal.html | Cartoon: Chappatte on Russiaâ€šÃ„Ã´s Doping Scandal | False | By Patrick Chappatte | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/11-indictments-detail-widespread-fraud-in-heating-oil-industry-of-new-york-city.html | Prosecutors Allege Persistent Heating Oil Fraud in New York City | False | By Benjamin Mueller | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/supreme-court-immigration-obama.html | Obama to Appeal Immigration Ruling to Supreme Court | False | By Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/asia/hindu-nationalist-killed-in-clashes-at-indian-celebration-of-muslim-ruler.html | Hindu Nationalist Killed in Clashes at Indian Celebration of Muslim Ruler | False | By David Barstow and Hari Kumar | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/obama-assad-syria.html | Obama Turns to Diplomacy and Military in Syria, and Is Met With Doubts | False | By David E. Sanger and Helene Cooper | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/10/t-magazine/eric-roinestad-ceramics.html | Modern Vessels With an Ancient Feel | False | By Gemma Sieff | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/asia/myanmar-military-aung-san-suu-kyi-election.html | Myanmar Military Still Big Power Despite Opposition Victory | False | By Thomas Fuller | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-10-25 | https://www.nytimes.com/2015/10/25/universal/es/comentario-por-que-comer-ensaladas-nos-esta-engordando.html | Comentario: Por quâ€šÃ´ comer ensaladas nos estâ€šÃ´ engordando | False | Por Alex Hutchinson | 2016-01-27 | TX 8-215-832 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/international/vw-diesel-scandal-investigation-apple-executive.html | Volkswagen Hires Expert in Self-Driving Cars From Apple | False | By Jack Ewing and Danny Hakim | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/baseball/arrest-of-jose-reyes-may-test-baseballs-new-domestic-violence-policy.html | Arrest of Jose Reyes May Test Baseballâ€šÃ„Ã´s New Domestic Violence Policy | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/dining/jams-jonathan-waxman-review.html | Jams Gets a Reboot in Midtown | False | By Pete Wells | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/new-tour-reveals-vietnams-many-sides.html | New Tour Reveals Vietnamâ€šÃ„Ã´s Many Sides | False | By Diane Daniel | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/united-delta-deal-at-newark-opposed-by-justice-department.html | Justice Department Opposes United-Delta Swap for Newark Landing Slots | False | By Jad Mouawad | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/dealbook/prosecutors-announce-more-charges-in-jpmorgan-cyberattack.html | Prosecutors Announce More Charges in Hacking of JPMorgan Chase | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/russia-olympics-doping.html | In Russia, Doping Accusations Are Taken in Stride | False | By Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/ex-treasury-official-kashkari-named-minneapolis-fed-president | Neel Kashkari, Ex-Treasury Official, Named Minneapolis Fed President | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/valeant-chief-expresses-optimism-about-its-future.html | Valeant Chief Says Issues Stem From Fast Growth | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/11/arts/television/aziz-ansari-on-acting-race-and-hollywood.html | Aziz Ansari on Acting, Race and Hollywood | False | By Aziz Ansari | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/andrew-cuomo-and-15-minimum-wage-new-york-state-workers.html | Cuomo to Raise Minimum Wage toÂ¬â€ $15 for All New York State Employees | False | By Jesse McKinley | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-06 | https://www.nytimes.com/2015/11/06/universal/es/periodicos-espanoles-luchan-para-sobrevivir-a-las-presiones-economicas-y-politicas.html | PerúˆÃ¢â€šÃ¬diicos españˆÃ¢â€šÃ¬oles luchan para sobrevivir a las presiones econˆÃ¢â€šÃ¬micas y políˆÃ¢â€šÃ¬ticas | False | Por Raphael Minder | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/university-of-missouri-names-law-professor-to-diversity-post.html | University of Missouri Professor Who Confronted Photographer Quits Journalism Post | False | By Richard PâˆšÃ©rez-PeâˆšÃ±a and Christine Hauser | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/senate-passes-military-bill-that-bars-transfers-of-guantanamo-detainees.html | Senate Passes Military Bill That Bars Transfers of GuantˆÃ¢â€šÃ¬namo Detainees | False | By David M. Herszenhorn | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/portugals-government-ousted-in-challenge-to-austerity.html | PortugalˆÃ¢â€šÃ¬s Government Ousted in Challenge to Austerity | False | By Raphael Minder | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/denver-airport-kim-day.html | Why People Actually Like the Denver Airport | False | By Dan Saltzstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/romanias-president-picks-dacian-ciolos-as-new-prime-minister.html | RomaniaˆÃ¢â€šÃ¬s President Picks Dacian Ciolos as New Prime Minister | False | By Kit Gillet | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/edda-hopper-style-trumbo-movie.html | For Gossip Columnist Hedda Hopper, Flamboyance Was Her Brand | False | By Ruth La Ferla | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://artsbeat.blogs.nytimes.com/2015/11/10/netflix-to-finance-film-by-snowpiercer-director/ | Netflix to Finance Film by âˆšâ€ Snowpiercerâˆšâ€™ Director | False | By Michael Cieply | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/baseball/major-league-baseball-roundup.html | Commissioner Hopeful of 2016 Spring Training Game in Cuba | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/korean-war-memorial-foundation-wonders-where-the-us-corporate-aid-is.html | Korean War Memorial Group Finds More Aid in Korea Than in U.S. | False | By Jada F. Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/new-york-parking-alert-alternate-side-rules-suspended-on-wednesday.html | New York Parking Alert: Alternate-Side Rules Suspended on Wednesday | False | | | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/lois-colley-prominent-westchester-county-socialite-was-murdered-police-say.html | Lois Colley, Westchester County Socialite, Was Murdered, Police Say | False | By Marc Santora | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/realestate/commercial/former-prison-for-women-to-become-a-place-that-serves-them.html | Former Prison for Women to Become a Place That Serves Them | False | By C. J. Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/supreme-court-hears-tyson-foods-class-action-labor-case.html | Supreme Court Hears Case for Tyson Foods Class-Action Lawsuit | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/mayor-de-blasios-advocacy-group-abandons-plans-for-iowa-forum-on-inequality.html | Mayor de BlasioˆÃ¢â€šÃ¬s Group Abandons Plans for Inequality Forum in Iowa | False | By Alexander Burns and Michael M. Grynbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/new-yorks-funniest-stand-up-finalists-gear-up-for-a-serious-smackdown.html | New YorkˆÃ¢â€šÃ¬s Funniest Stand-Up Finalists Gear Up for a Serious Smackdown | False | By Elise Czajkowski | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/television/review-how-to-pet-a-dog-and-other-gnawing-issues-in-going-deep-with-david-rees.html | Review: How to Pet a Dog and Other Gnawing Issues in âˆšÃ¢Â¬Going Deep With David ReesâˆšÃ¢Â¬ | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/economy/india-is-caught-in-a-climate-change-quandary.html | India Is Caught in a Climate Change Quandary | False | By Eduardo Porter | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/sheldon-silver-was-paid-for-referrals-not-legal-work-law-firm-leader-says-at-trial.html | Sheldon Silver Was Paid for Referrals, Not Legal Work, Law Firm Leader Says at Trial | False | By Susanne Craig and Benjamin Weiser | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/dealbook/no-clear-answer-on-director-pay.html | How Much to Pay a Director? ThereˆÃ¢â€šÃ¬s No Clear Answer | False | By Steven Davidoff Solomon | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/wada-acts-on-doping-report-revoking-accreditation-of-russian-lab.html | WADA Acts on Doping Report, Revoking Accreditation of Russian Lab | False | By Simon Austin | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/russian-airplane-crash-egypt-tourism.html | Russian Airplane Crash Shakes EgyptˆÃ¢â€šÃ¬s Tourism | False | By Elaine Glusac | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/design/review-flora-crockett-a-forgotten-abstract-painter.html | Review: Flora Crockett, a Forgotten Abstract Painter | False | By Roberta Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/music/on-mr-misunderstood-eric-church-pays-homage-to-his-influences.html | On âˆšÃ¢Â¬Ã„Mr. Misunderstood,âˆšÃ¢Â¬Ã„Â´ Eric Church Pays Homage to His Influences | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/design/oy-or-yo-sculpture-with-something-to-say-lands-in-brooklyn-bridge-park.html | Oy or Yo? Sculpture With Something to Say Lands at Brooklyn Bridge | False | By Jonah Engel Bromwich | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-14 | https://www.nytimes.com/2015/11/11/theater/review-with-charles-francis-chan-jrs-exotic-oriental-murder-mystery-lloyd-suh-takes-on-a-legacy.html | Review: With â€šÃ„Ã²Charles Francis Chan Jr.â€šÃ„Ã´s Exotic Oriental Murder Mystery,â€šÃ„Ã´ Lloyd Suh Takes on a Legacy | False | By Alexis Soloski | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-06 | https://www.nytimes.com/2015/11/06/universal/es/fiel-a-su-tradicion-el-athletic-de-bilbao-confia-en-el-talento-local-para-alcanzar-el-exito.html | Fiel a su tradiciã³nâ€šÃ„, el Athletic de Bilbao confãaâ€šÃ„a en el talento local para alcanzar el ã©xito | False | Por Sam Borden | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/theater/review-ride-the-cyclone-about-teenagers-and-angst-in-purgatory.html | Review: â€šÃ„Ã²Ride the Cyclone,â€šÃ„Ã´ About Teenagers, and Angst, in Purgatory | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/theater/review-mad-libs-live-a-musical-with-a-few-missing-pieces.html | Review: â€šÃ„Ã²Mad Libs Live!,â€šÃ„Ã´ a Musical With a Few Missing Pieces | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/football/draftkings-fanduel-new-york-attorney-general-tells-fantasy-sites-to-stop-taking-bets-in-new-york.html | Attorney General Tells DraftKings and FanDuel to Stop Taking Entries in New York | False | By Walt Bogdanich, Joe Drape and Jacqueline Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/books/review-my-life-on-the-road-gloria-steinems-journey-as-a-traveling-feminist.html | Review: â€šÃ„Ã²My Life on the Road,â€šÃ„Ã´ Gloria Steinemâ€šÃ„Ã´s Journey as a Traveling Feminist | False | By Jennifer Schuessler | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/theater/avi-hoffman-and-suzanne-toren-on-death-of-a-salesman-and-yiddish.html | Avi Hoffman and Suzanne Toren on â€šÃ„Ã²Death of a Salesmanâ€šÃ„Ã´ and Yiddish | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/stabbing-israeli-palestinian-conflict.html | Violent Loop Engulfs Youths in Jerusalem | False | By Isabel Kershner and Rami Nazzal | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/realestate/commercial/a-conversation-with-martin-cohen.html | A Conversation With Martin Cohen | False | By Vivian Marino | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/alabama-8-year-old-charged-with-murder-in-toddlers-beating.html | Alabama 8-Year-Old Charged With Murder in Toddlerâ€šÃ„Ã´s Beating | False | By Alan Blinder | 2016-01-27 | TX 8-202-741 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/theater/designing-arthur-miller-simple-gestures-big-ideas.html | Designing Arthur Miller: Simple Gestures, Big Ideas | False | By Erik Piepenburg | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/mcdonalds-says-its-acting-to-end-slump.html | McDonaldâ€šÃ„Ã´s Says Itâ€šÃ„Ã´s Acting to End Slump | False | By Stephanie Strom | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/nevada-lack-of-oxygen-is-cited-in-death-in-cryotherapy-tank.html | Nevada: Lack of Oxygen Is Cited in Death in Cryotherapy Tank | False | By Julie Turkewitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/seeking-a-better-life-while-trying-to-forget-the-long-terrible-years-of-the-holocaust.html | Seeking a Better Life While Trying to Forget the â€šÃ„Ã²Long, Terrible Yearsâ€šÃ„Ã´ of the Holocaust | False | By Masha Goncharova | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/dining/for-all.html | Thanksgiving for All | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/dealbook/sabmiller-is-said-near-deal-to-sell-millercoors.html | SABMiller Is Said Near Deal to Sell MillerCoors | False | By Michael J. de la Merced and Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/horse-racing/pat-eddery-63-prolific-and-steely-jockey.html | Pat Eddery, Prolific and Steely Jockey, Dies at 63 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/egyptian-resort-is-accustomed-to-shocks.html | Egyptian Resort, Bruised by Sinai Jet Crash, Is Accustomed to Shocks | False | By Kareem Fahim | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/private-jet-hits-building-in-ohio-killing-at-least-2.html | Private Jet Hits Building in Ohio, Killing at Least 2 | False | By Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/tom-asunder-in-1943-battle-twins-are-reunited-under-florida-soil.html | Torn Asunder in 1943 Battle, Twins Are Reunited Under Florida Soil | False | By Kirk Semple and Lance Speere | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/testimony-at-sheldon-silvers-trial-suggests-how-lucrative-mesothelioma-was.html | Testimony at Sheldon Silverâ€šÃ„Ã´s Trial Suggests How Lucrative Mesothelioma Was | False | By Jim Dwyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/support-for-israel-must-be-bipartisan-netanyahu-tells-us-audience.html | Support for Israel Must Be Bipartisan, Netanyahu Tells U.S. Audience | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/football/domestic-violence-is-a-recurring-quandary-for-the-nfl.html | Domestic Violence Is a Recurring Quandary for the N.F.L. | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/los-angeles-police-urged-to-review-use-of-force-after-alarming-rise-in-shootings.html | Los Angeles Police Urged to Review Use of Force After â€šÃ„Ã²Alarmingâ€šÃ„Ã´ Rise in Shootings | False | By Ian Lovett | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/international/rene-girard-french-theorist-of-the-social-sciences-dies-at-91.html | Renã©â€šÃ© Girard, French Theorist of the Social Sciences, Dies at 91 | False | By Quentin Hardy | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/basketball/kevin-durant-is-mr-popular-in-an-opponents-town.html | Kevin Durant Is Mr. Popular in an Opponentâ€šÃ„Ã´s Town | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/west-virginia-ruling-could-clarify-the-rights-of-criminal-defendants.html | West Virginia Ruling Could Clarify the Rights of Criminal Defendants | False | By Erik Eckholm | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/rampage-by-a-soldier-known-for-loyalty-shakes-jordan-and-a-family.html | Rampage by a Soldier Known for Loyalty Shakes Jordan, and a Family | False | By Dina Hadid | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/an-original-missouri-concerned-student-1950-speaks-at-age-89.html | A Real Missouri â€šÃ„Ã²Concerned Student 1950â€šÃ„Ã´ Speaks, at Age 89 | False | By Michael Wines | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/Chris-Christie-GOP-Debate-Undercard.html | Chris Christie Saves All His Shots for Clinton in G.O.P. Undercard Debate | False | By Trip Gabriel | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/dealbook/dizzying-ride-may-be-ending-for-start-ups.html | Dizzying Ride May Be Ending for Tech Start-Ups | False | By Michael J. de la Merced and Katie Benner | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/football/more-rex-ryan-more-geno-smith-more-is-it-thursday-yet.html | More Rex Ryan, More Geno Smith, More ... Is It Thursday Yet? | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/fatal-crash-in-a-brooklyn-creek-seen-only-on-camera.html | Fatal Crash in a Brooklyn Creek, Seen Only on Camera | False | By J. David Goodman | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/express-scripts-cuts-ties-to-new-york-specialty-pharmacy.html | Express Scripts Cuts Ties to New York Specialty Pharmacy | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/republican-debate-fox-business.html | In Republican Debate, Candidates Battle Sharply on Immigration | False | By Jonathan Martin and Patrick Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/americas/canada-montreal-to-dump-sewage-into-river-during-repair-work.html | Canada: Montreal to Dump Sewage Into River During Repair Work | False | By Ian Austen | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/trouble-for-bush-and-trump.html | A Troubled G.O.P. Debate for Donald Trump and Jeb Bush | False | By Frank Bruni | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/design/mixed-night-in-strange-christies-contemporary-and-postwar-sale.html | Mixed Night in â€šÃ„Â¯Strangeâ€šÃ„Â´ Christieâ€šÃ„Â´'s Contemporary and Postwar Sale | False | By Scott Reyburn and Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/white-house-seeks-to-ease-veterans-access-to-care.html | White House Seeks to Ease Veteransâ€šÃ„Â´ Access to Care | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/mayor-de-blasio-takes-zingers-in-stride-at-annual-charity-meal.html | Mayor de Blasio Takes Zingers in Stride at Al Smith Dinner | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/11/nyregion/an-american-chess-master-age-23-awaits-his-turn-on-a-bigger-stage.html | An American Chess Master, Age 23, Awaits His Turn on a Bigger Stage | False | By James Barron | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/aung-san-suu-kyi-myanmar-elections-military.html | Military Concedes Election toÂ¨â€ Aung San Suu Kyi in Myanmar | False | By Thomas Fuller | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/pageoneplus/corrections-november-11-2015.html | Corrections: November 11, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/a-criminal-record-and-a-fair-shot-at-a-job.html | A Criminal Record and a Fair Shot at a Job | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/at-the-university-of-missouri-the-power-of-a-football-protest.html | At the University of Missouri, the Power of a Football Protest | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/the-misuse-of-interpols-database.html | The Misuse of Interpolâ€šÃ„Â´s Database | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/young-refugees.html | Young Refugees | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/adult-drugs-for-children.html | Adult Drugs for Children | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/obama-and-netanyahu-meet.html | Obama and Netanyahu Meet | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/alone-together-and-at-war.html | Alone Together, at at War | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/voters-you-can-have-everything.html | Voters, You Can Have Everything! | False | By Thomas L. Friedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/hope-and-a-laptop-for-college.html | Hope and a Laptop for College | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/obama-should-let-fossil-fuels-lie.html | Obama Should Let Fossil Fuels Lie | False | By Lydia Millet | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/dealbook/anheuser-busch-inbev-sabmiller-deal.html | Anheuser-Busch InBev Completes Agreement for SABMiller | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/dealbook/tullett-prebon-icap-global-brokerage-deal.html | Tullett Prebon Agrees to Buy ICAPâ€šÃ„Â´s Global Brokering Business | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/saving-richard-haass-soho-mural-chipped-away-by-time-and-vandals.html | Saving Richard Haassâ€šÃ„Â´s SoHo Mural, Chipped Away by Time and Vandals | False | By David W. Dunlap | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/jacqueline-de-ribes-elisabeth-countess-greffulhe.html | When the Famous Dressed Themselves | False | By Vanessa Friedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/groupies-from-sex-symbols-to-style-icons.html | Groupies, From Sex Symbols to Style Icons | False | By Jim Farber | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/international/china-singles-day-shopping-alibaba.html | Singles Day in China Draws New Suitors: Foreign Sellers | False | By Amie Tsang and Cao Li | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/david-mitchells-slade-house.html | David Mitchellâ€šÃ„Â´s â€šÃ„Â¯Slade Houseâ€šÃ„Â´ | False | By Scarlett Thomas | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/11/improving-your-athletic-form/ | Apps to Improve Your Swing, Lift or Stride | False | By Gretchen Reynolds | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/international/bosch-revolutionary-and-master.html | Bosch, Revolutionary and Master | False | By Nina Siegal | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/11/world/asia/china-crackdown-corruption-beijing-shanghai-ai-baojun-lu-wwen.html | China Corruption Fight Extends to Top Officials in Beijing and Shanghai | False | By Javier C. Hernâ€šÃ¡Â¨ndez | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/china-coal-power-energy-policy.html | Glut of Coal-Fired Plants Casts Doubts on Chinaâ€šÃ„Â´s Energy Priorities | False | By Edward Wong | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/middleeast/eu-labels-israeli-settlements.html | E.U. Move to Label Israeli Settlement Goods Strains Ties | False | By Jodi Rudoren and Sewell Chan | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/should-i-tell-my-friends-husband-that-shes-having-an-affair.html | Should I 'Tell My Friendâ€šÃ„Â´s Husband That Sheâ€šÃ„Â´s Having an Affair? | False | By Kwame Anthony Appiah | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/john-hodgman-on-what-makes-a-creepy-christmas-card.html | John Hodgman on What Makes a Creepy Christmas Card | False | By John Hodgman | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/the-dream-life-of-driverless-cars.html | The Dream Life of Driverless Cars | False | By Geoff Manaugh | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/perfect-and-unrehearsed.html | Perfect and Unrehearsed | False | By Teju Cole | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/thanksgiving-hotels.html | On the Road? You Can Still Eat Like Itâ€šÃ„Â´s Thanksgiving | False | By Charu Suri | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/music/detroit-symphony-tackles-an-adventurous-premiere.html | Detroit Symphony Tackles an Adventurous Premiere | False | By Zachary Woolfe | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/the-taste-of-serendipity.html | The Taste of Serendipity | False | By Tamar Adler | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/communist-party-in-tibet-aims-to-punish-dalai-lama-followers.html | Communist Party Warns Secret Dalai Lama Followers in Its Ranks | False | By Edward Wong | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/international/alexander-calder-comes-to-life-at-londons-tate-modern.html | Alexander Calder Comes to Life at Londonâ€šÃ„Â´s Tate Modern | False | By Farah Nayeri | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/slovenia-border-fence-migrants-refugees.html | Slovenia Builds Border Fence to Stem Flow of Migrants | False | By Barbara Surk | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/11/fashion/what-victorias-secret-has-to-teach-us-about-fashion.html | What Victoriaâ€šÃ„Â´s Secret Has to Teach Us About Fashion | False | By Vanessa Friedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/drone-racing-competition.html | Gentlemen, Start Your Drones | False | By Erik Olsen | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/indonesia-wont-slide-back-into-military-rule-security-minister-says.html | Indonesia Wonâ€šÃ„Â´t Slide Back Into Military Rule, Security Minister Says | False | By Joe Cochrane | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-16 | https://www.nytimes.com/2015/11/15/nyregion/metropolitan-diary-ramen-noodles-with-a-hells-angel.html | Ramen Noodles With a Hellâ€šÃ„Â´s Angel | False | By MALLORY PASSUITE | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/afghanistan-protest-taliban-isis-hazara.html | Protest in Kabul for More Security After Seven Hostages Are Beheaded | False | By Mujib Mashal | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/europe-banks-on-incentives-and-persuasion-to-keep-migrants-home.html | Europe Banks on Incentives and Persuasion to Keep Migrants Home | False | By Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/jc-penney-settles-shoppers-suit-over-false-advertising.html | J.C. Penney Settles Shoppersâ€šÃ„Â´ Suit Over False Advertising | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/bucharest-nightlife.html | In Bucharest, the Old Town Sees New Life | False | By Kit Gillet | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/saying-goodbye-a-little-longer-as-seattle-scrapes-off-its-gum-wall.html | Saying Goodbye a Little Longer as Seattle Scrapes Off Its Gum Wall | False | By Kirk Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/dont-leave-refugees-out-in-the-cold.html | Donâ€šÃ„Â´t Leave Refugees Out in the Cold | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/design/drinking-in-the-beauty-of-picassos-sculptures-at-moma.html | Drinking In the Beauty of Picassoâ€šÃ„Â´s Sculptures at MoMA | False | By Roberta Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/12/world/asia/a-city-choking-on-cars-hopes-commuters-will-return-to-two-wheels.html | A City Choking on Cars Hopes Commuters Will Return to Two Wheels | False | By Owen Guo | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/international/high-ambitions-for-the-sagrada-familia.html | High Ambitions for the Sagrada Familia | False | By Stephen Heyman | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/technology/personaltech/video-feature-playing-to-the-strengths-of-the-new-apple-tv.html | Video Feature: Playing to the Strengths of the New Apple TV | False | By Kit Eaton | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/technology/airbnb-pledges-to-work-with-cities-and-pay-fair-share-of-taxes.html | Airbnb Pledges to Work With Cities and Pay â€šÃ„Â²Fair Shareâ€šÃ„Â´ of Taxes | False | By Mike Isaac | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/smallbusiness/a-software-firm-that-wines-and-dines-the-restaurant-industry.html | A Software Firm That Wines and Dines the Restaurant Industry | False | By Janet Morrissey | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/evidence-george-washington-bridge-lane-closing-scandal.html | Ex-Allies of Christie Didnâ€šÃ„Â´t Receive Evidence in Lane Closings Case, Lawyers Say | False | By Patrick McGeehan | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/theater/incident-at-vichy-a-revival-of-arthur-millers-harrowing-wartime-drama.html | â€šÃ„Â²Incident at Vichy,â€šÃ„Â´ a Revival of Arthur Millerâ€šÃ„Â´s Harrowing Wartime Drama | False | By Ben Brantley | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/dance/jean-butler-brings-her-irish-dance-to-st-marks-church.html | Jean Butler Brings Her Irish Dance to St. Markâ€šÃ„Â´s Church | False | By Brian Schaefer | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/university-of-missouri-protests.html | At University of Missouri, Black Students See a Campus Riven by Race | False | By John Eligon | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/music/a-philharmonic-menu-of-young-composers.html | A Philharmonic Menu of Young Composers | False | By Zachary Woolfe | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/television/the-art-of-more-on-crackle-reveals-the-ugly-side-of-pretty-things.html | â€šÃ„Â²The Art of More,â€šÃ„Â´ on Crackle, Reveals the Ugly Side of Pretty Things | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/in-fat-city-boxing-has-a-starring-role.html | In â€šÃ„Â²Fat City,â€šÃ„Â´ Boxing Has a Starring Role | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/easton-conn-embracing-a-farming-culture.html | Easton, Conn.: Embracing a Farming Culture | False | By Lisa Prevost | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/music/coltranes-a-love-supreme-rereleased-and-celebrated-at-lincoln-center.html | Coltraneâ€šÃ„Â´s â€šÃ„Â²A Love Supreme,â€šÃ„Â´ Rereleased and Celebrated at Lincoln Center | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/design/coney-island-culture-at-the-brooklyn-museum.html | Coney Island Culture, at the Brooklyn Museum | False | By Ken Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/music/le1f-speaks-out-like-his-fearless-models-on-riot-boi.html | Le1f Speaks Out, Like His Fearless Models, on â€šÃ„Â²Riot Boiâ€šÃ„Â´ | False | By Joe Coscarelli | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-16 | https://bits.blogs.nytimes.com/2015/11/11/facebooks-notify-app-funnels-custom-updates-onto-phone-screens/ | Facebookâ€šÃ„Â´s Notify App Funnels Custom Updates Onto Phone Screens | False | By Vindu Goel | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/television/theres-kung-fu-and-in-into-the-badlands-theres-hong-kong-kung-fu.html | Thereâ€™s â€˜Kung Fu,â€™ and, in â€˜Into the Badlands,â€™ Thereâ€™s Hong Kong Kung Fu | False | By Robert Ito | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/15/arts/music/lauren-pritchard-on-her-musical-childhood-and-her-new-show-songbird.html | Lauren Pritchard on Her Musical Childhood and Her New Show, â€˜Songbirdâ€™ | False | By Steven McElroy | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/a-lesson-in-journalism-at-the-university-of-missouri.html | A Lesson in Journalism at the University of Missouri | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/theater/review-in-the-bachelors-three-men-are-mired-in-frat-boy-misogyny.html | Review: In â€˜The Bachelors,â€™ Three Men Are Mired in Frat-Boy Misogyny | False | By Alexis Soloski | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/dealbook/unicredit-of-italy-to-cut-18200-jobs-as-part-of-overhaul.html | Unicredit of Italy to Cut 18,200 Jobs as Part of Overhaul | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/technology/personaltech/weighing-benefits-of-windows-10-upgrade.html | Weighing Benefits of Windows 10 Upgrade | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/what-it-takes-to-save-a-mockingjay.html | What It Takes to Save a Mockingjay | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/media/stephen-colbert-to-follow-2016-super-bowl.html | Stephen Colbert to Follow 2016 Super Bowl | False | By John Koblin | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/at-heights-chateau-a-welcoming-home-for-wine-lovers.html | At Heights Chateau, a Welcoming Home for Wine Lovers | False | By Andrew Cotto | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://artsbeat.blogs.nytimes.com/2015/11/11/justin-bieber-announces-58-date-purpose-tour/ | Justin Bieber Announces 58-Date â€˜Purposeâ€™ Tour | False | By Joe Coscarelli | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/1/t-magazine/paradise-cove-malibu-million-dollar-trailer-parks.html | Americaâ€™s Most Glamorous Trailer Park | False | By Tom Delavan | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/football/steelers-antonio-brown-has-been-only-as-good-as-his-quarterback.html | Steelersâ€™ Antonio Brown Has Been Only as Good as His Quarterback | False | By Chase Stuart | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/technology/marijuana-start-ups-see-an-industry-on-the-cusp-of-a-breakthrough.html | Silicon Valley Tries to Alter Your Perception of Cannabis | False | By Farhad Manjoo | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/science/borrowing-from-solar-and-chip-tech-to-make-diamonds-faster-and-cheaper.html | Borrowing From Solar and Chip Tech to Make Diamonds Faster and Cheaper | False | By John Markoff | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/dance/michael-flatley-lord-of-the-dance-dangerous-games-review.html | Review: Michael Flatleyâ€™s New Show Has Unicorns, Rainbows and Some Footwork, Too | False | By Brian Seibert | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/1/t-magazine/marques-almeida-design-studio-london.html | Inside the Denim-Filled Studio of Marquesâ€™Almeida | False | By Hattie Crisell | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/ohio-plane-crash-deaths.html | 7 on Business Trip Among Dead in Akron Plane Crash | False | By Christine Hauser | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/football/with-los-angeles-in-play-cities-and-teams-update-nfl-on-plans.html | With Los Angeles in Play, Cities and Teams Update N.F.L. on Plans | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-16 | https://www.nytimes.com/2015/11/12/arts/music/michael-leonard-whose-songs-from-failed-musicals-endured-dies-at-84.html | Michael Leonard, Whose Songs From Failed Musicals Endured, Dies at 84 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/waiting-for-the-republican-shakeout.html | Waiting for the Republican Shakeout | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/goose-barnacle-caters-to-its-brooklyn-neighbors.html | Goose Barnacle Caters to Its Brooklyn Neighbors | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/football/thursdays-nfl-matchup-bills-4-4-at-jets-5-3.html | Buffalo Bills at New York Jets: Who Has the Edge? | False | By Brett Michael Dykes and Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/middleeast/on-the-road-in-syria-struggle-all-around.html | On the Road in Syria, Struggle All Around | False | By Ben Hubbard | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/africa/south-africa-police-murder-mozambique-immigrant.html | South Africa Court Sentences 8 Ex-Policemen in Immigrantâ€™s Murder | False | By Sewell Chan | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/politics/first-draft/2015/11/11/philosophers-and-welders-react-to-marco-rubios-debate-comments/ | Philosophers (and Welders) React to Marco Rubioâ€™s Debate Comments | False | By Alan Rappeport | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/music/effort-to-revive-city-opera-includes-a-tosca-staging.html | Effort to Revive City Opera Includes a â€˜Toscaâ€™ Staging | False | By Michael Cooper | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/middleeast/egyptian-president-makes-first-visit-to-sharm-el-sheikh-since-crash.html | Egyptian President Makes First Visit to Sharm El Sheikh Since Russian Crash | False | By Kareem Fahim | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/1/t-magazine/gardening-dorset-england.html | An English Garden for All Seasons | False | By Tim Richardson | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/politics/ray-lahood-memoir-obama-cabinet.html | Promised Bipartisanship, Obama Adviser Found Disappointment | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/international/vw-scandal-eu-emissions-tests.html | VWâ€™s Emissions-Test Trickery May Not Be Illegal in Europe | False | By Danny Hakim and Claire Barthelemy | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/cuomo-signs-2-bills-to-speed-up-medical-marijuana-distribution.html | Cuomo Signs 2 Bills to Speed Up Medical Marijuana Distribution | False | By Jesse McKinley | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/television/review-w-bob-david-resumes-a-mr-show-vibe.html | Review: â€˜W/ Bob & Davidâ€™ Resumes a â€˜Mr. Showâ€™ Vibe | False | By James Poniewozik | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/1/t-magazine/modern-princess-runway-fashion-design.html | The Modern Princess, On and Off the Runway | False | By Charlotte Di Carcaci | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/10/arts/music/review-aquaria-a-dark-debut-album-by-boots.html | Review: â€˜Aquaria,â€™ a Dark Debut Album by Boots | False | By Jon Pareles | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-10 | https://www.nytimes.com/2015/11/10/universal/es/editorialcolombia-da-el-ejemplo-tras-aprobar-la-adopcion-por-parejas-del-mismo-sexo.html | Editorial: Â¿â€œÂ Colombia da ejemplo tras aprobar la adopciÃ³nÂ por parejas del mismo sexo | False | | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/spanish-writer-says-el-pais-column-canceled-after-comments-on-media.html | El País's Columnist Says Dismissal Tied to His Criticism of Media Independence | False | By Raphael Minder | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/to-reach-the-truly-rich-television-ads-wont-do.html | To Reach the Truly Rich, Television Ads Won't Do | False | By Emily Steel | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/investing-in-racehorses-despite-the-long-odds.html | Investing in Racehorses, Despite the Long Odds | False | By Kerry Hannon | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/stronger-dollar-emboldens-more-americans-to-seek-european-dream-home.html | Stronger Dollar Emboldens More Americans to Seek European Dream Home | False | By Braden Phillips | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/supersavers-focus-on-the-goal.html | 'Supersavers' Focus on the Goal | False | By Paul Sullivan | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/making-an-adviser-relationship-work.html | Making an Adviser Relationship Work | False | By Fran Hawthorne | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/for-investors-portfolio-insurance-against-market-declines.html | For Investors, 'Portfolio Insurance' Against Market Declines | False | By John F. Wasik | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/plan-your-digital-legacy-and-update-often.html | Plan Your Digital Legacy, and Update Often | False | By Constance Gustke | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/giving-up-the-affluent-suburbs-for-city-living.html | Giving Up the Affluent Suburbs for City Living | False | By Robert Strauss | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/estate-planning-for-the-never-married.html | Estate Planning for the Never-Married | False | By Fran Hawthorne | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/stormy-markets-today-may-offer-steady-growth-tomorrow.html | Stormy Markets Today May Offer Steady Growth Tomorrow | False | By Conrad De Aenlle | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/irrational-game-aims-to-steer-consumers-toward-rational-choices.html | Irrational Game Aims to Steer Consumers Toward Rational Choices | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/chinatown-lounge-gets-a-new-life.html | An Old Chinatown Lounge Gets a New Life | False | By Ben Detrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/media/republican-debate-on-fox-business-draws-13-5-million.html | Republican Debate on Fox Business Draws 13.5 Million | False | By Emily Steel | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/books/review-in-dear-mr-you-mary-louise-parker-writes-to-men-with-lust-and-rue.html | Review: In 'Dear Mr. You,' Mary-Louise Parker Writes to Men, With Lust and Rue | False | By Janet Maslin | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/movies/tarantinos-the-hateful-eight-resurrects-nearly-obsolete-technology.html | Tarantino's 'The Hateful Eight' Resurrects Nearly Obsolete Technology | False | By Ben Kenigsberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/ruth-bells-star-is-born-tale-comes-with-a-set-of-clippers.html | Model Ruth Bell's Star-Is-Born Tale Comes With a Set of Clippers | False | By Matthew Schneier | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/serbia-to-give-5-4-million-to-bosnian-town-site-of-95-massacre.html | Serbia to Give $5.4 Million to Bosnian Town, Site of 1995 Massacre | False | By Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/baseball/new-york-yankees-acquire-aaron-hicks-from-minnesota-twins-for-john-ryan-murphy.html | Yankees Acquire Twins' Aaron Hicks in Quest for Younger Lineup | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/movies/at-doc-nyc-womens-film-work.html | At Doc NYC, Women's (Film) Work | False | By Mike Hale | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/dealbook/iac-interactivecorp-offers-to-buy-angies-list.html | IAC/InterActiveCorp Offers to Buy Angie's List | False | By Michael J. de la Merced | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/music/review-book-of-hanging-gardens-sung-by-christian-gerhaher.html | Review: 'Book of Hanging Gardens,' Sung by Christian Gerhaher | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/music/review-on-free-to-ty-dolla-sign-delivers-off-the-cuff-rb.html | Review: On 'Free TC,' Ty Dolla Sign Delivers Off-the-Cuff R&B | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/music/review-aria-by-sullivan-fortner-full-of-assurance.html | Review: 'Aria,' by Sullivan Fortner, Full of Assurance | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/glenn-obrien-reinvents-himself-yet-again.html | Glenn O'Brien Reinvents Himself (Yet Again) | False | By Alex Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/movies/review-madam-phungs-last-journey-follows-a-gender-bending-troupe.html | Review: 'Madam Phung's Last Journey,' Follows a Gender-Bending Troupe | False | By Helen T. Verongos | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/americas/mexicos-governing-party-vows-to-stop-using-neuromarketing-to-study-voters.html | Mexico's Governing Party Vows to Stop Using Neuromarketing to Study Voters | False | By Elisabeth Malkin and Kevin Randall | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/movies/review-rock-in-the-red-zone-goes-beyond-music-in-a-war-torn-israeli-town.html | Review: 'Rock in the Red Zone' Goes Beyond Music in a War-Torn Israeli Town | False | By Ken Jaworowski | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/soccer/young-caribbean-team-braces-for-daunting-task-in-world-cup-qualifier.html | Young Caribbean Team Braces for Daunting Task in World Cup Qualifier | False | By Steve Brenner | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/americas/two-from-venezuelan-presidents-family-to-face-drug-charges-in-new-york.html | Nephews of Venezuela's First Lady Face Drug Charges | False | By William K. Rashbaum and William Neuman | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/more-young-women-waiting-to-leave-home.html | More Young Women Waiting to Leave Home | False | By Tamar Lewin | 2016-01-27 | TX 8-202-741 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/106-indictments-handed-down-in-waco-twin-peaks-biker-shootout.html | 106 Indictments Handed Down in Waco Twin Peaks Biker Shootout | False | By Dave Montgomery | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/mizzou-yale-and-free-speech.html | Mizzou, Yale and Free Speech | False | By Nicholas Kristof | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/a-flurry-of-holiday-pop-up-stores-and-other-shopping-events.html | A Flurry of Holiday Pop-Up Stores and Other Shopping Events | False | By Alison S. Cohn | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/technology/t-mobile-video-plan-could-test-fccs-new-net-neutrality-rules.html | T-Mobile Video Plan Could Test F.C.C.'s New Net Neutrality Rules | False | By Cecilia Kang | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/politics/republican-voters-slowly-begin-to-rally-around-candidates.html | Republican Voters Slowly Begin to Rally Around Candidates | False | By Trip Gabriel and Matt Flegenheimer | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/12/arts/music/review-the-violinist-leila-josefowicz-at-carnegie-hall.html | Review: The Violinist Leila Josefowicz at Carnegie Hall | False | By David Allen | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/12/arts/dance/review-kyle-abraham-sleekly-protesting-racial-injustice.html | Review: Kyle Abraham, Sleekly Protesting Racial Injustice | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/friends-or-friendly-sheldon-silvers-trial-focuses-on-relationship-with-doctor.html | Friends or Friendly? Sheldon Silver's Trial Focuses on Ties to Doctor | False | By Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/8-year-old-held-in-death-of-1-year-old-in-alabama.html | 'No Easy Answers' in Murder Charge Against 8-Year-Old | False | By Alan Blinder | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/from-home-health-aide-to-guardian-to-father.html | Home Health Aide Becomes a Guardian, and He Hopes, a Father | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/technology/apple-plans-peer-to-peer-payment-service.html | Apple Plans Peer-to-Peer Payment Service | False | By Katie Benner and Mike Isaac | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/racial-discrimination-protests-ignite-at-colleges-across-the-us.html | Racial Discrimination Protests Ignite at Colleges Across the U.S. | False | By Anemona Hartocollis and Jess Bidgood | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/fanduel-and-draftkings-prepare-for-court-fight-in-new-york.html | FanDuel and DraftKings Prepare for Court Fight in New York | False | By Joe Drape and Jacqueline Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/andre-glucksmann-french-philosopher-who-renounced-marxism-dies-at-78.html | André Glucksmann, French Philosopher Who Renounced Marxism, Dies at 78 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-14 | https://www.nytimes.com/2015/11/12/arts/music/review-andrea-bums-at-feinsteins-54-below.html | Review: Andrea Burns at Feinstein's/54 Below | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/movies/betsy-drake-movie-and-stage-actress-dies-at-92.html | Betsy Drake, 92, Actress Who Starred With (and Wed) Cary Grant, Dies | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/politics/gop-fight-now-a-battle-over-what-defines-a-conservative.html | G.O.P. Fight Now a Battle Over What Defines a Conservative | False | By Jonathan Martin | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/corporation-to-oversee-new-hudson-rail-tunnel-with-us-and-amtrak-financing-half.html | Corporation to Oversee New Hudson Rail Tunnel, With U.S. and Amtrak Financing Half | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/middleeast/israeli-opposition-leader-withholds-judgment-on-netanyahus-us-visit.html | Israeli Opposition Leader Withholds Judgment on Netanyahu's U.S. Visit | False | By Rick Gladstone | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/labour-leader-pledges-loyalty-to-queen-if-not-to-tradition.html | Labour Leader Jeremy Corbyn Pledges Loyalty to Queen, if Not to Tradition | False | By Stephen Castle | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/veteran-italian-diplomat-at-un-to-get-top-refugee-post.html | Veteran Italian Diplomat at U.N. to Get Top Refugee Post | False | By Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/shock-and-few-leads-in-westchester-county-after-murder-of-lois-colley-society-matriarch.html | Shock and Few Leads After Murder of Lois Colley, Society Matriarch | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/football/foundation-of-jets-defense-is-sagging.html | Facing Rex Ryan's Bills, Foundation of Jets' Defense Is Sagging | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/politics/a-bit-of-housekeeping-removes-a-confederate-flag-in-a-us-capitol-building.html | A Bit of Housekeeping Removes a Confederate Flag in a U.S. Capitol Building | False | By Jennifer Steinhauer | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/football/giants-pass-rush-has-high-hopes-for-matchup-with-tom-brady.html | Giants' Pass Rush Has High Hopes for Matchup With Tom Brady | False | By Zach Schonbrun | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/greensboro-puts-focus-on-reducing-racial-bias.html | Greensboro Puts Focus on Reducing Racial Bias | False | By Sharon LaFraniere | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/jacqueline-berrien-head-of-eeoc-is-dead-at-53.html | Jacqueline Berrien, Head of E.E.O.C., Is Dead at 53 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/hockey/scott-gomez-a-former-devil-and-ranger-brings-his-playoff-experience-to-the-blues.html | Scott Gomez Brings His Playoff Experience to the Blues | False | By Allan Kreda | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/dance/carol-doda-pioneer-of-topless-entertainment-dies-at-78.html | Carol Doda, Pioneer of Topless Entertainment, Dies at 78 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/12/arts/music/richard-horowitz-renowned-timpanist-and-craftsman-of-conductors-dies-at-91.html | Richard Horowitz, Timpanist and Craftsman of Conductors' Batons, Dies at 91 | False | By Margalit Fox | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/12/theater/review-shear-madness-where-getting-a-haircut-is-murder.html | Review: 'Shear Madness,' Where Getting a Haircut Is Murder | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/baseball/mlb-considers-adjusting-rules-on-slides-and-replays.html | M.L.B. Considers Adjusting Rules on Slides and Replays | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/theater/review-henry-iv-donmar-warehouses-all-female-version.html | Review: 'Henry IV,' Donmar Warehouse's All-Female Version | False | By Ben Brantley | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/dealbook/square-sticks-to-script-as-it-prepares-for-market-debut.html | Square Sticks to the Script as It Prepares for Its I.P.O. | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/repeat-train-thief-steals-bus-at-port-authority-police-say.html | Repeat Train Thief Steals Bus at Port Authority, Police Say | False | By Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/northern-ireland-ex-soldier-is-released-on-bail-in-bloody-sunday-investigation.html | Northern Ireland: Ex-Soldier Is Released on Bail in Bloody Sunday Investigation | False | By Sewell Chan | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/basketball/new-york-knicks-are-finally-healthy-besides-heartbreak-at-buzzer-charlotte-hornets.html | Knicks Are Finally Healthy, Besides Heartbreak at Buzzer | False | By Viv Bernstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/senate-approves-research-into-combat-effects-on-mental-health.html | Senate Approves Research Into Combat Effects on Mental Health | False | By Dave Philipps | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/middleeast/isis-iraq-syria.html | Kurds, Backed by U.S. Air Power, Try to Regain Sinjar From ISIS | False | By Michael R. Gordon | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/health/obesity-rises-despite-all-efforts-to-fight-it-us-health-officials-say.html | Obesity Rises Despite All Efforts to Fight It, U.S. Health Officials Say | False | By Sabrina Tavernise | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/macys-sounds-a-holiday-alarm-and-retailers-brace-for-heavy-discounting.html | Macy's Sounds a Holiday Alarm, and Retailers Brace for Heavy Discounting | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/design/sale-offers-a-reason-for-relief-at-sothebys.html | Sale Offers a Reason for Relief at Sotheby’s Â, Â’s | False | By Robin Pogrebin and Scott Reyburn | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-08-01 | https://www.nytimes.com/2015/07/31/universal/ko/millennial-men-arent-the-dads-they-thought-theyd-be-korean.html | Âä’zÂ,,Âä€ Â¯Âä€ Â…ÂÂ¹Â³ ÂÂ¯Â¯ÂÂ·ÂZÂ¼Â’ Âä€ Âä’zÂ,,ÂZÂ¹Â’Â¼Â³Âä€ ÂZÂ£Â¢ÂZÂ¼Â®® ÂÂ,,Â ÂÂ¹Â·ÂÂ³ÂÂ¥ÂZÂ£Â¢Â®ÂäÂ³Â²Â³ ÂÂ=ÂÂ¥ÂZÂä€ Â§ÂÂ¶Â¥ÂÂÂ³Â¥ÂÂä€™Âä€ | False | By Claire Cain Miller | 2015-11-04 | TX 8-202-729 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/chasing-the-female-watch-buyers-who-got-away.html | Chasing the Female Watch Buyers Who Got Away | False | By Victoria Gomelsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/2-arrested-in-laser-strike-on-helicopter.html | 2 Arrested in Laser Strike on Helicopter | False | By Liam Stack | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/public-housing-nationwide-may-be-subject-to-smoking-ban.html | Public Housing Nationwide May Be Subject to Smoking Ban | False | By Mireya Navarro | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/pageoneplus/corrections-november-12-2015.html | Corrections: November 12, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/the-english-brothers-say-a-british-identity-has-helped-the-bremont-watch-brand.html | Chief Executives Say a British Identity Has Helped the Bremont Watch Brand | False | By Robin Swithinbank | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/mormons-and-gay-marriage.html | Mormons and Gay Marriage | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/us-refugee-policy.html | U.S. Refugee Policy | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/the-stealth-attack-on-abortion-access.html | The Stealth Attack on Abortion Access | False | By Meaghan Winter | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/12/opinion/campaign-stops/a-lost-generation-of-democrats.html | A Lost Generation of Democrats | False | By Mark Schmitt | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/sparks-from-the-republican-debate.html | Sparks From the Republican Debate | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/campaign-stops/wow-more-terrifying-than-trump.html | Wow, More Terrifying Than Trump | False | By Gail Collins | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/who-is-entitled-to-be-heard.html | Who Is Entitled to Be Heard? | False | By Suzanne Nossel | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/an-antidote-to-cynicism-in-canada.html | An Antidote to Cynicism in Canada | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/the-trouble-with-fantasy-sports-gambling.html | The Trouble With Fantasy Sports Gambling | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/upshot/men-do-more-at-home-but-not-as-much-as-they-think-they-do.html | Men Do More at Home, but Not as Much as They Think | False | By Claire Cain Miller | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/a-singapore-collector-watches-open-doors.html | A Singapore Collector: 'Watches Open Doors' | False | By Jane A. Peterson | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/music/justin-bieber-and-one-direction-joyless-boys.html | On New Albums, Justin Bieber and One Direction Are Joyless Boys | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/leaked-emirati-emails-could-threaten-peace-talks-in-libya.html | Leaked Emirati Emails Could Threaten Peace Talks in Libya | False | By David D. Kirkpatrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/south-korea-ferry-captain-conviction-sewol.html | South Korea’s Â,,Â’s Top Court Upholds Life Term for Captain in Ferry Sinking | False | By Choe Sang-Hun | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/ralph-lauren-turns-his-bugatti-into-a-watch.html | Ralph Lauren Turns His Bugatti Into a Watch | False | By David Belcher | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-16 | https://www.nytimes.com/2015/11/12/fashion/japanese-watchmaker-adapts-traditional-timepiece.html | Japanese Watchmaker Adapts Traditional Timepiece | False | By Kelly Wetherille | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/tissot-celebrates-its-new-role-in-basketball.html | Tissot Celebrates Its New Role in Basketball | False | By Julie Carriat | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/the-east-village-scene-for-two-theater-students.html | The East Village Scene for Two Theater Students | False | By Joyce Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/soccer/fifa-president-election-soccer.html | FIFA Ethics Review Clears 5 Candidates to Succeed Sepp Blatter | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/watch-brands-put-an-emphasis-on-store-design.html | Watch Brands Put an Emphasis on Store Design | False | By Melanie Abrams | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/greathomesanddestinations/the-house-that-julia-built.html | The House That Julia Built | False | By Peter Sigal | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/12/online-matchmaking-but-with-dogs-as-dates/ | Online Matchmaking, but With Dogs as Dates | False | By Jennifer Jolly | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/european-union-refugees-migrants-sweden.html | Europe Nears Accord With Turkey to Stem Tide of Refugees | False | By James Kanter | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/rugby/wasps-rugby-union-european-rugby-champions-cup.html | English Club Faces Toughest of Tasks in European Rugby Champions Cup | False | By Huw Richards | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/australia-indonesia-diplomacy-refugees.html | Malcolm Turnbull of Australia and Joko Widodo of Indonesia Seek to Mend Ties | False | By Joe Cochrane | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/sinjar-isis-iraq-syria.html | Kurds Retake Strategic Highway in Iraq’s Â,,Â’s North From ISIS | False | By Michael R. Gordon and Rukmini Callimachi | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-14 | https://www.nytimes.com/2015/11/13/opinion/turkey-haunted-by-its-ghosts.html | Turkey Haunted by Its Ghosts | False | By Roger Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/pauline-cafferkey-ebola-nurse.html | Scottish Nurse Pauline Cafferkey Recovers From Ebola for 2nd Time | False | By Sewell Chan | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/international/greece-general-strike.html | Greek Strike Shows Conflict Within Government Over Austerity | False | By Niki Kitsantonis | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/david-brat-thinks-congress-is-plenty-smart.html | David Brat Thinks Congress Is Plenty Smart | False | Interview by Ana Marie Cox | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/new-hampshire-massachusetts-merrimack-river.html | Retracing a Motherâ€šÃ„Â´s Path of Escape Along a Wintry Merrimack | False | By Jay Atkinson | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/choose-your-own-adventure-a-conversation-with-jennifer-egan-and-george-saunders.html | Choose Your Own Adventure: A Conversation With Jennifer Egan and George Saunders | False | By Jennifer Egan and George Saunders | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/letter-of-recommendationthe-death-in-books.html | Letter of Recommendation:â€ â€˜The â€šÃ„Â¢Death in â€šÃ„Â¶ â€šÃ„Â´ Books | False | By Rachel Monroe | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-in-angelina-jolie-pitts-by-the-sea-an-unhappy-marriage-and-tear-streaked-mascara.html | Review: In Angelina Jolie Pittâ€šÃ„Â´s â€šÃ„Â²By the Seaâ€šÃ„Â´ an Unhappy Mâ€šÃ„Â¢nage and Tear-Streaked Mascara | False | By Manohla Dargis | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/nancy-pelosi-made-rare-visit-to-tibet-china-says.html | Nancy Pelosi Made Rare Visit to Tibet, China Says | False | By Edward Wong | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/paul-theroux-by-the-book.html | Paul Theroux By the Book | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/china-rights-lawyers-abuse-amnesty-international.html | Rights Lawyers in China Routinely Face Abuse, Report Says | False | By Javier C. Hemâ€šÃ„Â´ndez | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-16 | https://www.nytimes.com/2015/11/12/nyregion/metropolitan-diary-looking-for-carries-apartment.html | Looking for Carrieâ€šÃ„Â´s Apartment | False | By KAREN MENDER | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/european-raids-terrorism.html | Coordinated European Raids Target Ring Supporting Terrorist Groups | False | By Gaia Pianigiani | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/music/adele-25-album-interview.html | Adele Cries to Her Music, Too | False | By Jon Pareles | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/dealbook/deutsche-bank-names-management-team-for-new-investment-division.html | Deutsche Bank Names Management Team for New Investment Division | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/americas/in-run-up-to-olympics-rios-property-market-already-looks-hungover.html | In Run-Up to Olympics, Rioâ€šÃ„Â´s Property Market Already Looks Hung Over | False | By Simon Romero | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/books/review-stacy-schiffs-the-witches-a-reign-of-terror-in-17th-century-salem.html | Review: Stacy Schiffâ€šÃ„Â´s â€šÃ„Â²The Witches,â€šÃ„Â´ a Reign of Terror in 17th-Century Salem | False | By Michiko Kakutani | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/aung-san-suu-kyi-is-china-and-myanmar-relations.html | With Aung San Suu Kyiâ€šÃ„Â´s Rise, China and Myanmar Face New Relationship | False | By Jane Perlez | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/basketball/detroit-pistons-andre-drummond-hits-the-boards-and-makes-a-huge-leap.html | Pistonsâ€šÃ„Â´ Andre Drummond Hits the Boards and Makes a Huge Leap | False | By Victor Mather | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/obama-legacy-in-state-offices-a-shrinking-democratic-share.html | In Obama Era, G.O.P. Bolsters Grip in the States | False | By Sheryl Gay Stolberg, Michael D. Shear and Alan Blinder | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/12/how-period-trackers-have-changed-girl-culture/ | How Period Trackers Have Changed Girl Culture | False | By Roni Caryn Rabin | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/israel-west-bank-hospital-raid.html | Palestinian Dies as Undercover Israelis Raid a Hospital | False | By Isabel Kershner | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/south-koreas-textbook-whitewash.html | South Koreaâ€šÃ„Â´s Textbook Whitewash | False | By Se-Woong Koo | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-16 | https://bits.blogs.nytimes.com/2015/11/12/cola-a-new-start-up-introduces-ways-to-do-more-in-text-messages/ | Cola, a New Start-up, Introduces Ways to Do More in Text Messages | False | By Nick Wingfield | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-16 | https://bits.blogs.nytimes.com/2015/11/12/bringing-iphone-style-medical-research-to-the-android-world/ | Bringing iPhone-style Medical Research to the Android World | False | By Steve Lohr | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/a-year-after-his-late-arrival-de-blasio-is-on-time-to-flight-587-memorial.html | De Blasio Attends Flight 587 Memorial, and This Time, He Isnâ€šÃ„Â´t Late | False | By Nicholas Casey and C. J. Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/a-milestone-for-myanmars-democracy.html | A Milestone for Myanmarâ€šÃ„Â´s Democracy | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-the-33-recalls-a-chilean-mine-disaster-and-the-men-who-endured-it.html | Review: â€šÃ„Â²The 33â€šÃ„Â´ Recalls a Chilean Mine Disaster and the Men Who Endured It | False | By A.O. Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/with-a-hush-an-american-lexus-plant-goes-to-work.html | With a Hush, an American Lexus Plant Goes to Work | False | By Aaron M. Kessler | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/russia-says-leak-of-secret-nuclear-weapon-design-was-an-accident.html | Russia Says Leak of Secret Nuclear Weapon Design Was an Accident | False | By Andrew E. Kramer | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/transgender-and-facing-prison-or-deportation.html | Transgender, and Facing Prison or Deportation | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/elvis-costellos-unfaithful-music-and-disappearing-ink.html | Elvis Costelloâ€šÃ„Â´s â€šÃ„Â²Unfaithful Music and Disappearing Inkâ€šÃ„Â´ | False | By John Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/volkswagen-offering-amnesty-asks-workers-to-come-forward-on-emissions-cheating.html | Volkswagen, Offering Amnesty, Asks Workers to Come Forward on Emissions Cheating | False | By Jack Ewing and Julie Creswell | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/a-tinder-turn-toward-the-indifferent.html | A Tinder Turn Toward the Indifferent | False | By Philip Galanes | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/lebanon-explosions-southern-beirut-hezbollah.html | ISIS Claims Responsibility for Blasts That Killed Dozens in Beirut | False | By Anne Barnard and Hwaida Saad | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/media/viacom-posts-a-5-drop-in-revenue.html | Tumbling TV Ad Sales Pull Revenue Down More Than Forecast at Viacom | False | By Emily Steel | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/universal/es/venezuela-dea-arrestados-sobrinos-cilia-flores-nicolas-maduro.html | Dos hombres que podrÃ¡Âan ser sobrinos de la primera dama de Venezuela son arrestados por trÃ¡Âfico de droga | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/hungry-city-bago-tito-kings-kitchen-east-village.html | Tito KingÃ¢Â,Â¬Â¢s Kitchen and Bago Join a Filipino Feast in the East Village | False | By Ligaya Mishan | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/dealbook/the-web-of-deals-that-john-malone-weaves.html | The Web of Deals That John Malone Weaves | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/middleeast/a-refugee-crisis-in-lebanon-hides-in-plain-sight.html | A Refugee Crisis in Lebanon Hides in Plain Sight | False | By Anne Barnard | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/t-magazine/austria-museums-mountains.html | Making a Museum Out of a Mountain | False | By Alice Gregory | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/one-bouquet-of-fleeting-beauty-please.html | One Bouquet of Fleeting Beauty, Please | False | By Alisha Gorder | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/medal-of-honor-awarded-to-army-captain-who-tackled-bomber-in-afghanistan.html | Medal of Honor Awarded to Army Captain Who Tackled Bomber in Afghanistan | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/economy/several-fed-officials-say-they-are-ready-to-raise-rates.html | Several Fed Officials Say They Are Ready to Raise Rates | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/smoking-ban-proposal-a-surprise-to-some-public-housing-tenants.html | Smoking Ban Proposal a Surprise to Some Public Housing Tenants | False | By J. David Goodman and Mireya Navarro | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/health/us-smoking-rate-cdc-report.html | U.S. Smoking Rate Declines, but Poor Remain at Higher Risk | False | By Sabrina Tavernise | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://opinionator.blogs.nytimes.com/2015/11/12/the-undress-code/ | The Undress Code | False | By Bonnie Tsui | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/utah-lesbian-couple-foster-child-heterosexual-family.html | Utah Judge Orders Lesbian Couple to Give Up Foster Child | False | By Christine Hauser | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/vatican-investigates-2-journalists-over-leaked-documents.html | Vatican Investigates 2 Journalists Over Leaked Documents | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/baseball/with-dave-dombrowskis-move-to-boston-red-sox-source-of-yankees-trades-dries-up.html | With Move to Red Sox, a Reliable Source of Yankees Trades Dries Up | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/huge-valeant-stake-exposes-rift-at-sequoia-fund.html | Huge Valeant Stake Exposes Rift at Sequoia Fund | False | By James B. Stewart | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/letters-on-fiction-and-fracking.html | Letters: On Fiction and Fracking | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/in-star-wars-and-the-power-of-costume-you-are-what-you-wear.html | In Ã¢Â,Â¬ËœStar Wars and the Power of Costume,Ã¢Â,Â¬â„¢ You Are What You Wear | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/the-secrets-in-greenlands-ice-sheets.html | The Secrets in GreenlandÃ¢Â,Â¬Â¢s Ice Sheet | False | By Jon Gertner | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/thanksgiving-wine-2015.html | Fret-Free Wine Options for Thanksgiving | False | By Eric Asimov | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/progressive-agenda-committee-de-blasios-advocacy-group-pursues-agenda-despite-setbacks.html | De BlasioÃ¢Â,Â¬Â¢s Advocacy Group Pursues Ambitious Agenda Despite Setbacks | False | By Alexander Burns and Michael M. Grynbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://artsbeat.blogs.nytimes.com/2015/11/12/lupone-and-ebersole-to-star-in-new-musical-war-paint/ | LuPone and Ebersole to Star in New Musical, Ã¢Â,Â¬ËœWar PaintÃ¢Â,Â¬â„¢ | False | By Michael Paulson | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/university-of-missouri-unrest.html | Amid Unrest in Missouri, University System Picks Michael Middleton as Interim Chief | False | By Richard PÃ©Â©rez-PeÃ±a | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/12/t-magazine/tiffany-dover-street-market-collaboration.html | An Unlikely Union: Tiffany and Dover Street Market | False | By Isabel Wilkinson | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/africa/un-security-council-seeks-to-head-off-mass-atrocities-in-burundi.html | U.N. Security Council Seeks to Head Off Mass Atrocities in Burundi | False | By Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/vincent-asaro-accused-in-lufthansa-heist-is-found-not-guilty.html | Vincent Asaro, Accused inÂ â€ Lufthansa Heist, Is Found Not Guilty | False | By Stephanie Clifford | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/ohio-man-accused-of-urging-the-killing-of-us-service-members.html | Ohio Man Arrested After Social Posts Urging Killing of Military Members | False | By Eric Lichtblau | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/football/nfl-week-10-schedule-preview-picks.html | N.F.L. Week 10 Previews and Picks | False | By Brett Michael Dykes | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/in-act-of-love-steinbecks-boat-is-being-given-a-new-life.html | 75 Years After Steinbeck Sailed, a Boat Is Readied to Go Back to Sea | False | By Kirk Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/dealbook/goldman-sachs-names-425-new-managing-directors.html | Goldman Sachs Names 425 New Managing Directors | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/any-paris-climate-deal-must-be-legally-binding-french-leader-says.html | France Says Climate Talks Must Produce Binding Deal | False | By Aurelien Breeden | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/15/jobs/when-office-chaos-threatens-to-overshadow-customer-service.html | When Office Chaos Threatens to Overshadow Customer Service | False | By Rob Walker | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/myanmar-elections-aung-san-suu-kyi.html | Myanmar Generals Set the Stage for Their Own Exit | False | By Thomas Fuller | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-in-james-white-facing-adulthood-with-uncertainty.html | Review: In Ã¢Â,Â¬ËœJames White,Ã¢Â,Â¬â„¢ Facing Adulthood With Uncertainty | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/ncaabasketball/in-return-to-st-johns-chris-mullin-gets-a-little-help-from-his-friends.html | In Return to St. JohnÃ¢Â,Â¬Â¢s, Chris Mullin Gets a Little Help From His Friends | False | By Zach Schonbrun | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/music/review-in-you-us-we-all-a-symbolic-hope-writes-to-pop-divas.html | Review: In â€šÃ„Â²You Us We All,â€šÃ„Â´ a Symbolic Hope Writes to Pop Divas | False | By Zachary Woolfe | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/letter-surfaces-at-sheldon-silver-trial-showing-potentially-lucrative-deal-between-ex-speaker-and-law-firm.html | Letter Surfaces at Sheldon Silver Trial Showing Potentially Lucrative Deal | False | By Susanne Craig and Benjamin Weiser | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/health/uterus-transplants-may-soon-help-some-infertile-women-in-the-us-become-pregnant.html | Uterus Transplants May Soon Help Some Infertile Women in the U.S. Become Pregnant | False | By Denise Grady | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/masterpieces-of-japanese-art-at-the-met.html | Masterpieces of Japanese Art at the Met | False | By Holland Cotter | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/uzbekistan-releases-political-prisoner-after-21-years.html | Uzbekistan Releases Political Prisoner After 21 Years | False | By Andrew E. Kramer | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/immigration-fight-boils-over-as-ted-cruz-and-marco-rubio-battle.html | G.O.P. Candidates Target Immigration Policy as Litmus Test in Presidential Race | False | By Maggie Haberman and Matt Flegenheimer | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/music/review-our-guy-cy-the-songs-of-cy-coleman-pays-tribute-to-a-man-and-his-musicals.html | Review: â€šÃ„Â²Our Guy, Cy: The Songs of Cy Coleman,â€šÃ„Â´ Pays Tribute to a Man and His Musicals | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/cuomo-rejects-natural-gas-port-proposed-off-long-island.html | Cuomo Rejects Natural Gas Port Proposed Off Long Island | False | By Marc Santora | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/christopher-chiappas-latest-obsession-the-amazing-egg.html | Christopher Chiappaâ€šÃ„Â´s Latest Obsession: The Amazing Egg | False | By Robin Pogrebin and Brett Sokol | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/the-rise-of-modiglianis-profile-and-the-asking-prices-for-his-works.html | The Rise of Modiglianiâ€šÃ„Â´s Profile, and the Asking Prices for His Works | False | By Mary Jo Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/dealbook/a-global-academys-crash-course-makes-angels-out-of-investors.html | A Global Academyâ€šÃ„Â´s Crash Course Makes Angels Out of Investors | False | By Sarah Max | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-04 | https://www.nytimes.com/2015/11/04/universal/es/la-neuropolitica-leyendo-la-mente-de-los-votantes-con-nuevas-tecnologias.html | La neuropolíšÂ‰tica: cíšÂ‰mo leer las campaíšÂ‰as estíšÂ‰n usando nuevas tecnologíšÂ‰as para leer tu mente | False | Por Kevin Randall | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/sailing/new-yacht-technology-off-to-a-rough-start.html | New Yacht Technology Off to a Rough Start | False | By Chris Museler | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/theater/review-in-savannah-buy-a-family-tragedy-hazily-recalled.html | Review: In â€šÃ„Â²Savannah Bay,â€šÃ„Â´ a Family Tragedy, Hazily Recalled | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/music/review-the-weeknd-tiptoes-toward-intimacy-then-retreats.html | Review: The Weeknd Tiptoes Toward Intimacy, Then Retreats | False | By Jon Pareles | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/lawmakers-ask-for-information-about-online-lenders.html | Lawmakers Ask for Information About Online Lenders | False | By Stacy Cowley | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/theater/13theater.html | Theater Listings for Nov. 13-19 | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/federal-appeals-panel-overturns-anti-death-penalty-ruling-in-california.html | Federal Appeals Panel Overturns Anti-Death Penalty Ruling in California | False | By Erik Eckholm | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/witness-held-for-questioning-in-fatal-subway-shooting.html | Witness Held for Questioning in Fatal Subway Shooting | False | By Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/flagler-museums-gilded-seating-restored-evokes-a-sumptuous-and-torrid-gilded-age.html | Flager Museumâ€šÃ„Â´s Gilded Seating, Restored, Evokes a Sumptuous (and Torrid) Gilded Age | False | By Eve M. Kahn | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/19th-century-parks-drawings-for-new-york-city-are-destined-for-display.html | 19th-Century Parks Drawings for New York City Are Destined for Display | False | By Eve M. Kahn | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/in-swan-song-arne-duncan-extols-school-progress-under-his-tenure.html | In Swan Song, Arne Duncan Extols School Progress Under His Tenure | False | By Kate Zernike | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/a-mail-art-performance-and-other-treats-at-performa-15.html | A Mail-Art Performance and Other Treats at Performa 15 | False | By Joshua Barone | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/restaurant-review-aji-10-latin-cuisine-pisco-bar-in-norwalk.html | Review: Aji 10 Latin Cuisine & Pisco Bar in Norwalk | False | By Patricia Brooks | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/universal/es/tras-criticas-el-pri-promete-no-utilizar-neuromarketing-en-campanas-en-mexico.html | Tras críšÂ‰ticas, el PRI promete no utilizar â€šÃ„Â²neuromarketingâ€šÃ„Â´ en campaíšÂ‰as en MíšÂ‰xico | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/museum-gallery-listings-for-nov-13-19.html | Museum & Gallery Listings for Nov. 13-19 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/recalling-the-outlaw-eye-of-dash-snow.html | Recalling the Outlaw Eye of Dash Snow | False | By Randy Kennedy | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/a-five-artist-exhibition-goes-sci-fi-at-mitchell-algus.html | A Five-Artist Exhibition Goes Sci-Fi at Mitchell Algus | False | By Ken Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/eva-and-franco-mattes-the-art-of-deletion.html | Eva and Franco Mattes, the Art of Deletion | False | By Martha Schwendener | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/mead-a-beverage-from-the-middle-ages-makes-a-comeback.html | Mead, a Beverage From the Middle Ages, Makes a Comeback | False | By Tammy La Gorce | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-heres-looking-at-ingrid-bergman-in-her-own-words.html | Review: Hereâ€šÃ„Â´s Looking at â€šÃ„Â²Ingrid Bergman â€šÃ„Â® In Her Own Wordsâ€šÃ„Â´ | False | By Manohla Dargis | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-in-moana-with-sound-island-songs-and-the-crash-of-waves.html | Review: In â€šÃ„Â²Moana With Sound,â€šÃ„Â´ Island Songs and the Crash of Waves | False | By Glenn Kenny | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/smithsonians-renwick-gallery-reopens-with-a-new-focus.html | Smithsonianâ€šÃ„Â´s Renwick Gallery Reopens With a New Focus | False | By Graham Bowley | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/comedy-listings-for-nov-13-19.html | Comedy Listings for Nov. 13-19 | False | | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/unorthodox-faces-paradox-at-the-jewish-museum.html | â€˜Unorthodoxâ€™ Faces Paradox at the Jewish Museum | False | By Ken Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/technology/gene-amdahl-pioneer-of-mainframe-computing-dies-at-92.html | Gene Amdahl, Pioneer of Mainframe Computing, Dies at 92 | False | By Katie Hafner | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/mother-of-3-regains-her-footing-after-being-felled-by-stray-bullet.html | Mother of 3 Regains Her Footing After Being Shot | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/music/pop-rock-listings-for-nov-13-19.html | Pop & Rock Listings for Nov. 13-19 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-shelter-focuses-on-an-addict-and-an-immigrant-both-homeless.html | Review: â€˜Shelterâ€™ Focuses on an Addict and an Immigrant, Both Homeless | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/music/jazz-listings-for-nov-13-19.html | Jazz Listings for Nov. 13-19 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/poll-shows-hillary-clinton-is-seen-as-more-likely-than-bernie-sanders-to-be-effective.html | Poll Shows Hillary Clinton Is Seen as More Likely Than Bernie Sanders to Be Effective | False | By Patrick Healy and Megan Thee-Brenan | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/how-the-new-york-times-cbs-news-pollwas-conducted.html | How the New York Times/CBS News PollÂ—â€ Was Conducted | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-in-fellipe-barbosas-casa-grande-a-teenager-awakens-to-his-fathers-financial-ruin-and-more.html | Review: In Fellipe Barbosaâ€™s â€˜Casa Grande,â€™ a Teenager Awakens to His Fatherâ€™s Financial Ruin and More | False | By Nicolas Rapold | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/dance/dance-listings-for-nov-13-19.html | Dance Listings for Nov. 13-19 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/movie-listings-for-nov-13-19.html | Movie Listings for Nov. 13-19 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-entertainment-features-a-comic-who-is-cracking-up.html | Review: â€˜Entertainmentâ€™ Features a Comic Who Is Cracking Up | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/international/aeroflot-heeds-the-call-to-buy-russian.html | At Aeroflot, Itâ€™s Patriotism Over Profits as Russia Pressures Industry | False | By Andrew E. Kramer | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/spare-times-for-children-listings-for-nov-13-19.html | Spare Times for Children Listings for Nov. 13-19 | False | By Laurel Graeber | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-funny-bunny-about-a-trio-of-outsiders.html | Review: â€˜Funny Bunny,â€™ About a Trio of Outsiders | False | By Nicolas Rapold | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-heist-a-sly-thriller-that-works-hard.html | Review: â€˜Heist,â€™ a Sly Thriller That Works Hard | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/spare-times-for-nov-13-19.html | Spare Times for Nov. 13-19 | False | By Joshua Barone | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/13/nyregion/restaurant-review-wood-fire-in-pleasantville-italian-hudson-valley.html | Review: A Glowing Pizza Oven at Wood & Fire in Pleasantville | False | By M. H. Reed | 2016-01-27 | TX 8-202-741 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-in-love-the-coopers-a-dysfunctional-family-sits-down-to-christmas-dinner.html | Review: In â€˜Love the Coopers,â€™ a Dysfunctional Family Sits Down to Christmas Dinner | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/americas/drug-charges-for-nephews-of-venezuelas-first-lady-could-add-to-public-distrust.html | Drug Charges for Nephews of Venezuelaâ€™s First Lady Could Add to Public Distrust | False | By William Neuman and William K. Rashbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-man-up-about-a-romance-with-obstacles.html | Review: â€˜Man Up,â€™ About a Romance With Obstacles | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-song-of-lahore-chronicles-a-pakistani-jazz-ensemble-american-triumph.html | Review: â€˜Song of Lahoreâ€™ Chronicles a Pakistani Jazz Ensembleâ€™s American Triumph | False | By Ken Jaworowski | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-steve-mcqueen-the-man-le-mans-a-documentary.html | Review: â€˜Steve McQueen: The Man & Le Mans,â€™ a Documentary | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/television/review-into-the-badlands-drama-with-martial-arts-on-amc.html | Review: â€˜Into the Badlands,â€™ Drama With Martial Arts on AMC | False | By Mike Hale | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/13/nyregion/review-at-perabell-food-bar-a-menu-that-spans-the-globe.html | Review: At PeraBell Food Bar, a Menu That Spans the Globe | False | By Kurt Wenzel | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/television/nathaniel-marston-one-life-to-live-actor-dies-at-40.html | Nathaniel Marston, â€˜One Life to Liveâ€™ Actor, Dies at 40 | False | By Katie Rogers | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/13/nyregion/diary-of-anne-frank-family-made-real-by-silence.html | Review: The Family of Anne Frank, Made Real by Silence | False | By Ken Jaworowski | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/13/nyregion/a-painter-of-clouds-revisited-at-the-bruce-museum-in-greenwich.html | A Painter of Clouds, Revisited | False | By Susan Hodara | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/football/fred-mcneill-who-played-in-two-super-bowls-dies-at-63.html | Fred McNeill, Who Played in Two Super Bowls, Dies at 63 | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/dean-at-claremont-mckenna-college-resigns-amid-protests.html | Dean at Claremont McKenna College Resigns Amid Protests | False | By Ian Lovett | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/dealbook/citigroup-imports-a-branch-style-from-operations-abroad.html | Citigroup Imports a Branch Style From Operations Abroad | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/tyrone-howard-man-charged-with-killing-officer-gets-maximum-term-in-drug-case.html | Tyrone Howard, Man Charged With Killing Officer, Gets Maximum Term in Drug Case | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/iran-president-doesnt-rule-out-normalized-us-ties-one-day.html | Iran President Doesnâ€™t Rule Out Normalized U.S. Ties One Day | False | By Rick Gladstone | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/13/nyregion/things-to-do-in-connecticut-nov-13-to-22-2015.html | Things to Do in Connecticut Nov. 13 to 22, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/secret-service-officer-is-accused-of-sending-lewd-photographs.html | Secret Service Officer Is Accused of Sending Lewd Photographs | False | By Michael S. Schmidt | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/things-to-do-on-long-island-nov-13-to-22-2015.html | Things to Do on Long Island, Nov. 13 to 22, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/john-kerry-tempers-expectations-for-syria-talks.html | John Kerry Tempers Expectations for Syria Talks | False | By Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/13/nyregion/things-to-do-in-new-jersey-nov-13-to-22-2015.html | Things to Do in New Jersey, Nov. 13 to 22, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/florida-police-officer-who-killed-stranded-motorist-is-fired.html | Florida: Police Officer Who Killed Stranded Motorist Is Fired | False | By Frances Robles | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/defense-secretary-dismisses-a-general-on-his-staff-in-a-misconduct-inquiry.html | Defense Secretary Dismisses a General on His Staff in a Misconduct Inquiry | False | By Matthew Rosenberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/13/nyregion/things-to-do-in-the-hudson-valley-nov-13-to-22-2015.html | Things to Do in the Hudson Valley, Nov. 13 to 22, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/football/rex-ryans-slap-ment-for-opponents-face-hits-leagues-instead.html | Rex Ryan Aims Jab at Opponent and Lands Squarely on N.F.L. | False | By William C. Rhoden | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/tennis/anastasia-myskinathrives-as-russias-fed-cup-captain.html | Anastasia MyskinaÂ—â€Thrives as Russiaâ€™sÂ‚Â‚'s Fed Cup Captain | False | By David Cox | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/us-steps-up-its-attacks-on-isis-controlled-oil-fields-in-syria.html | U.S. Steps Up Its Attacks on ISIS-Controlled Oil Fields in Syria | False | By Michael R. Gordon and Eric Schmitt | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/africa/report-ties-kenyan-army-to-militants-smuggling.html | Report Ties Kenyan Army to Militantsâ€™Â‚Â' Smuggling | False | By Josh Kron | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/family-searches-for-answers-after-a-woman-goes-missing-from-a-hospital.html | Family Searches for Answers After a Woman Goes Missing From a Hospital | False | By Jim Dwyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/senate-rules-entangle-bid-to-repeal-health-care-law.html | Senate Rules Entangle Bid to Repeal Health Care Law | False | By Robert Pear | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/rena-wolner-head-of-3-book-publishers-dies-at-70.html | Rena Wolner, Who Led 3 Major Paperback Publishers, Dies at 70 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/guilty-plea-in-drug-overdoses-at-wesleyan.html | Guilty Plea in Drug Overdoses at Wesleyan | False | By Kristin Hussey | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/utah-senator-crucial-ally-for-the-pacific-rim-trade-deal-is-now-its-main-hurdle.html | Utah Senator, Crucial Ally for the Pacific Rim Trade Deal, Is Now Its Main Hurdle | False | By Jackie Calmes | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/theater/review-a-view-from-the-bridge-bears-witness-to-the-pain-of-fate.html | Review: â€˜Â²A View From the Bridgeâ€™Â‚Â' Bears Witness to the Pain of Fate | False | By Ben Brantley | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/woman-called-dead-is-found-to-still-be-alive.html | Woman Called Dead Is Found to Still Be Alive | False | By Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/vincent-asaros-acquittals-greeted-in-a-corner-of-queens.html | Acquittals Are Greeted With Good Cheer in Queens | False | By Andy Newman and Rebecca White | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/christies-auctions-solid-bids.html | Impressionist and Modern Works Bring Solid Bids at Christieâ€™Â‚Â's Auction | False | By Scott Reyburn and Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-16 | https://www.nytimes.com/2015/11/13/world/middleeast/abdul-al-eryani-yemeni-politician-who-brokered-arab-spring-peace-dies-at-81.html | Abdul Karim al-Eryani, 81, Dies; Yemeni Politician Brokered Arab Spring Peace | False | By Eva Sohlman | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/hockey/rangers-build-lead-as-henrik-lundqvist-resists-blues-barrage.html | Rangers Build Lead as Henrik Lundqvist Resists Bluesâ€™Â‚Â' Barrage | False | By Dave Caldwell | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/baseball/angels-new-general-manager-makes-a-big-pickup-at-short.html | Angelsâ€™Â‚Â' New General Manager Makes a Big Pickup With Andrelton Simmons | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/pentagon-says-it-targeted-jihadi-john.html | â€˜Â²Jihadi Johnâ€™Â‚Â' Targeted in Strike, Pentagon Says | False | By Eric Schmitt | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/football/for-once-rex-ryan-enjoys-a-jets-fiasco.html | For Once, Rex Ryan Enjoys a Jets Fiasco | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/13/us/politics/obama-pushes-new-pacific-trade-pact-ahead-of-asia-trip.html | Obama Pushes New Pacific Trade Pact Ahead of Asia Trip | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/asia/china-one-child-policy-loneliest-generation.html | End of Chinaâ€™Â‚Â's One-Child Policy Stings Its â€˜Â‚Â'Loneliest Generationâ€™Â‚Â' | False | By Javier C. HernÃ¡ndez and Amy Qin | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/pageoneplus/corrections-november-13-2015.html | Corrections: November 13, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/making-roads-safer.html | Making Roads Safer | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/the-mississippi-flag.html | The Mississippi Flag | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/the-gop-at-an-immigration-crossroads.html | The G.O.P. at an Immigration Crossroads | False | By David Brooks | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/how-to-respond-to-climate-change.html | How to Respond to Climate Change | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/republicans-lust-for-gold.html | Republicansâ€™Â‚Â' Lust for Gold | False | By Paul Krugman | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/theyre-coming-for-your-cigarettes-but-thats-ok.html | Theyâ€™Â‚Â're Coming for Your Cigarettes. But Thatâ€™Â‚Â's O.K. | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/13/opinion/beat-the-press.html | Beat the Press | False | By Timothy Egan | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/a-doping-travesty-russia-cannot-duck.html | A Doping Travesty Russia Cannot Duck | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/europe-mislabels-israel.html | Europe Mislabels Israel | False | By Eugene Kontorovich | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/confirm-president-obamas-judges.html | Confirm President Obamaâ€šÃ„Ã´s Judges | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/middleeast/sinjar-iraq-islamic-state.html | Kurdish Fighters Retake Iraqi City of Sinjar From ISIS | False | By Michael R. Gordon and Rukmini Callimachi | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/your-money/finding-a-purpose-and-winning-a-prize-for-it.html | Finding a Purpose, and Winning a Prize for It | False | By Kerry Hannon | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/tennis/novak-djokovic-ascends-ever-higher-with-no-clear-landing-in-sight.html | Novak Djokovic Ascends Ever Higher, With No Clear Landing in Sight | False | By Christopher Clarey | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/13/realestate/for-foreign-buyers-family-homes-over-trophy-towers.html | For Foreign Buyers, Â¬â€ Family Homes Over Trophy Towers | False | By Julie Satow | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/bernie-sanderss-debate-strategy-attack-hillary-clinton-if-asked.html | Bernie Sandersâ€šÃ„Ã´s Debate Strategy: Attack Hillary Clinton, if Asked | False | By Patrick Healy and Maggie Haberman | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/13/fashion/weddings/violet-woodward-pu-and-deepak-jain-after-speed-dating-a-slow-run-to-the-altar.html | Violet Woodward Pu and Deepak Jain: After Speed Dating, a Slow Run to the Altar | False | By Jamie Diamond | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/13/from-recording-a-childs-first-step-to-its-10000th-of-the-day/ | What Happens to Childhood When You Start Counting Steps? | False | By Perri Klass, M.D. | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/europe/jihadi-john-mohammed-emwazi-david-cameron-statement.html | Pentagon Says â€šÃ„Ã²Jihadi Johnâ€šÃ„Ã´ Was Probably Killed in Airstrike | False | By Sewell Chan and Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/15/magazine/roughing-it-like-a-real-vermonter.html | Roughing It Like a â€šÃ„Ã²Real Vermonterâ€šÃ„Ã´ | False | By Yannick Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/paris-clover-restaurant-review.html | A Left-Bank Bistro Raises the Bar | False | By Lindsey Tramuta | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/fall-song.html | â€šÃ„Ã²Fall Songâ€šÃ„Ã´ | False | By Joy Harjo | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/roswell-rudd-in-a-celebratory-mood-reflects-on-his-winding-path.html | Roswell Rudd, in a Celebratory Mood, Reflects on His Winding Path | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/how-to-survive-a-stampede.html | How to Survive a Stampede | False | By Malia Wollan | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/the-11-115-issue.html | The 11.1.15 Issue | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/jw-marriott-austin-hotel-review.html | In Austin, a Behemoth With a Western Accent | False | By Millie Kerr | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/tsukiji-fish-market-tokyo-japan.html | In Tokyo, Tsukiji Fish Market Braces for an Uncertain Future | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-29 | https://www.nytimes.com/2015/11/13/travel/tour-and-hotel-news-watching-bears-exploring-an-ice-cave.html | Tour and Hotel News: Watching Bears, Exploring an Ice Cave | False | By Elaine Glusac | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/australia/darwin-port-australia-chinese-military-.html | Australia Defends Portâ€šÃ„Ã´s Lease to Chinese Company With Military Ties | False | By Michael Forsythe | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/for-jewish-high-school-students-an-early-lesson-in-mortality.html | For Jewish Students, Field Trip Is Window on Death and Dying | False | By Samuel G. Freedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/middleeast/britain-tourists-sharm-el-sheikh.html | Britain to Finish Returning Citizens From Sharm el Sheikh by End of Weekend | False | By Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/mormons-set-to-quit-church-over-policy-on-gay-couples-and-their-children.html | New Policy on Gay Couples and Their Children Roils Mormon Church | False | By Laurie Goodstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-16 | https://www.nytimes.com/2015/11/13/nyregion/metropolitan-diary-a-throwaway-toaster.html | A Throwaway Toaster | False | By IRIS ROSEN | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/13/opinion/at-the-bloody-dawn-of-the-vietnam-war.html | At the Bloody Dawn of the Vietnam War | False | By Neil Sheehan | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/dealbook/british-prosecutor-accuses-10-of-rigging-benchmark-interest-rate.html | British Authorities Accuse 10 of Rigging Benchmark Interest Rate | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/at-camryn-manheims-place-hope-joy-and-poker.html | At Camryn Manheimâ€šÃ„Ã´s Place: Hope, Joy and Poker | False | By Joanne Kaufman | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/business/after-merger-two-competing-drugs-and-billion-dollar-questions.html | After Merger, Two Competing Drugs and Billion-Dollar Questions | False | By Gretchen Morgenson | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/your-money/for-guidance-would-be-philanthropists-turn-to-peers.html | For Guidance, Would-Be Philanthropists Turn to Peers | False | By Paul Sullivan | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/asia/day-at-office-for-afghan-drug-prosecutor-paperwork-and-death-threats.html | Day at Office for Afghan Drug Prosecutor: Paperwork, and Death Threats | False | By Mujib Mashal | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/homevideo/jonas-mekass-walden-and-lost-lost-lost-avant-garde-autobiography.html | Jonas Mekasâ€šÃ„Ã´s â€šÃ„Ã²Waldenâ€šÃ„Ã´ and â€šÃ„Ã²Lost Lost Lostâ€šÃ„Ã´: Avant-garde Autobiography | False | By J. Hoberman | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/dealbook/mylan-falls-short-in-hostile-bid-for-perrigo.html | Mylan Falls Short in Hostile Bid for Perrigo | False | By Michael J. de la Merced | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/dance/review-michelle-ellsworths-provocative-protocols.html | Review: Michelle Ellsworthâ€šÃ„Ã´s Provocative Protocols | False | By Brian Seibert | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/13/mastering-the-art-of-not-cooking-with-dinner-on-demand-services/ | Mastering the Art of Dinner-on-Demand Services | False | By Jennifer Jolly | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/asia/aung-san-suu-kyi-myanmar-election.html | Victory by Aung San Suu Kyiâ€™s Party Catches One Group Off Guard: The Government | False | By Thomas Fuller and Wai Moe | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/from-all-sides.html | From All Sides | False | By John Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/julia-roberts-in-secret-in-their-eyes-turns-her-famous-smile-to-grief.html | Julia Roberts, in â€˜Secret in Their Eyes,â€™ Turns Her Famous Smile to Grief | False | By Melena Ryzik | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/nyregion/reigniting-a-health-issue-smoking-in-new-york-public-housing.html | Smoking Returns as a Hot Issue in New York Public Housing | False | By Ginia Bellafante | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/we-that-are-left-by-clare-clark.html | â€˜We That Are Left,â€™ by Clare Clark | False | By Michael Upchurch | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/gloria-steinems-my-life-on-the-road.html | Gloria Steinemâ€™s â€˜My Life on the Roadâ€™ | False | By Ann Friedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/the-german-war-by-nicholas-stargardt.html | â€˜The German War,â€™ by Nicholas Stargardt | False | By Adam Tooze | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/rebecca-hunts-everland.html | Rebecca Huntâ€™s â€˜Everlandâ€™ | False | By Caroline Alexander | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/robert-reichs-saving-capitalism.html | Robert Reichâ€™s â€˜Saving Capitalismâ€™ | False | By Alison Griswold | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/elizabeth-tallents-mendocino-fire.html | Elizabeth Tallentâ€™s â€˜Mendocino Fireâ€™ | False | By Valerie Martin | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/the-gold-eaters-by-ronald-wright.html | â€˜The Gold Eaters,â€™ by Ronald Wright | False | By Sara Wheeler | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/patricia-cornwells-depraved-heart-and-more.html | Patricia Cornwellâ€™s â€˜Depraved Heart,â€™ and More | False | By Marilyn Stasio | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/goddess-by-kelly-gardiner.html | â€˜Goddess,â€™ by Kelly Gardiner | False | By Nancy Kline | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/memoirs.html | Memoirs | False | By Sarah Wildman | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/alice-in-wonderland-oxford-lewis-carroll.html | Finding Aliceâ€™s â€˜Wonderlandâ€™ in Oxford | False | By Charlie Lovett | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/middleeast/israelis-are-killed-on-west-bank.html | Israeli Family Attacked in West Bank, and 2 Are Killed | False | By Diaa Hadid | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/russia-suspended-by-track-and-fields-governing-body.html | Russia Suspended From World Track and Field | False | By Victor Mather and Christopher Clarey | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/middleeast/hard-liners-in-iran-denounce-president-hassan-rouhani-in-standoff.html | Hard-Liners in Iran Denounce President Hassan Rouhani in Standoff | False | By Thomas Erdbrink | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/upshot/a-three-page-tax-code-not-exactly-simple.html | The Tax Code Can Be Simpler. But Not Three Pages. | False | By Josh Barro | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/white-girl-problems-lara-marie-schoenhals.html | With â€˜White Girl Problems,â€™ She Takes Stereotypes for a Joy Ride | False | By Alex Hawgood | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/nyregion/harvey-stein-captures-street-theater-of-midtown-manhattan.html | Harvey Stein Captures Street Theater of Midtown Manhattan | False | By Annie Correal | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/the-microcomplaint-nothing-too-small-to-whine-about.html | The Microcomplaint: Â¬â€ Nothing Too Small to Whine About | False | By Teddy Wayne | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/14/your-money/death-in-airbnb-rental-raises-liability-questions.html | Death in Airbnb Rental Raises Liability Questions | False | By Ron Lieber | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/14/us/prosecutors-in-teenage-sexting-cases-ask-foolishness-or-a-felony.html | Prosecutors Weigh Teenage Sexting: Folly or Felony? | False | By Erik Eckholm | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/14/us/utah-lesbian-couple-foster-child-ruling.html | Utah Judge Drops Order on Lesbiansâ€™ Foster Child | False | By Richard PÃ©rez-PeÃ±a | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/nyregion/new-york-citys-low-profile-parks-to-get-conservancies-help-and-some-cash.html | New York Cityâ€™s Low-Profile Parks to Get Conservanciesâ€™ Help, and Some Cash | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/for-19-25-million-a-greenwich-village-classic.html | For $19.25 Million, a Greenwich Village Classic | False | By Vivian Marino | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/cashing-in-on-home-equity.html | Cashing in on Home Equity | False | By Lisa Prevost | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/your-money/credit-scores/fixing-credit-report-errors-online-gets-added-heft.html | Fixing Credit Report Errors Online Gets Added Heft | False | By Ann Carrns | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/roof-dogs.html | Roof Dogs | False | By Russell Monk | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/africa/john-kerry-says-us-will-give-tunisia-more-financial-aid.html | John Kerry Says U.S. Will Give Tunisia More Financial Aid | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/09/t-magazine/vacation-four-seasons-around-the-world.html | My $120,000 Vacation | False | By David Brooks | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/international/volkswagen-global-sales-fell-5-in-october.html | Volkswagen Global Sales Fell 5% in October | False | By Jack Ewing | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/how-tom-hardy-plays-his-own-twin-in-legend.html | How Tom Hardy Plays His Own Twin in â€˜Legendâ€™ | False | By Mekado Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/middleeast/sinjar-iraq-kurds-isis.html | Sinjar Victory Bolsters Kurds, but Could Further Alienate U.S. From Iraq | False | By Tim Arango | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/nail-salon-regulations-a-new-york-assemblyman-responds.html | Nail Salon Regulations: A New York Assemblyman Responds | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | College Football Games to Watch on Saturday | False | By Fred Bierman | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/victims-of-debt-collection-scheme-in-new-york-win-59-million-in-settlement.html | Victims of Debt Collection Scheme in New York Win $59 Million in Settlement | False | By Benjamin Mueller | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/irmat-a-mail-order-pharmacy-sues-optumrx-in-latest-drug-price-skirmish.html | Irmat, a Mail-Order Pharmacy, Sues OptumRx in Latest Drug-Price Skirmish | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/new-york-city-jazz-sketch-artist.html | Sketching to the Music | False | By Corey Kilgannon | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/supreme-court-accepts-texas-abortion-law-case.html | Supreme Court to Hear Texas Abortion Law Case | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/the-barometer-earthstar-a-cosmopolitan-fungus.html | The Barometer Earthstar, a Cosmopolitan Fungus | False | By Dave Taft | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/gluten-free-thanksgiving-desserts.html | Gluten-Free (if Not Guilt-Free) Thanksgiving Desserts | False | By David Tanis | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/asia/taliban-close-to-taking-over-key-afghan-district.html | Taliban Close to Taking Over Key Afghan District | False | By Joseph Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/asia/us-sanctions-4-north-koreans-including-myanmar-envoy.html | U.S. Sanctions 4 North Koreans, Including Myanmar Envoy | False | By Rick Gladstone | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/museum-of-the-american-gangster-in-the-east-village.html | A â€˜â€™ Museum of Cash, Guns and Gangsters in the East Village | False | By Julie Besonen | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/lobbyist-tells-of-unusual-phone-call-from-sheldon-silver-at-trial.html | Lobbyist Testifies of Unusual Phone Call From Sheldon Silver | False | By Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/love-the-coopers-and-other-films-about-christmas-discontent.html | â€˜Love the Coopersâ€™ and Other Films About Christmas Discontent | False | By Marc Spitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/ian-schragers-newcondos-on-the-hudson.html | Ian Schragerâ€™s Newâ€™ Condos on the Hudson | False | By Tim McKeough | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-05 | https://www.nytimes.com/2015/11/05/universal/es/los-gigantes-uber-y-airbnb-usan-su-popularidad-para-enfrentar-las-amenazas-regulatorias.html | Los gigantes Uber y Airbnb usan su popularidad para enfrentar las amenazas regulatorias | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/technology/the-war-on-campus-sexual-assault-goes-digital.html | The War on Campus Sexual Assault Goes Digital | False | By Natasha Singer | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/a-cast-of-characters-and-crooked-brooklyn.html | A â€˜â€™Cast of Charactersâ€™ and â€˜â€™Crooked Brooklynâ€™ | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/death-penalty-takes-on-new-dimension-in-2016-campaign.html | Death Penalty Takes On New Dimension in 2016 Campaign | False | By Thomas Kaplan | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/francisco-alsina-suspect-in-midtown-manhattan-shooting-arrested-in-rhode-island.html | Suspect in Midtown Manhattan Shooting Is Arrested in Rhode Island | False | By Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/draftkings-leaves-door-ajar-for-barred-fantasy-sports-players.html | DraftKings Leaves Door Unlocked for Barred Fantasy Sports Players | False | By James Glanz and Jacqueline Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/health/new-rules-make-companies-do-more-to-police-imported-food.html | New Rules Make Companies Do More to Police Imported Food | False | By Sabrina Tavernise | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/solving-the-many-mysteries-of-what-became-carol.html | Solving the Many Mysteries of What Became â€˜Carolâ€™ | False | By Joan Schenkar | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/standing-out-in-a-glassy-west-chelsea.html | Standing Out in a Glassy West Chelsea | False | By Ronda Kaysen | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/europe/in-hosting-g-20-turkey-strives-to-bolster-its-status.html | In Hosting G-20, Turkey Strives to Bolster Its Status | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-16 | https://www.nytimes.com/2015/11/14/arts/music/gene-norman-music-producer-with-an-ear-for-jazz-dies-at-93.html | Gene Norman, Music Producer With an Ear for Jazz, Dies at 93 | False | By Margalit Fox | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/the-key-to-political-persuasion.html | The Key to Political Persuasion | False | By Robb Willer and Matthew Feinberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/books/anne-frank-has-a-co-as-diary-gains-co-author-in-legal-move.html | Anne Frankâ€™s Diary Gains â€˜Co-Authorâ€™ in Copyright Move | False | By Doreen Carvajal | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/designing-a-home-with-a-mountain-in-mind.html | Designing a Home With a Mountain in Mind | False | By Tim McKeough | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/thanksgiving-vegetables-recipes-video.html | Thanksgiving Vegetables Get Freshened Up | False | By Melissa Clark | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/media/jay-zs-tidal-loses-another-executive.html | Jay Zâ€™s Tidal Loses Another Executive | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/for-brands-like-toms-its-all-about-the-experience.html | For Brands Like Toms, Itâ€™s All About the Experience | False | By Steven Kurutz | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/europe/paris-shooting-attacks.html | Paris Attacks Kill More Than 100, Police Say; Border Controls Tightened | False | By Adam Nossiter and Rick Gladstone | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/how-victor-calise-disabilities-commissioner-spends-his-sundays.html | How Victor Calise, Disabilities Commissioner, Spends His Sundays | False | By Annie Correal | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/ncaabasketball/columbia-basketball-wakes-up-early-to-great-expectations.html | Columbia Rises for Opener and Quickly Shines | False | By Seth Berkman | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/nina-griscom-handbags-gigi-new-york.html | Nina Griscom Pushes Her New Handbag Line With a Can-Do Spirit | False | By Marisa Meltzer | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/baseball/daniel-murphy-rejects-mets-qualifying-offer.html | Daniel Murphy Rejects Metsâ€šÃ„Ã´ Qualifying Offer | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/review-isabel-leonard-and-sharon-isbin-in-a-duet-of-voice-and-guitar.html | Review: Isabel Leonard and Sharon Isbin in a Duet of Voice and Guitar | False | By Vivien Schweitzer | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/wary-of-mainstream-medicine-immigrants-seek-remedies-from-home.html | Wary of Mainstream Medicine, Immigrants Seek Remedies From Home | False | By Richard Schiffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/theater/immigration-a-hard-line-in-politics-but-an-applause-line-on-broadway.html | Immigration: A Hard Line in Politics, but an Applause Line on Broadway | False | By Michael Paulson | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/ncaafootball/citing-illness-gary-pinkel-is-resigning-as-missouri-coach.html | Saying He Has Cancer, Missouri Coach Is Resigning | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/daniil-trifonov-new-to-rachmaninoff-but-a-bold-and-youthful-echo.html | Daniil Trifonov, New to Rachmaninoff, but a Bold and Youthful Echo | False | By David Allen | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/universal/es/escandalos-nepotismo-corrupcion-nicolas-maduro-cilia-flores-venezuela.html | Escâ€šÃ¡ndalos de nepotismo y corrupciâ€šÃ³â€šÃ³n persiguen a Cilia Flores, la mujer mâ€šÃ¡s poderosa de Venezuela | False | | | |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/review-daniil-trifonov-brings-subtlety-to-rachmaninoff.html | Review: Daniil Trifonov Brings Subtlety to Rachmaninoff | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/photographers-and-filmmakers-using-drones-to-reach-new-heights.html | Photographers and Filmmakers Using Drones to Reach New Heights | False | By Christine Giordano | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/andy-white-drummer-on-the-beatles-love-me-do-dies-at-85.html | Andy White, Drummer on the Beatlesâ€šÃ„Ã´ â€šÃ„Â²Love Me Do,â€šÃ„Ã´ Dies at 85 | False | By Allan Kozinn | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/as-lives-lengthen-costs-mount.html | As Lives Lengthen, Costs Mount | False | By John Leland | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/review-danish-string-quartet-plays-at-the-rose-studio.html | Review: Danish String Quartet Plays at the Rose Studio | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/kia-issues-a-second-recall-of-soul-models-in-2-years.html | Kia Issues a Second Recall of Soul Models in 2 Years | False | By Christopher Jensen | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/baseball/mlb-picks-tampa-bay-rays-to-play-possible-exhibition-in-cuba.html | M.L.B. Picks Tampa Bay Rays to Play Possible Exhibition in Cuba | False | By Michael S. Schmidt | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/dance/review-sylvie-guillem-says-goodbye-her-way.html | Review: Sylvie Guillem Says Goodbye, Her Way | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/fashion/andrew-richardson-magazine.html | Andrew Richardson, the Man Who Named a Magazine After Himself | False | By Ben Detrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/theater/review-men-are-from-mars-women-are-from-venus-live.html | Review: â€šÃ„Â²Men Are From Mars, Women Are From Venus, Live!â€šÃ„Ã´ | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/design/review-at-salon-art-design-what-to-check-out.html | Review: At Salon Art + Design, What to Check Out | False | By Martha Schwendener | 2016-01-27 | TX 8-202-741 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/movies/professors-dispute-depiction-of-harvard-case-in-rape-documentary.html | Professors Dispute Depiction of Harvard Case in Rape Documentary | False | By Cara Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/bill-cunningham-in-living-color.html | Bill Cunningham | In Living Color | False | Bill Cunningham | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/abortion-back-at-the-supreme-court.html | Abortion, Back at the Supreme Court | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/energy-environment/an-oil-soaked-globe-as-production-keeps-climbing-and-demand-falls.html | An Oil-Soaked Globe as Production Keeps Climbing and Demand Falls | False | By Clifford Krauss | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/an-aspiring-actor-refuses-to-be-defined-by-his-past.html | An Aspiring Actor Refuses to Be Defined by His Past | False | By Kenneth R. Rosen | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/the-seduction-of-safety-on-campus-and-beyond.html | The Seduction of Safety, on Campus and Beyond | False | By Roxane Gay | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/europe/paris-terror-attack.html | Paris Terror Attacks Leave Awful Realization: Another Massacre | False | By Liz Alderman and Jim Yardley | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/kentucky-governor-issues-parting-plea-to-successor-on-health-care-system.html | Kentucky Governor Issues Parting Plea to Successor on Health Care System | False | By Abby Goodnough | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/media/defamation-suits-against-cosby-point-to-peril-of-belittling-accusers.html | Defamation Suits Against Cosby Point to Peril of Belittling Accusers | False | By Sydney Ember and Graham Bowley | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/sharpening-attacks-on-marco-rubio-ted-cruz-urges-new-immigration-limits.html | Sharpening Attacks on Marco Rubio, Ted Cruz Urges New Immigration Limits | False | By Matt Flegenheimer | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/international/imf-officials-back-inclusion-of-renminbi-in-funds-currency.html | I.M.F. Officials Back Inclusion of Renminbi in Fundâ€šÃ„Ã´s Currency | False | By Keith Bradsher | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/dismissed-pentagon-general-held-wide-influence-behind-the-scenes.html | Dismissed Pentagon General Held Wide Influence Behind the Scenes | False | By Matthew Rosenberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/a-daunting-trip-to-school-for-some-homeless-children.html | A Daunting Trip to School for Some Homeless Children | False | By Nikita Stewart | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/some-see-attacks-by-donald-trump-as-start-of-his-downfall.html | Some See Attacks by Donald Trump as Start of His Downfall | False | By Maggie Haberman and Patrick Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/californias-prison-experiment.html | Californiaâ€šÃ„Ã´s Prison Experiment | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/europe/paris-attacks.html | â€˜Â‚Scene of Carnageâ€˜Â‚Â‚Â´ Inside Sold-Out Paris Concert Hall | False | By Adam Nossiter and Andrew Higgins | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/jack-yufe-a-jew-whose-twin-was-a-nazi-dies-at-82.html | Jack Yufe, a Jew Whose Twin Was a Nazi, Dies at 82 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/with-a-big-lead-mrs-clinton-can-afford-to-take-some-risks.html | With a Big Lead, Mrs. Clinton Can Afford to Take Some Risks | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/in-paris-a-dinner-party-disrupted-by-terror.html | In Paris, a Night Disrupted by Terror | False | By Pamela Druckerman | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/tim-valentine-six-term-congressman-from-north-carolina-dies-at-89.html | Tim Valentine, 89, 6-Term Democrat in Congress From North Carolina, Dies | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/14/business/bruce-b-dayton-minnesota-retailer-and-arts-patron-dies-at-97.html | Bruce B. Dayton, Minnesota Retailer and Arts Patron, Dies at 97 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/panel-backs-1-raises-for-new-york-police-officers.html | Panel Backs 1% Raises for New York Police Officers | False | By Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/date-night-with-the-democrats.html | Date Night With the Democrats | False | By Gail Collins | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/theft-of-a-boxers-championship-belts-devastates-his-upstate-hometown.html | Theft of a Boxerâ€˜Â‚Â´s Championship Belts Devastates His Upstate Hometown | False | By Jeff Stein and Corey Kilgannon | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/football/when-red-bills-met-green-jets-colorblind-fans-lost.html | When Red (Bills) Met Green (Jets), Colorblind Fans Lost | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/acquittal-of-vincent-asaro-is-latest-setback-in-mafia-prosecutions.html | Acquittal of Vincent Asaro Is Latest Setback in Mafia Prosecutions | False | By Stephanie Clifford | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/ncaabasketball/st-johns-gives-nervous-chris-mullin-first-coaching-victory-in-his-first-try.html | St. Johnâ€˜Â‚Â´s Gives Nervous Chris Mullin First Coaching Victory in His First Try | False | By Zach Schonbrun | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/baseball/red-sox-acquire-star-closer-craig-kimbrel.html | Red Sox Acquire Star Closer Craig Kimbrel | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/more-scrutiny-better-policing.html | More Scrutiny, Better Policing | False | By Eric L. Adams | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/basketball/cleveland-cavaliers-beat-new-york-knicks.html | LeBron James Springs to Life and Forces Knicks to Relive a Collapse | False | By Andrew Keh | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/bataclan-eagles-of-death-metal-band-paris.html | Eagles of Death Metal, a Band Known for Wit, Now Mired in Tragedy | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/dont-pit-the-healthy-against-the-sick.html | Donâ€˜Â‚Â´t Pit the Healthy Against the Sick | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/a-nuclear-arsenal-in-pakistan-and-far-beyond.html | A Nuclear Arsenal in Pakistan, and Far Beyond | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Alec M. Priester | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/pageoneplus/corrections-november-14-2015.html | Corrections: November 14, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/paris-terrorist-attacks.html | Three Teams of Coordinated Attackers Carried Out Assault on Paris, Officials Say; Hollande Blames ISIS | False | By Adam Nossiter, Aurelien Breeden and Katrin Bennhold | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/meet-the-instamom-a-stage-mother-for-social-media.html | Meet the Instamom, a Stage Mother for Social Media | False | By Hayley Krischer | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/business/ibms-design-centered-strategy-to-set-free-the-squares.html | IBMâ€˜Â‚Â´s Design-Centered Strategy to Set Free the Squares | False | By Steve Lohr | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/princess-anne-queen-mary-2.html | A Princess Aboard the Queen Mary 2 | False | By Michael Schulman | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/high-heels-self-defense.html | Using High Heels for Self-Defense | False | By Abby Ellin | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/ruth-bader-ginsburg-and-gloria-steinem-on-the-unending-fight-for-womens-rights.html | Ruth Bader Ginsburg and Gloria Steinem on the Unending Fight for Womenâ€˜Â‚Â´s Rights | False | By Philip Galanes | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/14/how-to-pick-a-meditation-app/ | How to Pick a Meditation App | False | By Brian Hamman | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/14/feeling-woozy-it-may-be-cyber-sickness/ | Feeling Woozy? It May Be Cyber Sickness | False | By Kate Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/attacks-in-paris-add-urgency-to-talks-on-ending-syria-war.html | Attacks in Paris Add Urgency to Talks on Ending Syria War | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/putting-a-stop-to-a-neighbors-slurs.html | Putting a Stop to a Neighborâ€˜Â‚Â´s Slurs | False | By Ronda Kaysen | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/paris-terror-attacks-response-islamic-state.html | Paris Terror Attacks May Prompt More Aggressive U.S. Strategy on ISIS | False | By Peter Baker and Eric Schmitt | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/us/politics/paris-attacks-to-dominate-agenda-at-g-20-conference-in-turkey.html | France Attacks to Dominate Agenda at G-20 Conference in Turkey | False | By Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/stade-de-france-paris-soccer.html | As Paris Attacks Unfolded, Players and Fans at Soccer Stadium Remained Unaware | False | By Sam Borden | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/business/saks-is-shaking-off-retail-gloom-with-a-fifth-avenue-face-lift.html | Saks Is Shaking Off Retail Gloom With a Fifth Avenue Face-Lift | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/business/amber-guild-of-collins-call-out-the-elephant-in-the-room.html | Amber Guild of Collins: Call Out the Elephant in the Room | False | By Adam Bryant | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/middleeast/israel-palestinians-home-demolitions-west-bank.html | Israeli Forces Destroy Family Homes of 4 Palestinians Accused in Shootings | False | By Diaa Hadid | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/ncaafootball/pitt-dots-the-i-and-crosses-the-t-s-in-a-return-to-its-signature-script.html | No Dot on â€šÃ„ôiâ€šÃ„ô but Pitt Crosses the â€šÃ„ôtâ€šÃ„ôsâ€šÃ„ô in a Return to Its Signature Script | False | By Dave Caldwell | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/jobs/lexie-sachs-a-sentry-for-the-good-housekeeping-seal.html | Lexie Sachs: A Sentry for the Good Housekeeping Seal | False | Interview by Patricia R. Olsen | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/your-money/a-tax-cutting-move-that-pfizer-can-hardly-resist.html | A Tax-Cutting Move That Pfizer Can Hardly Resist | False | By Jeff Sommer | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/us/immigration-sanctuary-ban-creates-uncertainty-in-north-carolina.html | Immigration Sanctuary Ban Creates Uncertainty in North Carolina | False | By Richard Fausset | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/business/jerry-stritzke-of-rei-if-you-cant-be-outside-bring-the-outside-in.html | Jerry Stritzke of REI: If You Canâ€šÃ„ôt Be Outside, Bring the Outside In | False | Interview by Patricia R. Olsen | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/us/politics/despite-shift-rubios-work-on-immigration-creates-conservative-unease.html | Marco Rubioâ€šÃ„ôs History on Immigration Leaves Conservatives Distrustful of Shift | False | By Jeremy W. Peters and Ashley Parker | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/ncaafootball/gary-pinkel-missouri-coach-evolution-followed-by-revolution.html | For Gary Pinkel at Missouri, an Evolution Followed by a Revolution | False | By Michael Powell | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/rising-mortality-rates-for-working-class-whites.html | Rising Mortality Rates for Working-Class Whites | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/middleeast/egyptian-leaders-blame-a-familiar-foe-conspiracy-but-citizens-are-dubious.html | Egyptian Leaders Blame a Familiar Foe, Conspiracy, but Citizens Are Dubious | False | By David D. Kirkpatrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/politics/many-say-high-deductibles-make-their-health-law-insurance-all-but-useless.html | Many Say High Deductibles Make Their Health Law Insurance All but Useless | False | By Robert Pear | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/skiing/lindsey-vonn-is-fearlessly-forging-ahead.html | Lindsey Vonn Is Fearlessly Forging Ahead | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://opinionator.blogs.nytimes.com/2015/11/14/to-weld-perchance-to-dream/ | To Weld, Perchance, to Dream | False | By Simon Critchley | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/angus-deaton.html | Angus Deaton | False | By Kate Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/a-new-way-to-improve-college-enrollment.html | A New Way to Improve College Enrollment | False | By David L. Kirp | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/why-free-can-be-a-problem-on-the-internet.html | Why Free Can Be a Problem on the Internet | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/gifts-with-meaning.html | Gifts With Meaning | False | By Nicholas Kristof | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/policing-for-profit-in-st-louis-county.html | Policing for Profit in St. Louis County | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/dont-let-the-aid-for-9-11-responders-expire.html | Donâ€šÃ„ôt Let the Aid for 9/11 Responders Expire | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/mens-lib.html | Menâ€šÃ„ôs Lib! | False | By Richard V. Reeves and Isabel V. Sawhill | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/asia/a-poets-election-victory-over-a-former-general-speaks-of-a-new-myanmar.html | A Poetâ€šÃ„ôs Election Victory Over a Former General Speaks of a New Myanmar | False | By Thomas Fuller | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/science/plan-to-export-chimps-tests-law-to-protect-species.html | Plan to Export Chimps Tests Law to Protect Species | False | By James Gorman | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/steely-veteran-of-the-sea-to-make-a-voyage-home.html | Steely Veteran of the Sea to Make a Voyage Home | False | By Marc Santora | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/tennis/players-on-fringes-of-tennis-chase-a-status-symbol-to-cherish.html | Players on Fringes of Tennis Chase a Status Symbol to Cherish | False | By Christopher Clarey | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/tennis/one-small-rankings-point-feels-like-a-giant-leap-when-it-is-the-first.html | One Small Rankings Point Feels Like a Giant Leap, When It Is the First | False | By Christopher Clarey | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/public-editor/new-york-times-virtual-reality-margaret-sullivan-public-editor.html | The Tricky Terrain of Virtual Reality | False | By Margaret Sullivan | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/basketball/kevin-love-is-back-with-cavs-and-more-determined.html | Kevin Love Is Back With Cavs and More Determined | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/challenged-by-bullies-but-channeling-the-anger.html | Challenged by Bullies, but Channeling the Anger | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/ted-cruzs-laughable-disguise.html | Ted Cruzâ€šÃ„ôs Laughable Disguise | False | By Frank Bruni | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/basketball/half-century-later-76ers-again-pursue-the-warriors-path.html | Half-Century Later, 76ers Again Pursue the Warriorsâ€šÃ„ô Path | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/us/politics/republican-candidates-urge-aggressive-response-after-paris-attacks.html | Republican Candidates Urge Aggressive Response After Paris Attacks | False | By Patrick Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/baseball/for-3-royals-gold-gloves-cap-a-perfect-season.html | For 3 Royals, Gold Gloves Cap a Perfect Season | False | By Tim Rohan | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/football/they-have-met-the-enemy-in-new-england-and-his-name-is-eli.html | They Have Met the Enemy in New England, and His Name Is Eli | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/football/new-england-patriots-at-new-york-giants-matchup.html | Sundayâ€šÃ„ôs Matchup: Patriots at Giants | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/the-virtue-of-contradicting-ourselves.html | The Virtue of Contradicting Ourselves | False | By Adam Grant | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/paris-terror-attacks-a-display-of-absolute-barbarity.html | Attackers in Paris â€˜Â¿Did Not Give Anybody a Chanceâ€˜Â¿Â˙ | False | By Andrew Higgins and Milan Schreuer | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/a-crisis-our-universities-deserve.html | A Crisis Our Universities Deserve | False | By Ross Douthat | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/parisians-fear-attacks-will-divide-not-unite-the-city.html | Parisians Fear Terror Attacks Will Divide, Not Unite, the City | False | By Celestine Bohlen | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/is-mark-zuckerberg-ready-for-facebook-parenthood.html | Is Mark Zuckerberg Ready for Facebook Parenthood? | False | By Elisa Albert | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sunday-review/teaching-peace-in-elementary-school.html | Teaching Peace in Elementary School | False | By Julie Scelfo | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/america-the-not-so-promised-land.html | America, the Not So Promised Land | False | By Tara Zahra | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/technology/as-paris-terror-attacks-unfolded-social-media-tools-offered-help-in-crisis.html | As Paris Terror Attacks Unfolded, Social Media Tools Offered Help in Crisis | False | By Vindu Goel and Sydney Ember | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/music/robert-craft-stravinsky-adviser-and-steward-dies-at-92.html | Robert Craft, Stravinsky Adviser and Steward, Dies at 92 | False | By Margalit Fox | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/music-critic-lawyer-and-us-student-are-among-victims-in-paris-attacks.html | Out for Fun on a Friday Night, Victims Are Mostly Young | False | By Michael Schwirtz | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/day-after-paris-attacks-familiar-fear-grips-a-wary-new-york.html | Day After Paris Attacks, Familiar Fear Grips a Wary New York | False | By Benjamin Mueller and Michael S. Schmidt | 2016-01-27 | TX 8-202-741 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/attackers-possible-link-to-migrant-trail-heightens-security-fears.html | Attackerâ€šÂ‚Â˙s Possible Link to Migrant Trail Heightens Security Fears | False | By Alison Smale and Rick Lyman | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/us/politics/democratic-debate-cbs.html | Rivals at Democratic Debate Attack Hillary Clinton | False | By Amy Chozick and Jonathan Martin | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/paris-gunmen-single-out-francois-hollande-and-leave-him-with-few-palatable-responses.html | Paris Gunmen Single Out Franâ€šÂ‚Âˆois Hollande, and Leave Him With Few Palatable Responses | False | By Alissa J. Rubin | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/middleeast/al-aqsa-tv-chronicles-palestinian-uprising-keeping-hamas-in-picture.html | Al Aqsa TV Chronicles Palestinian Uprising, Keeping Hamas in Picture | False | By Diaa Hadid and Majd Al Waheidi | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/middleeast/kurds-in-iraq-face-fast-and-erratic-threat-in-isis-suicide-drivers.html | Kurds in Iraq Face Fast and Erratic Threat in ISIS Suicide Drivers | False | By Michael R. Gordon | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/strategy-shift-for-isis-inflicting-terror-in-distant-lands.html | Strategy Shift for ISIS: Inflicting Terror in Distant Lands | False | By Eric Schmitt and David D. Kirkpatrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/ncaafootball/missouris-week-of-upheaval-gives-way-to-saturday-rituals.html | Missouriâ€šÂ‚Â˙s Week of Upheaval Gives Way to Saturday Rituals | False | By Austin Huguelet | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/melanie-charlton-jordan-fowler.html | Melanie Charlton, Jordan Fowler | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/natasha-tarpley-and-claude-fethiere.html | Natasha Tarpley and Claude Fâ€šÂ‚Â¢thiâ€šÂ‚Â®re | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/neill-coleman-and-daniel-stephens.html | Neill Coleman and Daniel Stephens | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/abigail-gold-eric-geller.html | Abigail Gold, Eric Geller | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/jaclyn-dorman-mathew-fern.html | Jaclyn Dorman, Mathew Fern | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/caroline-stetson-and-douglas-perkowski.html | Caroline Stetson and Douglas Perkowski | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/jordan-levine-von-lopez-jacobs.html | Jordan Levine, Von Lâ€šÂ˜Â¥Âˆpez-Jacobs | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/aulden-burcher-ii-and-tyler-dupont.html | Aulden Burcher II and Tyler DuPont | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/allyson-stone-isaac-hattem.html | Allyson Stone, Isaac Hattem | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/suzanne-graziano-andrew-publicover.html | Suzanne Graziano, Andrew Publicover | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/erica-gangsei-benjamin-vilmain.html | Erica Gangsei, Benjamin Vilmain | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/rachel-gardy-noah-bernstein.html | Rachel Gardy, Noah Bernstein | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/hannah-shulman-and-aaron-paul.html | Hannah Shulman and Aaron Paul | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/erica-pally-daniel-butensky.html | Erica Pally, Daniel Butensky | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/kristin-hammill-joshua-page.html | Kristin Hammill, Joshua Page | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/michelle-kinney-joseph-urso.html | Michelle Kinney, Joseph Urso | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/catherine-corwin-and-robert-durante-jr.html | Catherine Corwin and Robert Durante Jr. | False | | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/rawan-jabaji-and-waleed-khabbaz-the-bride-wore-white-but-was-thinking-orange.html | Rawan Jabaji and Waleed Khabbaz: The Bride Wore White but Was Thinking Orange | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/alyssa-pronley-and-devon-holstad-a-passion-for-the-law-and-for-each-other.html | Alyssa Pronley and Devon Holstad: A Passion for the Law, and for Each Other | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/soccer/gabon-reaches-third-round.html | Gabon Reaches Third Round | False | By Agence France-Presse | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Best Moments in College Football This Week | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/pageoneplus/corrections-november-15-2015.html | Corrections: November 15, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/technology/after-outcry-ireland-adjusts-its-corporate-tax-draw.html | After Outcry, Ireland Adjusts Its Corporate Tax Draw | False | By Mark Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/europe/obama-g20-turkey.html | â€ŠSupporting France, Obama Loath to Add Troops to ISIS Fight | False | By Michael D. Shear and Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/rollie-massiminos-latest-act-a-smaller-stage-but-just-as-frenetic.html | Rollie Massiminoâ€Šâ€™s Latest Act: A Smaller Stage, but Just as Frenetic | False | By Harvey Araton | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/europe/paris-terror-attack.html | France Strikes ISIS Targets in Syria in Retaliation for Attacks | False | By Alissa J. Rubin and Anne Barnard | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/middleeast/beirut-lebanon-attacks-paris.html | Beirut, Also the Site of Deadly Attacks, Feels Forgotten | False | By Anne Barnard | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/mary-louise-parker-dear-mr-you.html | Mary-Louise Parker on Life With and Without Men | False | By Bob Morris | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/a-street-level-search-for-women-to-put-on-a-manhattan-pedestal.html | A Street-Level Search for Women to Put on a Manhattan Pedestal | False | By David Gonzalez | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/dealbook/efforts-to-rein-in-arbitration-come-under-well-financed-attack.html | Efforts to Rein In Arbitration Come Under Well-Financed Attack | False | By Jessica Silver-Greenberg and Michael Corkery | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-21 | https://artsbeat.blogs.nytimes.com/2015/11/15/love-the-coopers-beats-expectations-but-james-bond-and-charlie-brown-win-the-box-office/ | â€Š'Love the Coopersâ€Šâ€Š' Beats Expectations, but James Bond and Charlie Brown Win the Box Office | False | By Brooks Barnes | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/lured-in-by-two-manhattan-psychics-to-the-tune-of-718000.html | Man Who Gave Psychics $718,000 â€Šâ€ŠJust Got Sucked Inâ€Šâ€Š' | False | By Michael Wilson | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Alec M. Priester | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/basketball/new-york-knicks-defeat-new-orleans-pelicans.html | For Once, the Knicks Protect a Fourth-Quarter Lead | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/hillary-clinton-botches-wall-street-questions.html | Hillary Clinton Botches Wall Street Questions | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/television/review-the-latin-explosion-a-new-america-on-hbo-is-a-music-civics-lesson.html | Review: â€Šâ€Š'The Latin Explosion: A New America,â€Šâ€Š' on HBO, Is a Music Civics Lesson | False | By Mike Hale | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/hockey/new-jersey-devils-beat-pittsburgh-penguins-and-sidney-crosby-who-continues-to-struggle.html | Penguins, Known for Dangerous Attack, Are in Peril Themselves | False | By Dave Caldwell | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/music/review-st-thomas-church-season-honors-john-scott.html | Review: St. Thomas Church Season Honors John Scott | False | By James R. Oestreich | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/music/review-the-mezzo-soprano-anne-sofie-von-otter-at-the-frick-collection.html | Review: The Mezzo-Soprano Anne Sofie von Otter at the Frick Collection | False | By James R. Oestreich | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/middleeast/israel-west-bank-palestinians.html | Israeli Forces Arrest Palestinian in Drive-By Shooting in West Bank | False | By Isabel Kershner | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/ncaafootball/at-missouri-stepping-out-of-a-comfort-zone-and-stirring-social-change.html | Watching Missouri From Afar, and Seeing Lesson for All Black Athletes | False | By William C. Rhoden | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/middleeast/egypt-israel-border-sudan-refugees-shot.html | 15 Sudanese Migrants Killed at Egypt-Israel Border, Officials Say | False | By Kareem Fahim and Merna Thomas | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/movies/review-prem-ratan-dhan-payo-a-bollywood-tale-of-a-prince-and-plebe-double.html | Review: â€Šâ€Š'Prem Ratan Dhan Payo,â€Šâ€Š' a Bollywood Tale of a Prince-and-Plebe Double | False | By Rachel Saltz | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/treasury-auctions-set-for-the-week-of-nov-16.html | Treasury Auctions Set for the Week of Nov. 16 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/music/review-appomattox-at-the-kennedy-center.html | Review: â€Šâ€Š'Appomattoxâ€Šâ€Š' at the Kennedy Center | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/music/review-ry-cooder-ricky-skaggs-and-the-whites-a-roots-music-celebration.html | Review: Ry Cooder, Ricky Skaggs and the Whites, a Roots-Music Celebration | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/dance/review-spectator-at-the-japan-society.html | Review: â€Šâ€Š'Spectatorâ€Šâ€Š' at the Japan Society | False | By Alastair Macaulay | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/europe/paris-attacks-shift-europes-migrant-focus-to-security.html | Paris Attacks Shift Europeâ€Šâ€Š's Migrant Focus to Security | False | By Rick Lyman and Alison Smale | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/books/review-in-destiny-and-power-george-hw-bush-epitomizes-a-vanishing-gop.html | Review: In â€Šâ€Š'Destiny and Power,â€Šâ€Š' George H.W. Bush Epitomizes a Vanishing G.O.P. | False | By Jennifer Senior | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/movies/for-spike-lee-an-honorary-oscar-but-diversity-takes-center-stage.html | For Spike Lee, an Honorary Oscar, but Diversity Takes Center Stage | False | By Michael Cieply and Brooks Barnes | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/books/beneath-new-york-public-library-shelving-its-past-for-high-tech-research-stacks.html | Beneath New York Public Library, Shelving Its Past for High-Tech Research Stacks | False | By Tom Mashberg | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/blacks-are-challenged-to-buy-from-black-owned-businesses-to-close-gap.html | Blacks Are Challenged to Buy From Black-Owned Businesses to Close Gap | False | By Tatiana Walk-Morris | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/what-will-come-after-paris.html | What Will Come After Paris | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/europe/france-terror-attacks-paris-11-arrondissement.html | Blocks From Charlie Hebdo, Area Known for Bonhomie Is Shaken Again | False | By Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/theater/joel-schumacher-directing-neighborhood-3-gets-an-education.html | Joel Schumacher, Directing â€˜Â³Neighborhood 3,â€™Â³ Gets an Education | False | By Melena Ryzik | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/us/5-yemeni-guantanamo-inmates-are-sent-to-united-arab-emirates.html | 5 Yemeni GuantÃ¡Âˆ namo Inmates Are Sent to United Arab Emirates | False | By Charlie Savage | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/middleeast/tensions-in-iran-after-nuclear-deal-grow-in-hostility.html | Tensions in Iran After Nuclear Deal Grow in Hostility | False | By Rick Gladstone and Thomas Erdbrink | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/us/mormon-resignations-put-support-for-gays-over-fealty-to-faith.html | Mormon Resignations Put Support for Gays Over Fealty to Faith | False | By Jack Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/international/japan-economy-contracts-0-8-returning-to-recession.html | Japan Economy Contracts 0.8%, Returning to Recession | False | By Jonathan Soble | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-09-13 | https://www.nytimes.com/2015/09/10/universal/ko/1970s-new-york-history-korean.html | ÂŽÂ·â´ÂÃÂ¬Â§ÂEÂ‰‰Â§ÂÂŸÂÂ‚ÂÂ‹Â¤ÂÂŸÂÂ³ ÂEÂ‚Â§ÂÂ©Â«â€¡ÂÂ©, ÂŽÂ·Â¸ÂÂÃÂÂ¶Â¶ÂÃÂÂ³ 1970ÂŽÂ· Â³ÂÂ³ÂÃÂ¤Â‚ ÂŽÂ·ÂÂÂŸÂª | False | By Edmund White | 2016-01-27 | TX 8-258-638 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/new-york-state-workers-welcome-plan-to-raise-their-minimum-wage.html | New York State Workers Laud Higher Minimum Pay | False | By Winnie Hu | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/us/charleston-mayor-champion-for-integration-prepares-to-bow-out.html | Charleston Mayor, Champion for Integration, Prepares to Bow Out | False | By Richard Fausset | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/africa/boko-haram-attacks-persist-but-nigerian-officials-say-group-is-losing-ground.html | Boko Haram Attacks Persist, but Nigerian Officials Say Group Is Losing Ground | False | By Dionne Searcey | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-15 | https://www.nytimes.com/2015/11/16/nyregion/metropolitan-diary-first-responders-by-accident.html | First Responders by Accident | False | By Mike Nguyen | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/football/new-england-patriots-beat-new-york-giants-tom-brady.html | A Strip. A Drop. Then aÂ·â€™Â· Giants Win Over theÂ·â€™Â· Patriots Slips Away. | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/europe/inquiry-finds-mounting-proof-of-syria-link-to-paris-attacks.html | Inquiry Finds Mounting Proof of Syria Link to Paris Attacks | False | By Jim Yardley, Katrin Bennhold, Michael S. Schmidt and Adam Nossiter | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/global-soccer-brings-its-a-game-to-brooklyn-at-blazercon.html | Global Soccer Brings Its â€˜Â³Aâ€™Â³ Game to Brooklyn at BlazerCon | False | By Jonathan Mahler | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/retailers-earnings-the-star-wars-battlefront-video-game-and-2-technology-ipos.html | Retailersâ€™Â³ Earnings, the Star Wars Battlefront Video Game and 2 Technology I.P.O.s | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/could-paris-happen-here.html | Could Paris Happen Here? | False | By Steven Simon and Daniel Benjamin | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/at-trial-prosecutors-to-detail-dean-skelsos-favors-for-his-son.html | At Trial, Prosecutors to Detail Dean Skelosâ€™Â³ Favors for His Son | False | By William K. Rashbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/us/for-profit-college-system-expected-to-pay-millions.html | For-Profit College System Expected to Pay Millions | False | By Stephanie Saul | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/ncaafootball/upsets-shake-up-an-already-murky-playoff-picture.html | Four Teams Will Rise Above the Rest, if Only by Default | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/media/iowa-tv-gets-its-close-up-enjoying-outsize-influence.html | Iowa TV Gets Its Close-Up, Enjoying Outsize Influence | False | By Emily Steel | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/media/brands-look-far-and-wide-for-a-niche-in-virtual-reality.html | Brands Look Far and Wide for a Niche in Virtual Reality | False | By Robert D. Hof | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/us/politics/national-security-thrust-into-center-of-presidential-race.html | In Presidential Campaign, Itâ€™Â³s Now Terrorism, Not Taxes | False | By Jonathan Martin | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/yale-college-dean-torn-by-racial-protests.html | Yale College Dean Torn by Racial Protests | False | By Rachel L. Swarns | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/soccer/scores-roundup.html | Cosmos Win Title in Last Game for Two of Their Stars | False | By Andrew Das | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/ankle-monitors-weigh-on-immigrant-mothers-released-from-detention.html | Ankle Monitors Weigh on Immigrant Mothers Released From Detention | False | By E. C. Gogolak | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/theater/review-in-misery-with-bruce-willis-and-laurie-metcalf-the-ghost-of-productions-past.html | Review: In â€˜Â³Misery,â€™Â³ With Bruce Willis and Laurie Metcalf, the Ghost of Productions Past | False | By Ben Brantley | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/theater/review-incident-at-vichy-an-arthur-miller-tale-set-in-world-war-ii.html | Review: â€˜Â³Incident at Vichy,â€™Â³ an Arthur Miller Tale Set in World War II | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/football/mondays-matchup-texans-3-5-at-bengals-8-0.html | Mondayâ€™Â³s Matchup: Texans (3-5) at Bengals (8-0) | False | By Brett Michael Dykes | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/us/a-reunion-is-cut-short-by-a-mothers-illness.html | A Reunion Is Cut Short by a Motherâ€™Â³s Illness | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2016-11-16 | 2016-01-03 | https://www.nytimes.com/2015/11/16/world/europe/nordic-countries-overwhelmed-by-migrants-retreat-from-generous-traditions.html | Nordic Countries, Overwhelmed by Migrants, Retreat From Generous Traditions | False | By Suzanne Daley | 2019-03-30 | TX 8-261-726 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/football/the-best-of-week-10-in-the-nfl.html | The Best of Week 10 in the N.F.L. | False | Reported by The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/marchers-warn-of-safety-crisis-amid-spate-of-pedestrian-deaths-in-new-york.html | Marchers Warn of Safety Crisis Amid Spate of Pedestrian Deaths in New York | False | By Tatiana Schlossberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/football/determined-to-play-full-60-minutes-patriots-earn-win-in-final-ones.html | Patriotsâ€™Â³ Plan to Play Hard for 60 Minutes Pays Off in Final Ones | False | By Zach Schonbrun | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Alec M. Priester | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/pageoneplus/corrections-november-16-2015.html | Corrections: November 16, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/17/business/international/france-shootings-economy.html | After Paris Attacks, Waiting for Shopping and Culture to Come Back to Life | False | By David Jolly, Jack Ewing and Doreen Carvajal | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/a-post-ebola-society.html | A Post-Ebola Society | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/advice-from-canada.html | Advice From Canada | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/race-college-and-safe-space.html | Race, College and Safe Space | False | By Charles M. Blow | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/campaign-stops/ted-cruz-and-the-anti-gay-pastor.html | Ted Cruz and the Anti-Gay Pastor | False | By Katherine Stewart | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/fearing-fear-itself.html | Fearing Fear Itself | False | By Paul Krugman | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/questions-for-president-obamas-nominee-to-lead-the-fda.html | Questions for President Obamaâ€šÃ„Â´s Nominee to lead the F.D.A. | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/middleeast/us-strikes-syria-oil.html | U.S. Warplanes Strike ISIS Oil Trucks in Syria | False | By Michael R. Gordon | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/tennis/andy-murray-with-eye-on-two-finals-prepares-for-two-surfaces.html | Two Finals Entail Two Surfaces for Andy Murray | False | By Ravi Ubha | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/jetblues-airport-farm-adds-a-touch-of-green-to-kennedy.html | JetBlueâ€šÃ„Â´s Airport Farm Adds a Touch of Green to J.F.K. | False | By Zach Schonbrun | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/paris-terror-attack.html | Call to Arms in France Amid Hunt for Belgian Suspect in Paris Attacks | False | By Aurelien Breeden, Kimiko de Freytas-Tamura and Katrin Bennhold | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/asia/philippines-rounding-up-homeless-before-apec-summit-human-rights-watch-says.html | Philippines Detaining Homeless Before APEC Summit, Rights Group Says | False | By Floyd Whaley | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/the-blue-touch-paper-a-memoir-by-david-hare.html | â€šÃ„Â²The Blue Touch Paper: A Memoir,â€šÃ„Â´ by David Hare | False | By Tina Brown | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/mindy-kalings-why-not-me.html | Mindy Kalingâ€šÃ„Â´s â€šÃ„Â²Why Not Me?â€šÃ„Â´ | False | By Carina Chocano | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/16/travel/cruise-news-culinary-sailings-french-polynesia-by-ship.html | Cruise News: Culinary Sailings, French Polynesia by Ship | False | By Elaine Glusac | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/16/opinion/the-attacks-in-paris-reveal-the-strategic-limits-of-isis.html | The Attacks in Paris Reveal the Strategic Limits of ISIS | False | By Olivier Roy | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/16/five-ways-your-smartphone-can-help-your-health/ | Five Ways Your Smartphone Can Help Your Health | False | By Jennifer Jolly | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/israel-west-bank-violence.html | Israeli Soldiers Raid West Bank Refugee Camp, Prompting Deadly Clashes | False | By Rami Nazzal and Isabel Kershner | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/16/assessing-the-fitness-of-wearable-tech/ | Assessing the Fitness of Wearable Tech | False | By Jane E. Brody | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/marriott-to-buy-starwood-hotels.html | Marriott to Buy Starwood Hotels, Creating Worldâ€šÃ„Â´s Largest Hotel Company | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/washington-dc-white-house-barricade.html | Police Capture Armed Woman Barricaded Near the White House | False | By Nicholas Fandos and Michael S. Schmidt | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://artsbeat.blogs.nytimes.com/2015/11/16/jesse-tyler-ferguson-returns-to-broadway-in-fully-committed/ | Jesse Tyler Ferguson Returns to Broadway in â€šÃ„Â²Fully Committedâ€šÃ„Â´ | False | By Andrew R. Chow | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://artsbeat.blogs.nytimes.com/2015/11/16/jazzmeia-horn-wins-thelonious-monk-institute-international-jazz-competition/ | Jazzmeia Horn Wins Thelonious Monk Institute International Jazz Competition | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/media-general-rejects-nexstar-bid-but-will-negotiate.html | Media General Rejects Nexstar Bid, but Will Negotiate | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/obama-says-paris-attacks-have-stiffened-resolve-to-crush-isis.html | Obama Says Strategy to Fight ISIS Will Succeed | False | By Michael D. Shear and Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/stuffing-recipe-vegetarian-vegan-thanksgiving.html | A Savory Alternative to Traditional Stuffing | False | By Martha Rose Shulman | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/hockey/devils-looking-sharp-under-john-hynes-despite-shunning-razors.html | Devils Look Sharp, Even as They Shun Razors | False | By Dave Caldwell | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/football/giants-victor-cruz-to-have-season-ending-calf-surgery.html | Giants Receiver Victor Cruz, Gone 13 Months, Will Have Surgery | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/coravin-rob-moose-wine.html | The Coravin Proves Rob Moose Is Serious About His Wine | False | By Ligaya Mishan | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/international/review-in-morgan-und-abend-a-musical-interpretation-of-the-afterlife.html | Review: In 'Morgen Und Abend,' a Musical Interpretation of the Afterlife | False | By Michael White | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/dean-skelos-trial.html | Plea Discussions Sought in Skelos Trial, Prosecutor Says | False | By William K. Rashbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/chip-credit-cards-give-retailers-another-grievance-against-banks.html | Chip Credit Cards Give Retailers Another Grievance Against Banks | False | By Rachel Abrams | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/international/japans-economy-feels-the-sting-of-chinas-slowdown.html | Japan's Economy Feels the Sting of China's Slowdown | False | By Jonathan Soble | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/politics/supreme-court-wont-hear-case-over-planned-parenthood-documents.html | Supreme Court Won't Hear Case Over Planned Parenthood Documents | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/black-friday-cyber-monday-cheap-flights.html | Finding Cheap Flights and More on Black Friday | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-18 | https://artsbeat.blogs.nytimes.com/2015/11/16/nobel-winner-svetlana-alexievichs-books-to-be-published-by-random-house/ | Nobel Winner Svetlana Alexievich Books to Be Published by Random House | False | By John Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/16/t-magazine/the-japanese-chef-beloved-by-lorde.html | The Japanese Chef Beloved by Lorde | False | By Crystal Meers | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/carnegie-hall-stands-behind-clive-gillinson-after-review-of-ronald-perelmans-complaints.html | Carnegie Hall Stands Behind Clive Gillinson After Review of Ronald Perelman's Complaints | False | By Michael Cooper | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/where-ufcs-ronda-rousey-goes-from-here.html | Where Ronda Rousey Goes From Here | False | By Victor Mather | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/donald-blankenship-trial-upper-big-branch-mine.html | Defense Rests in Trial of Ex-Coal C.E.O., Calling No Witnesses | False | By Alan Blinder | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/julia-child-thanksgiving.html | Thanksgiving, the Julia Child Way | False | By Julia Moskin | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/16/taking-the-often-imprecise-measure-of-stress/ | Taking the (Often Imprecise) Measure of Stress | False | By Karen Weintraub | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-19 | https://artsbeat.blogs.nytimes.com/2015/11/16/early-artworks-by-lucian-freud-given-to-national-portrait-gallery/ | Early Artworks by Lucian Freud Given to National Portrait Gallery | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/ar-capital-to-stop-creating-nontraded-reits.html | AR Capital to Stop Creating Nontraded REITs | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/after-paris-attacks-cia-director-rekindles-debate-over-surveillance.html | After Paris Attacks, C.I.A. Director Rekindles Debate Over Surveillance | False | By Scott Shane | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/science/in-a-tooth-dna-from-some-very-old-cousins-the-denisovans.html | In a Tooth, DNA From Some Very Old Cousins, the Denisovans | False | By Carl Zimmer | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/liberty-global-to-buy-cable-wireless-for-5-5-billion.html | Liberty Global to Buy Cable & Wireless for $5.5 Billion | False | By Mark Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/science/jawbone-in-rock-may-clear-up-a-mammal-family-mystery.html | Jawbone in Rock May Clear Up a Mammal Family Mystery | False | By Kenneth Chang | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/danny-meyer-no-tips-the-modern.html | Danny Meyer's Team Faces a No-Tipping World | False | By Jeff Gordinier | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/16/doing-online-homework-to-help-children-do-theirs/ | Homework Help, Pixel by Pixel | False | By Tara Parker-Pope | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-15 | https://www.nytimes.com/es/eticista-deberia-decirle-al-esposo-de-mi-amiga-que-ella-tiene-otra-relacion.html | El Eticista: Â¿Â¿Deberá´ä%o a decirle al esposo de mi amiga que ella tiene otra relacia´ä%oa%o? | False | Por Kwame Anthony Appiah | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/t-magazine/perfume-santal-33-ds-durga-aesop.html | That Perfume You Smell Everywhere Is Santal 33 | False | By Olivia Fleming | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/thanksgiving-food-gifts.html | Mushroom Essences and More Thanksgiving Helpers | False | By Florence Fabricant | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/es/universal/es/comentario-paul-krugman-ataques-paris-miedo-al-miedo.html | Paul Krugman: Miedo al mismo miedo tras ataques en Parä´ä%o s | False | Por Paul Krugman | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://artsbeat.blogs.nytimes.com/2015/11/16/chris-stapleton-takes-top-spot-on-album-chart-again/ | Chris Stapleton Takes Top Spot on Album Chart Again | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/berlin-philharmonics-beethoven-marathon-at-carnegie-prompts-some-head-scratching.html | Berlin Philharmonic's Beethoven Marathon at Carnegie Prompts Some Head-Scratching | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/football/status-of-new-york-jets-ryan-fitzpatrick-is-uncertain-after-thumb-surgery.html | Jets Hope Fitzpatrick's Thumb Will Be Ready for Sunday | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/for-profit-college-operator-edmc-will-forgive-student-loans.html | For-Profit College Operator EDMC Will Forgive Student Loans | False | By Stephanie Saul | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/middleeast/prominent-iranian-cartoonist-reported-arrested-in-tehran.html | Prominent Iranian Cartoonist Reported Arrested in Tehran | False | By Rick Gladstone | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://artsbeat.blogs.nytimes.com/2015/11/16/school-of-rock-and-the-color-purple-off-to-strong-starts-on-broadway/ | 'School of Rock' and 'The Color Purple' Off to Strong Starts on Broadway | False | By Michael Paulson | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/football/broncos-confront-possibility-of-not-having-peyton-manning.html | Painful Choices for Peyton Manning and the Broncos | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/colorado-town-home-to-11-prisons-doesnt-want-guantanamo-detainees.html | Prison Town in Colorado Doesn't Want Guantánamo Detainees | False | By Jack Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/filings-show-rocky-quarter-for-many-hedge-funds.html | Filings Show Rocky Quarter for Many Hedge Funds | False | By Alexandra Stevenson and Matthew Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/chris-christie-taking-law-and-order-stance-sidesteps-bridge-scandal-in-16-race.html | Chris Christie, Taking Law-and-Order Stance, Sidesteps Bridge Scandal in '16 Race | False | By Alexander Burns | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/soccer/france-england-friendly-has-new-significance-after-paris-attacks.html | Amid Many Emotions, No Choice for France but to Play | False | By Sam Borden | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://well.blogs.nytimes.com/2015/11/16/the-food-police-in-my-phone/ | The Food Police in My Phone | False | By Catherine Saint Louis | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/asia/china-bends-vow-using-prisoners-organs-for-transplants.html | China Bends Vow on Using Prisoners' Organs for Transplants | False | By Didi Kirsten Tatlow | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/rap-tees-catalogs-two-decades-of-hip-hop-merchandising.html | 'Rap Tees' Catalogs Two Decades of Hip-Hop Merchandising | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/universal/es/seguridad-o-compasion-ataques-en-paris-alteran-debate-sobre-crisis-migratoria-en-europa.html | Seguridad o compasiâ€™ãn: ataques en Parãâ€™ãs alteran debate sobre crisis migratoria en Europa | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/paul-lewis-powers-through-a-beethoven-trilogy-at-white-light-festival.html | Review: Paul Lewis Powers Through a Beethoven Trilogy at White Light Festival | False | By James R. Oestreich | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/your-money/more-states-are-initiating-programs-to-encourage-retirement-savings.html | More States Are Initiating Programs to Encourage Retirement Savings | False | By Tara Siegel Bernard | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/17/business/media/pandora-plans-to-acquire-the-assets-of-rdio.html | Pandora Plans to Acquire the Assets of Rdio | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/17/books/review-sinatra-the-chairman-his-world-his-way.html | Review: â€šÃ„Ã²Sinatra: The Chairman,â€šÃ„Ã´ His World, His Way | False | By Michiko Kakutani | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/theater/review-professor-brenner-a-1911-play-about-a-generation-gap.html | Review: â€šÃ„Ã²Professor Brenner,â€šÃ„Ã´ a 1911 Play About a Generation Gap | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/television/review-the-formulaic-chicago-med-extends-an-nbc-franchise.html | Review: The Formulaic â€šÃ„Ã²Chicago Medâ€šÃ„Ã´ Extends an NBC Franchise | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/17/arts/dance/review-jerome-bels-ballet-new-york-an-exercise-in-changing-locations.html | Review: Jâ€šÃ†Ã´Ã¥me Belâ€šÃ„Ã´s â€šÃ„Ã²Ballet (New York),â€šÃ„Ã´ an Exercise in Changing Locations | False | By Brian Seibert | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/review-carol-lipnik-a-bewitching-blend-of-comedy-and-mysticism.html | Review: Carol Lipnik, a Bewitching Blend of Comedy and Mysticism | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/review-yefim-bronfman-plays-prokofiev-at-carnegie-channeling-rage-and-grief.html | Review: Yefim Bronfman Plays Prokofiev at Carnegie, Channeling Rage and Grief | False | By Vivien Schweitzer | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/theater/review-david-rabes-good-for-otto-introduces-a-world-of-pain.html | Review: David Rabeâ€šÃ„Ã´s â€šÃ„Ã²Good for Ottoâ€šÃ„Ã´ Introduces a World of Pain | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/dance/review-heidi-latsky-dance-and-axis-dance-at-skirball-center.html | Review: Heidi Latsky Dance and Axis Dance at Skirball Center | False | By Siobhan Burke | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/dealbook/plan-for-new-stock-exchange-stirs-furious-debate.html | Plan for New Stock Exchange Stirs Furious Debate | False | By Nathaniel Popper | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/after-paris-attacks-la-marseillaise-echoes-around-the-world-in-solidarity.html | After Paris Attacks, â€šÃ„Ã²La Marseillaiseâ€šÃ„Ã´ Echoes Around the World in Solidarity | False | By Michael Cooper | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/paris-and-europes-anti-refugee-backlash.html | Paris and Europeâ€šÃ„Ã´s Anti-Refugee Backlash | False | By Anna Sauerbrey | 2016-01-27 | TX 8-202-741 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/baltimore-police-assailed-for-response-after-freddie-grays-death.html | Baltimore Police Assailed for Response After Freddie Grayâ€šÃ„Ã´s Death | False | By Gary Gately and Sheryl Gay Stolberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/after-paris-attacks-a-darker-mood-toward-islam-emerges-in-france.html | After Paris Attacks, a Darker Mood Toward Islam Emerges in France | False | By Adam Nossiter and Liz Alderman | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/bronx-program-encourages-fathers-to-talk-about-sex.html | Bronx Program Encourages Fathers to Talk About Sex | False | By Winnie Hu | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/minnesota-federal-inquiry-sought-into-shooting.html | Minnesota: Federal Inquiry Sought Into Shooting | False | By Mitch Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/tennis/usta-responds-to-eugenie-bouchards-suit-over-a-head-injury.html | U.S.T.A. Responds to Eugenie Bouchardâ€šÃ„Ã´s Suit Over a Head Injury | False | By Ben Rothenberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/plan-to-close-nuclear-plant-in-upstate-new-york-rattles-its-neighbors.html | Plan to Close Nuclear Plant in Upstate New York Rattles Its Neighbors | False | By Patrick McGeehan | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/utah-judge-withdraws-in-lesbians-foster-case.html | Utah Judge Withdraws in Lesbianâ€šÃ„Ã´ Foster Case | False | By Jack Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/long-island-family-sues-catholic-order-and-diocese-after-alleged-molestation.html | Long Island Family Sues Catholic Order and Diocese in Molestation Case | False | By Kirk Semple | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/media/christopher-kimball-founder-of-americas-test-kitchen-to-leave-the-company.html | Christopher Kimball, Founder of Americaâ€šÃ„Ã´s Test Kitchen, to Leave the Company | False | By Sydney Ember | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/the-fallout-from-attacks-is-measured-in-more-than-stock-markets.html | The Hidden Costs of Terrorism | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/lobbyist-cites-unease-over-payments-to-sheldon-silver.html | Lobbyist Cites Unease Over Payments to Sheldon Silver | False | By Benjamin Weiser and Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/americas/tiaa-cref-us-investment-giant-accused-of-land-grabs-in-brazil.html | TIAA-CREF, U.S. Investment Giant, Accused of Land Grabs in Brazil | False | By Simon Romero | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/baseball/unanimous-win-for-one-rookie-kris-bryant-tight-one-for-another-carlos-correa.html | Rookie Honors Follow Playoff Trips for Cubsâ€šÃ„Ã´ Kris Bryant and Astrosâ€šÃ„Ã´ Carlos Correa | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/car-scent-rivals-fight-in-trademark-suit.html | Car-Scent Rivals Fight in Trademark Suit | False | By Andy Newman | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/trails-end-restaurant-like-much-of-montauk-changes-hands.html | Trailâ€šÃ„Ã´s End Restaurant, Like Much of Montauk, Changes Hands | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/politics/gop-governors-vow-to-close-doors-to-syrian-refugees.html | G.O.P. Governors Vow to Close Doors to Syrian Refugees | False | By Patrick Healy and Julie Bosman | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/encrypted-messaging-apps-face-new-scrutiny-over-possible-role-in-paris-attacks.html | Encrypted Messaging Apps Face New Scrutiny Over Possible Role in Paris Attacks | False | By David E. Sanger and Nicole Perlroth | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/a-fathers-love-of-sports-inspires-a-career.html | A Fatherâ€šÃ„Ã´s Love of Sports Inspires a Daughterâ€šÃ„Ã´s Career | False | By Juliet Macur | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/before-paris-attack-concert-hall-had-long-history-in-music-and-politics.html | Before Paris Attack, the Bataclan Had Long History in Music and Politics | False | By Rachel Donadio | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/politics/parties-split-on-response-but-united-behind-france.html | Parties Split on Response but United Behind France | False | By Carl Hulse | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/seizing-a-second-chance-after-a-bout-with-cancer.html | Seizing a Second Chance After a Bout With Cancer | False | By Jonathan Wolfe | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/study-strongly-links-baltimore-mortgage-denials-to-race.html | Study Strongly Links Baltimore Mortgage Denials to Race | False | By Peter Eavis | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://artsbeat.blogs.nytimes.com/2015/11/16/new-york-public-library-acquires-archive-of-the-new-york-review-of-books/ | New York Public Library Acquires Archive of The New York Review of Books | True | By Jennifer Schuessler | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/in-suspects-brussels-neighborhood-a-history-of-petty-crimes-and-missed-chances.html | In Suspectsâ€™ Brussels Neighborhood, a History of Petty Crimes and Missed Chances | False | By Andrew Higgins, Kimiko de Freytas-Tamara and Katrin Bennhold | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/americas/mennonite-farmers-prepare-to-leave-mexico-and-competition-for-water.html | Mennonite Farmers Prepare to Leave Mexico, and Competition for Water | False | By Victoria Burnett | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/aaron-shikler-portrait-artist-known-for-images-of-americas-elite-dies-at-93.html | Aaron Shikler, Portrait Artist Known for Images of Americaâ€™s Elite, Dies at 93 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/waiter-killed-in-paris-attacks-is-remembered-as-a-bon-vivant.html | Waiter Killed in Paris Attacks Is Remembered as a Bon Vivant | False | By Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/video-of-an-arrest-in-san-francisco-triggers-investigations-into-deputies-use-of-force.html | Video of an Arrest in San Francisco Triggers Investigations Into Deputiesâ€™ Use of Force | False | By Ian Lovett | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/middleeast/where-isis-claims-it-has-struck-and-why.html | Where ISIS Claims It Has Struck, and Why | False | By Russell Goldman and Karen Yourish | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/baseball/yankees-hire-bullpen-coach.html | Yankees Hire Bullpen Coach | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/smallbusiness/casper-hopes-its-one-for-all-concept-translates-to-one-pillow.html | Casper Hopes Its â€˜One for Allâ€™ Concept Translates to One Pillow | False | By Stacy Cowley | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/texas-tornado-rips-through-halliburton-plant.html | Texas: Tornado Rips Through Halliburton Plant | False | By Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/middleeast/syria-iran-reaffirms-a-role-for-assad.html | Syria: Iran Reaffirms a Role for Assad | False | By Rick Gladstone | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/pageoneplus/corrections-november-17-2015.html | Corrections: November 17, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/17/arts/international/with-modigliani-purchase-chinese-billionaire-has-yiqian-dreams-of-bigger-canvas.html | With Modigliani Purchase, Chinese Billionaire Dreams of Bigger Canvas | False | By Amy Qin | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/finding-peace-within-the-holy-texts.html | Finding Peace Within the Holy Texts | False | By David Brooks | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/ways-to-respond-to-the-paris-attacks.html | Ways to Respond to the Paris Attacks | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/hillary-clinton-wall-street-and-the-second-debate.html | Hillary Clinton, Wall Street and the Second Debate | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/bad-debt-collectors-and-their-prey.html | Bad Debt Collectors and Their Prey | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/after-paris-attacks-vilifying-refugees.html | After Paris Attacks, Vilifying Refugees | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/inadequate-transportation-bills-in-congress.html | Inadequate Transportation Bills in Congress | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/how-to-help-save-the-mentally-ill-from-themselves.html | How to Help Save the Mentally Ill From Themselves | False | By Norman J. Ornstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/upshot/were-living-longer-thats-great-except-for-social-security.html | Weâ€™re Living Longer. Thatâ€™s Great, Except for Social Security. | False | By Josh Barro | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/paris-attacks.html | Heavy Gunfire Erupts as French Police Seek Suspects in Raid | False | By Aurelien Breeden, Liz Alderman and Katrin Bennhold | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/russia-plane-crash-bomb.html | Russia Allies With France Against ISIS, Saying Jet That Crashed in Sinai Was Bombed | False | By Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/frances-war-within.html | Franceâ€™s War Within | False | By Sylvie Kauffmann | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/dealbook/recent-setbacks-cast-harsh-light-on-cyrus-vance-the-manhattan-prosecutor.html | Recent Setbacks Cast Harsh Light on Cyrus Vance, the Manhattan Prosecutor | False | By Matthew Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/street-style-star-linda-rodin-on-growing-older.html | Street-Style Star Linda Rodin on Growing Older | False | By Marisa Meltzer | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/technology/microsoft-once-infested-with-security-flaws-does-an-about-face.html | Microsoft Sheds Reputation as an Easy Mark for Hackers | False | By Nick Wingfield | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/tennis/brazils-marcelo-melo-rises-to-no-1-in-mens-doubles.html | Brazilâ€™s Marcelo Melo Rises to No. 1 in Menâ€™s Doubles | False | By Douglas Robson | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/18/us/politics/paris-attacks-complicate-hillary-clintons-alignment-with-obama.html | Paris Attacks Complicate Hillary Clintonâ€™s Alignment With Obama | False | By Amy Chozick | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/chicagonomics-and-economics-rules.html | â€˜Chicagonomicsâ€™ and â€˜Economics Rulesâ€™ | False | By David Leonhardt | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/sarah-vowells-lafayette-in-the-somewhat-united-states.html | Sarah Vowellâ€™s â€˜Lafayette in the Somewhat United Statesâ€™ | False | By Charles P. Pierce | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/myanmar-aung-san-suu-kyi.html | Aung San Suu Kyi, Long a Symbol of Dignified Defiance, Sounds a Provocative Note | False | By Seth Mydans | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/soccer/ireland-and-hungary-still-eager-to-play-in-france-and-euro-2016.html | Ireland and Hungary Still Eager to Play in France and Euro 2016 | False | By Rob Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/obama-philippines-south-china-sea-military-aid-ship.html | With China in Mind on a Visit to Manila, Obama Pledges Military Aid to Allies in Southeast Asia | False | By Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/saving-the-world-startup-style.html | Saving the World, Startup-Style | False | By Adam Davidson | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/don-lemon-doesnt-get-offended.html | Don Lemon Doesnâ€šÃ„Â´t Get Offended | False | Interview by Ana Marie Cox | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/making-bathrooms-more-accommodating.html | Making Bathrooms More â€šÃ„Â²Accommodatingâ€šÃ„Â | False | By Emily Bazelon | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/reykjavik-iceland-tours.html | In Iceland, a Literary Tour Explores Rich History | False | By Dean Nelson | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/theater/andrew-lloyd-webber-lord-baron-rocker.html | Andrew Lloyd Webber: Lord, Baron, Rocker | False | By Dave Itzkoff | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/stethem-us-navy-ship-china.html | U.S. Navy Ship, Bearing Message of Good Will, Docks in China | False | By Jane Perlez | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/what-early-job-later-informed-your-work-as-a-writer.html | What Early Job Later Informed Your Work as a Writer? | False | By Francine Prose and Leslie Jamison | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/charlie-sheen-hiv-positive.html | Charlie Sheen Says He Has H.I.V. and Has Paid Millions to Keep It Secret | False | By Emily Steel | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-23 | https://www.nytimes.com/2015/11/17/nyregion/metropolitan-diary-belles-are-still-ringing.html | Belles Are Still Ringing | False | By WILLIAM J. SCHNEIDER | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/international/review-force-of-destiny-at-the-english-national-opera.html | Review: â€šÃ„Â²Force of Destinyâ€šÃ„Â´ at the English National Opera | False | By Michael White | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/walmart-q3-earnings-retail.html | Strong Sales at Walmart, Home Depot and TJX | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/television/after-bloodshed-tv-can-be-cathartic-or-insensitive.html | When TV Turns Itself Off | False | By James Poniewozik | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/health/robert-califf-fda-nomination.html | Robert Califf, F.D.A. Nominee, Queried on Industry Ties | False | By Sabrina Tavernise | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/realestate/commercial/in-las-vegas-a-lucky-streak-for-developers.html | In Las Vegas, a Lucky Streak for Developers | False | By Joe Gose | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/pakistan-military-expands-its-power-and-is-thanked-for-doing-so.html | Pakistan Military Expands Its Power, and Is Thanked for Doing So | False | By Rod Nordland | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/food-and-wine-dana-cowin-stepping-down.html | Dana Cowin Stepping Down as Food & Wine Editor | False | By Florence Fabricant | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/review-boston-lyric-operas-in-the-penal-colony-a-surreal-exploration-of-injustice.html | Review: Boston Lyric Operaâ€šÃ„Â´s â€šÃ„Â²In the Penal Colony,â€šÃ„Â´ a Surreal Exploration of Injustice | False | By David Allen | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/theater/review-the-astronaut-love-show-tales-of-not-so-magnificent-obsession.html | Review: â€šÃ„Â²The Astronaut Love Show,â€šÃ„Â´ Tales of Not So Magnificent Obsession | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/health/prostate-cancer-studies-find-declines-in-screening-and-early-detection.html | Early Prostate Cancer Cases Fall Along With Screening | False | By Denise Grady | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/family-of-man-killed-by-deputies-in-idaho-says-it-was-murder.html | Anger and Doubt Rise After Idaho Manâ€šÃ„Â´s Fatal Encounter With Deputies | False | By Kirk Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/california-monterey-hotels.html | Montereyâ€šÃ„Â´s New Popularity Means New Hotel Deals | False | By Shivani Vora | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://artsbeat.blogs.nytimes.com/2015/11/17/museum-of-the-city-of-new-york-named-new-director/ | Museum of the City of New York Names New Director | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/politics/paul-ryan-calls-for-halt-to-syrian-refugee-program.html | Republicans Call for Halt to Syrian Refugee Program | False | By David M. Herszenhorn and Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/sedona-the-breakers-spa.html | From Sedona to the Breakers, Spas With a Sense of Place | False | By Alyson Krueger | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/africa/guinea-last-nation-with-ebola-may-soon-be-declared-free-of-virus.html | Guinea, Last Nation With Ebola, May Soon Be Declared Free of Virus | False | By Dionne Searcey | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-19 | https://artsbeat.blogs.nytimes.com/2015/11/17/city-center-encores-unscripted-a-talk-show-about-musical-theater/ | â€šÃ„Â²City Center Encores! Unscripted: A Talk Show About Musical Theater | False | By Joshua Barone | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/television/review-in-crackle-the-art-of-more-the-white-gloves-come-off.html | Review: In Crackleâ€šÃ„Â´s â€šÃ„Â²The Art of More,â€šÃ„Â´ the White Gloves Come Off | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/cartoon-chappatte-on-the-attacks-in-paris.html | Cartoon: Chappatte on the Attacks in Paris | False | By Patrick Chappatte | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://artsbeat.blogs.nytimes.com/2015/11/17/international-center-of-photography-gets-grant-from-mellon-foundation/ | International Center of Photography Gets Grant from Mellon Foundation | False | By Randy Kennedy | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/ashraf-ghani-afghanistan-jobs-program.html | Afghan Jobs Program Aims to Stem Exodus of Young | False | By Mujib Mashal | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/the-dayton-keys-to-peace.html | The Dayton Keys to Peace | False | By Kati Marton | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/a-proposed-smoking-ban-in-public-housing.html | A Proposed Smoking Ban in Public Housing | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/international/greece-and-eurozone-creditors-in-deal-to-unlock-13-billion.html | Greece and Eurozone Creditors in Deal to Unlock $13 Billion | False | By Niki Kitsantonis | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/rikers-inmate-jason-echevarria-wrongful-death-lawsuit-settlement.html | City to Pay $5.3 Million to End Suits Over 2 Rikers Inmatesâ€šÃ„Ã´ Deaths | False | By Michael Schwirtz | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/jury-is-selected-in-trial-of-dean-g-skelos-and-his-son.html | Prosecutors Outline Corruption Trial for Senator Skelos and His Son | False | By William K. Rashbaum and Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/china-faces-sharp-questioning-by-un-panel-on-torture.html | China Faces Sharp Questioning by U.N. Panel on Torture | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/venezuelas-threatened-elections.html | Venezuela's Threatened Elections | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/tempura-matsui-murray-hill-review.html | At Tempura Matsui in Murray Hill, the Pleasures Lie Within | False | By Pete Wells | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/gold-tone-makeup-glitters-for-the-holidays.html | Gold-Tone Makeup Glitters for the Holidays | False | By Rachel Felder | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/media/gawker-politics-media.html | Gawker to Retool as Politics Site | False | By Ravi Somaiya | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/first-same-sex-marriage-ceremony-held-in-ireland.html | First Same-Sex Marriage Ceremony Held in Ireland | False | By Douglas Dalby | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/television/noel-wells-on-master-of-none-and-her-plan-b.html | Noã‹Å¡Ã Wells on â€šÃ„Ã²Master of Noneâ€šÃ„Ã´ and Her Plan B | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/movies/richard-linklaters-everybody-wants-some-will-open-sxsw-film-festival.html | Richard Linklaterâ€šÃ„Ã´s â€šÃ„Ã²Everybody Wants Someâ€šÃ„Ã´ Will Open SXSW Film Festival | False | By Mekado Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/romanian-parliament-approves-new-government.html | Romanian Parliament Approves New Government | False | By Kit Gillet | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/dance/youtube-offers-more-from-merce-cunningham.html | YouTube Offers More From Merce Cunningham | False | By Siobhan Burke | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/politics/ben-carson-is-struggling-to-grasp-foreign-policy-advisers-say.html | Ben Carson Is Struggling to Grasp Foreign Policy, Advisers Say | False | By Trip Gabriel | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/television/unforgettable-apparently-forever.html | â€šÃ„Ã²Unforgettable,â€šÃ„Ã´ Apparently Forever | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/music/at-carnegie-hall-students-share-varied-sounds.html | At Carnegie Hall, Students Share Varied Sounds | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/middleeast/israel-outlaws-northern-branch-of-islamic-movement.html | Israel Outlaws Northern Branch of Islamic Movement | False | By Isabel Kershner | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/economy/electing-to-ignore-the-poorest-of-the-poor.html | Electing to Ignore the Poorest of the Poor | False | By Eduardo Porter | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-16 | https://www.nytimes.com/2015/11/16/universal/es/france-terror-attacks-paris-11-arrondissement.html | El 11ÂÂª'2 Arrondissement, el corazã³šÃ©n bohemio de Parãsâ€šÃ„Ã´s, de luto una vez mã¡sÃ´s | False | Por Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/xian-zhang-is-new-jersey-symphonys-new-music-director.html | Xian Zhang Is New Jersey Symphonyâ€šÃ„Ã´s New Music Director | False | By Michael Cooper | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/dealbook/air-liquide-to-acquire-airgas-for-10-3-billion.html | Air Liquide to Acquire Airgas for $10.3 Billion | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/tribute-to-lennon-at-symphony-space-endures-in-35th-year.html | Tribute to Lennon at Symphony Space Endures in 35th Year | False | By Matt Beardmore | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 12-01 | https://well.blogs.nytimes.com/2015/11/17/whooping-cough-in-infants-tied-to-epilepsy-risk/ | Whooping Cough in Infants Tied to Epilepsy Risk | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/17/nyregion/engineer-accused-of-failing-to-assess-manhattan-building-where-falling-debris-killed-girl.html | Engineer Accused of Failing to Assess Manhattan Building Where Falling Debris Killed Girl | False | By Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/17/vegetarian-thanksgiving-pumpkin-ravioli-with-sage-walnut-pumpkin-butter/ | Vegetarian Thanksgiving: Pumpkin Ravioli With Sage Walnut Pumpkin Butter | False | By Tara Parker-Pope | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/books/review-in-spqr-a-history-of-ancient-rome-mary-beard-tackles-myths-and-more.html | Review: In â€šÃ„Ã²SPQR: A History of Ancient Rome,â€šÃ„Ã´ Mary Beard Tackles Myths and More | False | By Dwight Garner | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/how-to-fight-isis.html | How to Fight ISIS | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/18/theater/review-abyss-follows-characters-named-he-she-and-i-in-love-and-war.html | Review: â€šÃ„Ã²Abyssâ€šÃ„Ã´ Follows Characters Named â€šÃ„Ã²He,â€šÃ„Ã´ â€šÃ„Ã²Sheâ€šÃ„Ã´ and â€šÃ„Ã²Iâ€šÃ„Ã´ in Love and War | False | By Ben Brantley | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/marine-le-pens-anti-islam-message-gains-influence-in-france.html | Marine Le Penâ€šÃ„Ã´s Anti-Islam Message Gains Influence in France | False | By Adam Nossiter | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/manhattan-psychic-admits-taking-over-550000-from-lovelorn-client.html | Manhattan Psychic Admits Taking Over $550,000 From Lovelorn Client | False | By Michael Wilson | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/review-leif-ove-andsnes-gives-a-thoughtful-recital-at-carnegie-hall.html | Review: Leif Ove Andsnes Gives a Thoughtful Recital at Carnegie Hall | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/grimes-a-diy-indie-sensation-ramps-up-her-sound.html | Grimes, a D.I.Y. Indie Sensation, Ramps Up Her Sound | False | By Jon Pareles | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/movies/review-democrats-chronicling-politics-in-zimbabwe.html | Review: â€šÃ„Ã²Democrats,â€šÃ„Ã´ Chronicling Politics in Zimbabwe | False | By Glenn Kenny | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/chris-stapleton-rides-his-own-country-music-wave.html | Chris Stapleton Rides His Own Country Music Wave | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/movies/review-a-journey-through-time-with-anthony-adapts-a-chinese-young-adult-novel.html | Review: â€šÃ„Ã²A Journey Through Time With Anthonyâ€šÃ„Ã´ Adapts a Chinese Young-Adult Novel | False | By Andy Webster | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/dealbook/canadian-pacific-takes-its-merger-bid-to-norfolk-southern.html | Canadian Pacific Takes Its Merger Bid to Norfolk Southern | False | By Liz Moyer and Michael J. de la Merced | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/18/arts/music/review-juilliard415-plays-haydn-and-telemann-evoking-the-suns-arc.html | Review: Juilliard415 Plays Haydn and Telemann, Evoking the Sunâ€™s Arc | False | By James R. Oestreich | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/theater/review-pike-st-where-one-woman-speaks-for-all.html | Review: â€˜Pike St.,â€™ Where One Woman Speaks for All | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/sequoias-david-remnick-new-yorker.html | New Yorker Staffers (and Their Boss, David Remnick) Just Want to Rock | False | By Steven Kurutz | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/jen-atkin-kardashian-is-this-the-most-influential-hairstylist-in-the-world.html | Is This the Most Influential Hairstylist in the World? | False | By Bee Shapiro | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/football/draftkings-fanduel-new-york-attorney-general-injunction.html | End Sought to Fantasy Sites in New York; Yahoo Is Said to Be Added to Inquiry | False | By Joe Drape | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/politics/bobby-jindal-presidential-race.html | Bobby Jindal Quits Republican Presidential Race | False | By Jonathan Martin | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/estefan-and-â€˜La Bambaâ€™ Cover Only Part of Americaâ€™s Latin Culture in the 1980s.html | Estefan and â€˜La Bambaâ€™ Cover Only Part of Americaâ€™s Latin Culture in the 1980s | False | By Wesley Morris | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/soccer/france-vs-england-football.html | France-England Game Is a Friendly in Every Sense of the Word | False | By Sam Borden | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/middleeast/strikes-on-raqqa-in-syria-lead-to-more-questions-than-results.html | Strikes on Raqqa in Syria Lead to More Questions Than Results | False | By Anne Barnard | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/mayor-de-blasio-has-lost-support-of-white-new-yorkers-poll-finds.html | Mayor de Blasio Has Lost Support of White New Yorkers, Poll Finds | False | By Michael M. Grynbaum, Alexander Burns and Dalia Sussman | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/18/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/realestate/commercial/a-conversation-with-david-s-winter.html | A Conversation WithÂâ€‹ David S. Winter | False | By Vivian Marino | 2016-01-27 | TX 8-202-741 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/politics/senate-blocks-obamas-climate-change-rules.html | Senate Votes to Block Obamaâ€™s Climate Change Rules | False | By Coral Davenport | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/veronique-hakim-is-named-president-of-new-york-city-transit.html | Veronique Hakim Is Named President of New York City Transit | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/ncaabasketball/kentucky-duke-john-calipari-mike-krzyzewski.html | Kentucky and Duke Are Looking More Alike All the Time | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/promoting-environmental-awareness-among-practicing-hindus.html | Promoting Environmental Awareness Among Practicing Hindus | False | By Kirk Semple | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://well.blogs.nytimes.com/2015/11/17/federal-officials-target-dietary-supplement-makers/ | Makers of Nutritional Supplements Charged in Federal Sweep | False | By Peter Lattman and Anahad O'Connor | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://artsbeat.blogs.nytimes.com/2015/11/17/a-black-history-museum-introduces-itself-on-the-national-mall/ | A Black History Museum Introduces Itself on the National Mall | False | By Jada F. Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-20 | https://www.nytimes.com/2015/11/18/theater/review-captive-audience-seven-plays-by-david-ives-by-new-york-deaf-theater.html | Review: â€˜Captive Audience,â€™ Seven Plays by David Ives by New York Deaf Theater | False | By Ken Jaworowski | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/dealbook/lyft-said-to-seek-dollar500-million-in-funding.html | Lyft Said to Seek $500 Million in Funding | False | By Leslie Picker and Mike Isaac | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/dealbook/large-banks-postpone-debt-sale-as-investor-appetite-for-riskier-loans-wanes.html | Large Banks Postpone Debt Sale as Investor Appetite for Riskier Loans Wanes | False | By Michael J. de la Merced and Alexandra Stevenson | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/amherst-mascot-gets-thumbs-down-from-faculty.html | Amherst Mascot Gets Thumbs Down From Faculty | False | By Anemona Hartocollis | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/mass-surveillance-isnt-the-answer-to-fighting-terrorism.html | Mass Surveillance Isnâ€™t the Answer to Fighting Terrorism | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/health/spike-seen-in-reported-cases-of-sexually-transmitted-diseases.html | Spike Seen in Reported Cases of Sexually Transmitted Diseases | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/baseball/cubs-joe-maddon-rangers-jeff-banister-manager-of-the-year-awards.html | Cubsâ€™ Joe Maddon and Rangersâ€™ Jeff Banister Win Manager Awards | False | By Tim Rohan | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/africa/after-explosion-in-nigeria-kills-32-boko-haram-is-suspected.html | Boko Haram Is Suspected After Explosion in Nigeria Kills 32 | False | By Dionne Searcey | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/jury-gets-case-against-ex-chief-of-west-virginia-coal-mine-on-safety.html | Jury Gets Case Against Ex-Chief of West Virginia Coal Mine on Safety | False | By Alan Blinder | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/out-of-a-shelter-a-single-mother-studies-to-be-a-paramedic.html | Out of a Shelter, a Single Mother Studies to Be a Paramedic | False | By Rochelle Oliver | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/government-to-expand-program-to-forgive-student-loan-debt.html | Government to Expand Program to Forgive Student Loan Debt | False | By Stephanie Saul | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/a-martha-stewart-store-makes-a-leap-to-amazon.html | A Martha Stewart Store Makes a Leap to Amazon | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/11th-hour-detour-puts-family-in-connecticut-as-indiana-bars-syrian-refugees.html | 11th-Hour Detour Puts Family in Connecticut as Indiana Bars Syrian Refugees | False | By Liz Robbins | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/a-manhattan-hardware-store-welcomes-refugees-as-governors-seek-to-shut-them-out.html | A Manhattan Hardware Store Welcomes Refugees as Governors Vow to Shut Them Out | False | By Jim Dwyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/maryland-campus-closed-as-police-continue-search.html | Maryland Campus Closed as Police Continue Search | False | By Gary Gately and Richard Pâ€™â€‹rez-Peâ€‹a | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/baseball/boston-red-sox-david-ortiz-retirement.html | Red Soxâ€™ David Ortiz Is Suited for a Send-Off | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/french-crowd-cafes-to-defy-terror-with-a-sip-of-wine.html | French Return to Cafes in a Show of Defiance | False | By Liz Alderman | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/paris-attacks-abdelhamid-abaaoud-an-isis-militant-from-belgium-whose-own-family-wanted-him-dead.html | An ISIS Militant From Belgium Whose Own Family Wanted Him Dead | False | By Andrew Higgins and Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/hockey/rick-nash-knows-the-score-rangers-pay-him-to-do-more.html | Rick Nash Knows the Score: Rangers Pay Him to Do More | False | By Dave Caldwell | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/new-york-state-accuses-utica-school-district-of-bias-against-refugees.html | New York State Accuses Utica School District of Bias Against Refugees | False | By Benjamin Mueller | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/ncaafootball/college-football-playoff-rankings.html | College Football Playoff Committee Keeps Top Teams in Place | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/minnesota-us-will-investigate-police-shooting-of-unarmed-man.html | Minnesota: U.S. Will Investigate Police Shooting of Unarmed Man | False | By Mitch Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/hans-mommsen-studied-volkswagens-role-in-nazi-era-dies-at-85.html | Hans Mommsen, 85, Dies; Documented Volkswagen Slave Labor in Nazi Era | False | By Margalit Fox | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/soccer-match-in-germany-is-canceled-over-security-concerns.html | Soccer Match in Germany Is Canceled Over Security Concerns | False | By Melissa Eddy | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/p-f-sloan-60s-songwriter-dies-at-70.html | P. F. Sloan, Enigmatic Writer of â€šÃ„Â´60s Hit â€šÃ„Â´'Eve of Destruction,â€šÃ„Â´ Dies at 70 | False | By Bruce Weber | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/silver-made-misleading-comments-about-how-he-disclosed-his-income-us-says.html | Silver Made Misleading Comments About How He Disclosed His Income, U.S. Says | False | By Benjamin Weiser and Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/basketball/kristaps-porzingis-new-york-knicks-charlotte-hornets.html | Porzingis Gives Knicks, and Fans, a Charge | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/2-flights-to-paris-from-the-us-diverted-over-security-concerns.html | 2 Air France Planes Are Diverted From Paris | False | By Stephanie Saul and Melissa Eddy | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/science/joel-elkes-who-cast-light-on-psychosis-dies-at-101.html | Joel Elkes, Who Cast Light on Brain Chemistry and Behavior, Dies at 101 | False | By Benedict Carey | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/middleeast/envisioning-how-global-powers-can-smash-isis.html | Experts Explain How Global Powers Can Smash ISIS | False | By Tim Arango | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/two-are-shot-at-a-brooklyn-subway-station.html | Two Are Shot at a Brooklyn Subway Station | False | By Stephanie Saul | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/middleeast/syria-accused-of-attacks-on-medical-facilities-and-personnel.html | Syria Accused of Attacks on Medical Facilities and Personnel | False | By Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/pageoneplus/corrections-november-18-2015.html | Corrections: November 18, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/nuclear-war-near-misses.html | Nuclear War: Near Misses | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/chinas-one-child-policy.html | Chinaâ€šÃ„Â´s One-Child Policy | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/the-gops-myopia-on-coal.html | The G.O.P.â€šÃ„Â´s Myopia on Coal | False | By Raú…’ol M. Grijalva | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/filipinos-fleeing-poverty.html | Filipinos Fleeing Poverty | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/paris-aftermath-american-responses.html | Paris Aftermath: American Responses | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/cabs-camels-or-isis.html | Cabs, Camels or ISIS | False | By Thomas L. Friedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/why-i-provide-abortions.html | Why I Provide Abortions | False | By Willie J. Parker | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/is-any-place-safe.html | Is Any Place Safe? | False | By Abdellah TaïˆÃ¨a | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/paris-attacks.html | France Unsure if Raid Killed Top Suspect in Paris Attacks | False | By Lilia Blaise, Liz Alderman and Aurelien Breeden | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/upshot/marriott-merger-has-starwood-lovers-nervous.html | Starwood Devotees Greet Marriott Merger With Dread and Anger | False | By Josh Barro | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/obama-apec-summit-south-china-sea-philippines.html | Obama Calls on Beijing to Stop Construction in South China Sea | False | By Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/middleeast/in-rise-of-isis-no-single-missed-key-but-many-strands-of-blame.html | In Rise of ISIS, No Single Missed Key but Many Strands of Blame | False | By Ian Fisher | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/bangladesh-attack-catholic-missionary.html | Assailants in Bangladesh Attack Catholic Missionary | False | By Julfikar Ali Manik and Ellen Barry | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/annadale-staten-island-a-suburban-outpost-in-the-city.html | Annadale, Staten Island: A Suburban Outpost in the City | False | By Alison Gregor | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/trading-wall-street-for-a-kiln.html | From Financial Guru to Brooklyn Ceramist | False | By Tim McKeough | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/technology/how-amazons-long-game-yielded-a-retail-juggernaut.html | How Amazonâ€šÃ„Â´s Long Game Yielded a Retail Juggernaut | False | By Farhad Manjoo | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/instagram-finstagram-fake-account.html | On Fake Instagram, a Chance to Be Real | False | By Valeriya Safronova | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/embracing-art-and-fashion-paris-france-as-a-counterattack.html | Embracing French Art and Fashion as a Counterattack | False | By Vanessa Friedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/an-opulent-bronx-library-in-decay-and-in-search-of-a-purpose.html | An Opulent Bronx Library in Decay, and in Search of a Purpose | False | By David W. Dunlap | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/rugby/jonah-lomu-new-zealand-all-blacks.html | Blending Size and Speed, Jonah Lomu Set New Template in Rugby | False | By Joe Ritchie | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-24 | https://well.blogs.nytimes.com/2015/11/18/brawn-and-brains/ | Brawn and Brains | False | By Gretchen Reynolds | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/myanmar-election-rohingya-muslims.html | After Myanmar Election, Few Signs of a Better Life for Muslims | False | By Austin Ramzy | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/energy-environment/britain-to-close-coal-fired-power-stations-by-2025.html | Britain Calls for Closing of Coal-Fired Power Plants by 2025 | False | By Stanley Reed | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/thailand-deports-2-dissidents-to-china-rights-groups-say.html | Thailand Deports 2 Dissidents to China, Rights Groups Say | False | By Chris Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/going-postal-in-turkey.html | Going Postal in Turkey | False | Theron Patterson | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/judge-john-hodgman-on-a-bone-of-contention.html | Judge John Hodgman on a Bone of Contention | False | By John Hodgman | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/small-country-many-tastes.html | Small Country, Many Tastes | False | By Francis Lam | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/can-my-workplace-ask-me-for-a-donation.html | Can My Workplace Ask Me for a Donation? | False | By Kwame Anthony Appiah | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/letter-of-recommendation-christopher-logue-war-music.html | Letter of Recommendation: Christopher Logue, â€šÃ„Ã²War Musicâ€šÃ„Ã´ | False | By Wyatt Mason | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/design/coney-island-the-cyclone-the-hot-dogs-the-art.html | Coney Island: The Cyclone! The Hot Dogs! The Art! | False | By Alan Feuer | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-24 | https://well.blogs.nytimes.com/2015/11/18/coffee-tied-to-lower-risk-of-dying/ | Coffee Tied to Lower Risk of Dying Prematurely | False | By Nicholas Bakalar | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/soccer/sepp-blatter-michel-platini-fifa-lose-appeal-suspension.html | Sepp Blatter and Michel Platini Lose FIFA Appeals and Remain Suspended | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/to-save-on-new-york-hotels-look-outside-manhattan.html | To Save on New York Hotels, Look Outside Manhattan | False | By Seth Kugel | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/frank-lloyd-wright-oak-park-illinois.html | Tracing Frank Lloyd Wright in Oak Park, Illinois | False | By John L. Dorman | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-23 | https://www.nytimes.com/2015/11/18/nyregion/metropolitan-diary-ghostwriting-in-the-family.html | Ghostwriting in the Family | False | By DANA LEHRMAN | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/americas/in-guyana-a-land-dispute-with-venezuela-escalates-over-oil.html | In Guyana, a Land Dispute With Venezuela Escalates Over Oil | False | By William Neuman | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/refugees-paris-attacks.html | Refugees Across Europe Fear Repercussions From Paris Attacks | False | By Alison Smale and Kimberly Bradley | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/the-poignancy-of-the-paris-targets.html | The Poignancy of the Paris Targets | False | By Mira Kamdar | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/shopping-for-health-insurance-is-new-seasonal-stress-for-many.html | Shopping for Health Insurance Is New Seasonal Stress for Many | False | By Abby Goodnough | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/international/cassils-a-transgender-artist-goes-to-extremes.html | Cassils: Transgender Artist Goes to Extremes | False | By Stephen Heyman | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/design/7-bryant-park-embraces-its-place-in-the-city.html | 7 Bryant Park Embraces Its Place in the City | False | By Michael Kimmelman | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/dance/the-nutcracker-and-its-many-mysteries.html | â€šÃ„Ã²The Nutcrackerâ€šÃ„Ã´ and Its Many Mysteries | False | By Alastair Macaulay | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/music/miley-cyrus-and-the-flaming-lips-hit-the-clubs.html | Miley Cyrus and the Flaming Lips Hit the Clubs | False | By Jon Pareles | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/technology/personaltech/foiling-electronic-snoops-in-email.html | Foiling Electronic Snoops in Email | False | By Brian X. Chen | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/raw-talent-and-college-sports-mix-at-culinary-institute-of-america.html | Topping Studies With a Dollop of Athletics at the Culinary Institute of America | False | By Leander Schaerlaeckens | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/automobiles/autoreviews/video-review-new-kia-optima-arrives-sleek-and-stylish.html | Video Review: New Kia Optima Arrives, Sleek and Stylish | False | By Tom Voelk | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/technology/personaltech/covering-your-browser-tracks.html | Covering Your Browser Tracks | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/dealbook/barclays-to-pay-150-million-more-in-currency-inquiry.html | Barclays to Pay $150 Million More in Currency Inquiry | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/music/eagles-of-death-metal-make-first-statement-since-paris-attacks.html | Eagles of Death Metal Make First Statement on Paris Attacks | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://artsbeat.blogs.nytimes.com/2015/11/18/kurt-sutter-cancels-the-bastard-executioner/ | Kurt Sutter Ends â€šÃ„Ã²The Bastard Executionerâ€šÃ„Ã´ | False | By Jeremy Egner | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/police-in-china-kill-17-linked-to-mine-attack-report-says.html | Police in China Kill 17 Linked to Mine Attack, Report Says | False | By Javier C. Hemâ€šÃ„Â¡ndez | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/italian-restaurant-in-brooklyn-brancaccios-food-shop-hip-hop.html | At Brancaccioâ€šÃ„Ã´s Food Shop in Brooklyn, Love of Food and Hip-Hop | False | By Annie Correal | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/18/t-magazine/paul-smith-rug-company.html | Rugs With Personality | False | By Hilary Moss | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/movies/todd-hayness-flash-and-finesse-at-the-film-society-of-lincoln-center.html | Todd Haynesâ€šÃ„Ã´s Flash and Finesse at the Film Society of Lincoln Center | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/theater/carson-elrod-wears-a-new-comic-hat-while-facing-fashions-of-the-future.html | Carson Elrod Wears a New Comic Hat While Facing Fashions of the Future | False | By Steven McElroy | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/music/soul-and-gospel-grit-caribbean-strains-and-denver-roots-rock.html | Soul and Gospel Grit, Caribbean Strains and Denver Roots Rock | False | By Jon Pareles | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-10 | https://www.nytimes.com/2015/11/10/universal/es/stonehenge-revela-sus-secretos.html | Stonehenge revela sus secretos | False | Por Kenneth Chang | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/education-department-drops-proposal-to-rezone-upper-west-side-manhattan-schools.html | Education Dept. Drops Proposal to Rezone Upper West Side Schools | False | By Kate Taylor | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://artsbeat.blogs.nytimes.com/2015/11/18/misty-copeland-to-write-book-on-health-and-fitness/ | Misty Copeland to Write Book on Health and Fitness | False | By Joshua Barone | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/movies/with-mustang-a-director-breaks-free-of-cultural-confines.html | With â€šÃ„Ã²Mustang,â€šÃ„Ã´ a Director Breaks Free of Cultural Confines | False | By Rachel Donadio | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/the-cult-of-the-toto-toilet.html | The Cult of the Toto Toilet | False | By Steven Kurutz | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/join-the-debate-paris-attacks-reignite-passions-over-civil-liberties-and-national-security.html | Share Your Thoughts: How Should We Balance Civil Liberties and National Security? | False | By Hanna Ingber | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/how-do-we-get-young-people-to-stop-sexting.html | How Do We Get Young People to Stop Sexting? | False | | | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/economy/fed-minutes-interest-rate-increase.html | Fed Minutes Signal Readiness for December Rate Increase | False | By Binyamin Appelbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-23 | https://bits.blogs.nytimes.com/2015/11/18/europe-shaken-by-paris-attacks-weighs-security-with-privacy-rights/ | Europe, Shaken by Paris Attacks, Weighs Security With Privacy Rights | False | By Mark Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/media/with-tv-viewing-changing-networks-take-longer-to-drop-shows.html | With TV Viewing Changing, Networks Take Longer to Drop Shows | False | By John Koblin | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/technology/personaltech/video-feature-apps-to-streamline-thanksgiving-at-every-step-of-the-process.html | Video Feature: Apps to Streamline Thanksgiving at Every Step of the Process | False | By Kit Eaton | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/media/conde-nast-closing-details-magazine.html | Condâ€šÃ© Nast Closing Details Magazine | False | By Ravi Somaiya | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://artsbeat.blogs.nytimes.com/2015/11/18/electric-daisy-carnival-to-return-to-citi-field-in-2016/ | Electric Daisy Carnival to Return to Citi Field in 2016 | False | By Andrew R. Chow | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/politics/first-draft/2015/11/18/jeb-bush-calls-for-global-coalition-and-u-s-ground-troops-to-fight-isis/ | Jeb Bush Calls for Global Coalition and U.S. Ground Troops to Fight ISIS | False | By Ashley Parker | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/for-france-an-alliance-against-isis-may-be-easier-said-than-done.html | For France, an Alliance Against ISIS May Be Easier Said Than Done | False | By Steven Erlanger and Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/a-travel-service-for-the-1-percent.html | A Travel Service for the 1 Percent | False | By Ben Widdicombe | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/fall-fashion-too-warm-to-be-cool.html | Fall Fashion: Too Warm to Be Cool | False | By Miranda Purves | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/football/tennessee-titans-at-jacksonville-jaguars-thursday-nfl-preview.html | Thursdayâ€šÃ„Ã´s N.F.L. Matchup: Titans at Jaguars | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/music/review-kurt-cobains-montage-of-heck-the-home-recordings.html | Review: Kurt Cobainâ€šÃ„Ã´s â€šÃ„Ã²Montage of Heck: The Home Recordingsâ€šÃ„Ã´ | False | By Ben Ratliff | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/dance/review-jean-butler-with-neil-martin-taps-her-roots.html | Review: Jean Butler, With Neil Martin, Taps Her Roots | False | By Brian Seibert | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-15 | https://www.nytimes.com/2015/11/15/universal/es/el-regreso-de-adele-nuevo-album-25.html | El regreso de Adele | False | Por Jon Pareles | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/smallbusiness/health-care-law-forces-businesses-to-consider-growths-costs.html | Health Care Law Forces Businesses to Consider Growthâ€šÃ„Ã´s Costs | False | By Stacy Cowley | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/books/review-a-rigorous-tap-dancing-lesson-in-what-the-eye-hears.html | Review: A Rigorous Tap Dancing Lesson in â€šÃ„Ã²What the Eye Hearsâ€šÃ„Ã´ | False | By Elizabeth Kendall | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/few-complaints-against-chicago-police-result-in-discipline-data-shows.html | Chicago Rarely Penalizes Officers for Complaints, Data Shows | False | By Timothy Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/dance/review-twyla-tharps-choreography-celebrated-to-bach-and-jazz.html | Review: Twyla Tharpâ€šÃ„Ã´s Choreography Celebrated to Bach and Jazz | False | By Alastair Macaulay | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/africa/boko-haram-ranked-ahead-of-isis-for-deadliest-terror-group.html | Boko Haram Ranked Ahead of ISIS for Deadliest Terror Group | False | By Dionne Searcey and Marc Santora | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/design/at-the-whitney-thea-and-ethan-wagner-show-the-fruits-of-prescient-collecting.html | At the Whitney, Thea and Ethan Wagner Show the Fruits of Prescient Collecting | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/paris-attacks-islamic-state-jihadis.html | Paris Attacks Highlight Jihadistsâ€šÃ„Ã´ Easy Path Between Europe and ISIS Territory | False | By Katrin Bennhold | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/international/volkswagen-faces-major-spending-cuts-and-regulatory-deadlines.html | Volkswagen Faces Major Spending Cuts and Regulatory Deadlines | False | By Jack Ewing and Jad Mouawad | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/politics/first-draft/2015/11/18/adviser-who-questioned-ben-carsons-grasp-of-mideast-is-enlisted-for-op-ed-piece/ | Adviser Who Questioned Ben Carsonâ€šÃ„Ã´s Grasp of Mideast Is Consulted for Op-Ed Piece | False | By Trip Gabriel | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/music/review-a-pierre-boulez-tribute-eight-months-late.html | Review: A Pierre Boulez Tribute, Eight Months Late | False | By Zachary Woolfe | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/phd-terrace-brings-downtown-cool-to-midtown.html | PHD Terrace Brings â€šÃ„Â´Downtown Coolâ€šÃ„Â´ to Midtown | False | By Ben Detrick | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/at-of-mercer-making-workwear-less-work.html | At Of Mercer,Ã„îÇ Making Workwear Less Work | False | By Molly Young | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/art-bookstore-printed-matter-new-space.html | Art Bookstore Printed Matter Has New Home | False | By Alex Hawgood | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/television/review-krysten-ritter-is-a-gumshoe-with-superhero-troubles-in-jessica-jones.html | Review: Krysten Ritter Is a Gumshoe With Superhero Troubles in â€šÃ„Â´Jessica Jonesâ€šÃ„Â´ | False | By Mike Hale | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/settlement-in-new-york-domestic-violence-case-may-set-broader-precedent.html | Settlement in New York Domestic Violence Case May Set Broader Precedent | False | By Noam Scheiber | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/music/adele-25-album.html | Review: Adele Holds Firm on â€šÃ„Â´25,â€šÃ„Â´ Even as Pop Shifts | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/media/patrick-r-fallon-advertising-executive-dies-at-70.html | Patrick Fallon, Whose Midwest Ad Agency Had National Reach, Dies at 70 | False | By Rachel Abrams | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/maryland-college-to-remain-closed-as-police-search-for-student.html | Maryland College to Remain Closed as Police Search for Student | False | By Richard PÃ©rez-PeÃ±a | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/cate-blanchett-martin-scorsese-museum-of-modern-art.html | Cate Blanchett of â€šÃ„Â´Carolâ€šÃ„Â´ Takes a Bow | False | By Michael Schulman | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/a-feminist-t-shirt-resurfaces-from-the-70s.html | A Feminist T-Shirt Resurfaces From the â€šÃ„Â´70s | False | By Marisa Meltzer | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-17 | https://www.nytimes.com/2015/11/17/universal/es/menonitas-en-mexico-sufren-por-la-escasez-de-agua-y-exploran-nuevas-fronteras.html | Menonitas en MÃ©xÃco sufren por escasez de agua y exploran nuevas fronteras | False | Por Victoria Burnett | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-21 | https://www.nytimes.com/2015/11/19/arts/music/review-celebrating-cecil-taylor-a-pianist-of-endless-influence.html | Review: Celebrating Cecil Taylor, a Pianist of Endless Influence | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/half-of-new-yorkers-say-they-are-barely-or-not-getting-by-poll-shows.html | Half of New Yorkers Say They Are Barely or Not Getting By, Poll Shows | False | By Alexander Burns and Giovanni Russonello | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/officer-shoots-man-reaching-for-gun-after-chase-in-brooklyn-police-say.html | Officer Shoots Man Reaching for Gun After Chase in Brooklyn, Police Say | False | By J. David Goodman and Eli Rosenberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/turkeys-role-as-migrant-gateway-is-source-of-new-urgency-for-eu.html | Turkeyâ€šÃ„Â´s Role as Migrant Gateway Is Source of New Urgency for E.U. | False | By Alison Smale | 2016-01-27 | TX 8-202-741 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/19/fashion/gwyneth-paltrow-valentino-goop-wonder-woman.html | Gwyneth Paltrow Talks About a Surprising Fashion Muse | False | By Jacob Bernstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/new-york-store-openings-and-other-shopping-events.html | New York Store Openings and Other Shopping Events | False | By Alison S. Cohn | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/results-of-uaw-vote-show-ford-pact-losing.html | Results of U.A.W. Vote Show Ford Pact Losing | False | By Bill Vlasic | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/attorney-general-of-ny-picks-top-deputies.html | Attorney General of N.Y. Picks Top Deputies | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/us-to-sue-contractor-it-says-bilked-the-navy.html | U.S. to Sue Contractor It Says Bilked the Navy | False | By Christopher Drew and Danielle Ivory | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/dealbook/square-match-ipo-pricing.html | For Its I.P.O., Square Scales Back Valuation by $3 Billion | False | By Leslie Picker and Mike Isaac | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/football/pleased-with-progress-jets-general-manager-says-there-is-still-work-to-do.html | Pleased With Progress, Jets General Manager Says There Is Still Work to Do | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/technology/yahoo-faces-an-inquiry-on-fantasy-sports-push.html | Fantasy Sports Inquiry Puts Spotlight on a Success for Yahoo | False | By Vindu Goel | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/baseball/cy-young-awards-go-to-jake-arrieta-and-dallas-keuchel.html | Jake Arrieta and Dallas Keuchel, Newly Anointed Aces, Win Cy Young Awards | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/19/business/dealbook/robert-f-dall-mastermind-of-mortgage-backed-bonds-dies-at-81.html | Robert F. Dall, Mastermind of Mortgage-Backed Bonds, Dies at 81 | False | By Landon Thomas Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/china-insists-to-un-that-its-combating-torture.html | China Insists to U.N. That Itâ€šÃ„Â´s Combating Torture | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/dealbook/pfizer-allergan-deal-for-up-to-150-billion-is-said-to-be-close-to-complete.html | Pfizer and Allergan Said to Be Near Merger for Up to $150 Billion | False | By Michael J. de la Merced | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/de-blasio-drawing-new-battle-line-takes-aim-at-christie-on-refugees.html | De Blasio, Drawing New Battle Line, Takes Aim at Christie on Refugees | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/malloy-welcomes-a-syrian-family-to-connecticut-as-christie-shuns-refugees.html | Malloy Welcomes a Syrian Family to Connecticut as Christie Shuns Refugees | False | By Liz Robbins | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/politics/fbi-director-repeats-call-that-ability-to-read-encrypted-messages-is-crucial.html | F.B.I. Director Repeats Call That Ability to Read Encrypted Messages Is Crucial | False | By Nicole Perlroth and David E. Sanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/refugees-from-war-arent-the-enemy.html | Refugees From War Arenâ€šÃ„Â´t the Enemy | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/politics/republicans-push-to-halt-syrian-refugee-program.html | Republicans Push to Halt Syrian Refugee Program | False | By Jennifer Steinhauer and Emmarie Huetteman | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/energy-environment/senators-revive-financing-tactic-from-70s-for-carbon-emissions.html | Senators Revive Financing Tactic From â€šÃ„Â´70s for Carbon Emissions | False | By Diane Cardwell | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/dance/review-complexions-contemporary-ballet-performs-to-bach-and-metallica.html | Review: Complexions Contemporary Ballet Performs to Bach and Metallica | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/basketball/kristaps-porzingis-wanting-more-gives-the-knicks-hope.html | Kristaps Porzingis, Wanting More, Gives the Knicks Hope | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/one-slogan-many-methods-black-lives-matter-enters-politics.html | One Slogan, Many Methods: Black Lives Matter Enters Politics | False | By John Eligon | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/de-blasio-unveils-plan-to-create-15000-units-of-housing.html | De Blasio Unveils Plan to Create 15,000 Units of Housing | False | By Nikita Stewart | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/with-eviction-looming-an-injured-worker-accelerates-his-job-search.html | With Eviction Looming, an Injured Worker Accelerates His Job Search | False | By Emily Palmer | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/jury-hears-where-sheldon-silvers-money-went-as-us-rests-case.html | Jury Hears Where Sheldon Silverâ€šÃ„Ã´s Money Went as U.S. Rests Case | False | By Benjamin Weiser and Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/theater/review-in-steve-contemplating-middle-age-and-monogamy.html | Review: In â€šÃ„Â²Steve,â€šÃ„Â¹ Contemplating Middle Age and Monogamy | False | By Ben Brantley | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/politics/reviews-reveal-divisions-within-the-clinton-health-initiative-starting-at-the-top.html | Reviews Reveal Divisions Within the Clinton Health Initiative, Starting at the Top | False | By Maggie Haberman | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/rugby/jonah-lomu-rugby-superstar-dies-at-40.html | Jonah Lomu, 40, Dies; Rugby Superstar Melded Power and Speed | False | By Bruce Weber | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/california-judge-orders-frozen-embryos-destroyed.html | California Judge Orders Frozen Embryos Destroyed | False | By Andy Newman | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/stephen-birmingham-chronicler-of-the-rich-and-other-elites-dies-at-86.html | Stephen Birmingham, Chronicler of the Rich and Other Elites, Dies at 86 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/fda-approves-a-nasal-spray-to-combat-opioid-overdose.html | F.D.A. Approves a Nasal Spray to Combat Opioid Overdose | False | By Sabrina Tavernise | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/middleeast/syria-truce-near-damascus-is-planned.html | Syria Truce Near Damascus Is Planned | False | By Anne Barnard | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/group-led-by-turing-chief-acquires-majority-of-biotech-firm.html | Group Led by Turing Chief Acquires Majority of Biotech Firm | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/ta-nehisi-coates-wins-national-book-award.html | Ta-Nehisi Coates Wins National Book Award | False | By Alexandra Alter | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/tapes-played-at-skelos-corruption-trial-portray-strategy-used-against-democrats.html | Tapes Played at Skelos Corruption Trial Portray Strategy Used Against Democrats | False | By William K. Rashbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/hockey/three-conference-finalists-are-fighting-to-return-to-last-seasons-level.html | Three Conference Finalists Are Fighting to Return to Last Seasonâ€šÃ„Ã´s Level | False | By Tom Spousta | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/princeton-students-hold-sit-in-on-racial-injustice.html | Princeton Students Hold Sit-In on Racial Injustice | False | By Alexandra Markovich and Emily Palmer | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/soccer/arena-security-reviewed-after-paris-terror-attacks.html | Arena Security Reviewed After Paris Terror Attacks | False | By Sam Borden | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/pageoneplus/corrections-november-19-2015.html | Corrections: November 19, 2015 | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/middleeast/israeli-border-police-officer-sentenced-palestinian-american-teen.html | Israeli Officer Sentenced to Community Service in Beating of Palestinian-American | False | By Isabel Kershner | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/chris-christies-bridge-scandal.html | Chris Christieâ€šÃ„Ã´s Bridge Scandal | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/stung-by-edict-on-gays-mormons-leave-church.html | Stung by Edict on Gays, Mormons Leave Church | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/sleazy-business-as-usual-in-albany.html | Sleazy Business as Usual in Albany | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/a-holiday-treat-from-congress.html | A Holiday Treat From Congress | False | By Gail Collins | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/europes-welcome-sign-to-terrorists.html | Europeâ€šÃ„Ã´s Welcome Sign to Terrorists | False | By Ronald K. Noble | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/homeless-schoolchildren.html | Homeless Schoolchildren | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/grappling-with-isis-and-the-refugees.html | Grappling With ISIS and the Refugees | False |  | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/betraying-ourselves.html | They Are Us | False | By Nicholas Kristof | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/protect-doctor-patient-confidentiality.html | Protect Doctor-Patient Confidentiality | False | By Sandeep Jauhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/upshot/the-gop-establishment-has-a-big-new-hampshire-problem.html | The G.O.P. Establishment Has a Big New Hampshire Problem | False | By Nate Cohn | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-10-29 | https://www.nytimes.com/2015/10/28/universal/ko/sweeping-away-gender-specific-toys-and-labels-korean.html | Ã‚Â¨Ã‚Â¨Ã‚Â¨Ã‚Â¶Ã‚Â©Ã…ŒÃ¢Â Ã‚Â¨Ã‚Â¬Ã¢Â¶Ã¢Â·Ã‚Â¨, Ã‚Â¨Ã‚ÂªÃ‚Â¶â€šÃ‚Â¨â€šÃ„Â¢Ã¢Â·Ã¢Â·Ã„ÂªÃ…Â¡Ã‚Â¶Ã…Â¡Ã„Â·Ã„Â¬Ã„Â·Ã„Â§ | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-215-832 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/a-foothold-on-the-lower-east-side.html | A Foothold on the Lower East Side | False | By Joyce Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/the-doomsday-scam.html | The Doomsday Scam | False | By C. J. Chivers | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/diy-wedding-ideas-not-picture-perfect.html | Offline, D.I.Y. Weddings Arenâ€šÃ„Ã´t So Picture Perfect | False | By Carol Pogash | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/a-virtual-reality-revolution-coming-to-a-headset-near-you.html | A Virtual Reality Revolution, Coming to a Headset Near You | False | By Lorne Manly | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/us-investigators-struggle-to-track-homegrown-isis-suspects.html | U.S. Investigators Struggle to Track Homegrown ISIS Suspects | False | By Michael S. Schmidt, Eric Schmitt and Matt Apuzzo | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/ncaafootball/concussions-ended-his-football-dreams-now-at-24-he-helps-others-achieve-theirs.html | Concussions Ended His Football Dreams. Now, at 24, He Helps Others Achieve Theirs. | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/paris-attacks.html | Paris Attacks Suspect Killed in Shootout Had Plotted Terror for 11 Months | False | By Andrew Higgins and Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://well.blogs.nytimes.com/2015/11/19/mind-what-you-eat/ | The Limits of â€šÃ„Â²Intuitiveâ€šÃ„Â´ Eating | False | By Gretchen Reynolds | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/body-bags-in-paris.html | Body Bags in Paris | False | By Roger Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/macedonia-serbia-croatia-refugees-limit.html | Croatia, Macedonia and Serbia Start Screening Refugees by Nationality | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-23 | https://artsbeat.blogs.nytimes.com/2015/11/19/short-films-to-celebrate-shakespeares-37-plays/ | Short Films to Celebrate Shakespeareâ€šÃ„Â´s Plays | False | By Christopher D. Shea | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/cartoon-chappatte-on-a-paris-under-siege.html | Cartoon: Chappatte on a Paris Under Siege | False | By Patrick Chappatte | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/poland-storks.html | An Unlikely Tourist Attraction in Poland: Storks | False | By Barbara Whitaker | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-the-hunger-games-mockingjay-part-2-katniss-final-battle.html | Review: â€šÃ„Â²The Hunger Games: Mockingjay Part 2,â€šÃ„Â´ Katnissâ€šÃ„Â´s Final Battle | False | By Manohla Dargis | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/running-away-with-the-circus.html | Running Away With the Circus | False | By Stephanie Sinclair and Taffy Brodesser-Akner | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/bombardier-to-get-1-5-billion-from-quebec-pension-fund.html | Bombardier to Receive $1.5 Billion From Quebec Pension Fund | False | By Ian Austen | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/geert-wilders-the-dutch-deserve-to-vote-on-immigration-policy.html | Geert Wilders: Let the Dutch Vote on Immigration Policy | False | By Geert Wilders | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/david-vitter-wages-uphill-bid-for-governor-in-solidly-red-louisiana.html | David Vitter Wages Uphill Bid for Governor in Solidly Red Louisiana | False | By Campbell Robertson | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-23 | https://www.nytimes.com/2015/11/19/nyregion/metropolitan-diary-autumn-in-new-york.html | Autumn in New York | False | By JACK SAUTER | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/yahoo-pressured-to-keep-alibaba-stake-and-sell-core-business.html | Yahoo Pressured to Keep Alibaba Stake and Sell Core Business | False | By Michael J. de la Merced | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/technology/youtube-to-pay-fees-for-some-video-makers-to-fight-takedowns.html | YouTube to Pay Fees for Some Video Makers to Fight Takedowns | False | By Cecilia Kang | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/greathomesanddestinations/along-a-byway-on-the-italian-riviera.html | Along a Byway on the Italian Riviera | False | By Dina Modianot-Fox | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/greathomesanddestinations/curious-czech-creation-makes-the-most-of-its-environment.html | Curious Czech Creation Makes the Most of Its Environment | False | By Lisette Allen | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/genetically-engineered-salmon-approved-for-consumption.html | Genetically Engineered Salmon Approved for Consumption | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/middleeast/palestinian-stabs-israelis-in-tel-aviv.html | 5 Killed in Tel Aviv and West Bank by Palestinian Attackers | False | By Isabel Kershner | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/middleeast/world-powers-try-anew-for-syria-cease-fire-but-path-is-tortuous.html | World Powers Try Anew for Syria Cease-Fire, but Path Is Tortuous | False | By Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/asia/philippines-abu-sayyaf-behead-malaysia-jolo.html | Philippine Officials Suspect Severed Head Belongs to Kidnap Victim | False | By Floyd Whaley | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/fifa-needs-more-women.html | FIFA Needs More Women | False | By Moya Dodd | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-21 | https://www.nytimes.com/2015/11/20/arts/international/review-the-winters-tale-harlequinade-and-the-moderate-soprano.html | Review: â€šÃ„Â²The Winterâ€šÃ„Â´s Tale,â€šÃ„Â´ â€šÃ„Â²Harlequinadeâ€šÃ„Â´ and â€šÃ„Â²The Moderate Sopranoâ€šÃ„Â´ | False | By Matt Wolf | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/square-ipo.html | Shares of Square Soar by 45% After Public Offering | False | By Mike Isaac and Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/women-and-blacks-make-little-progress-at-big-law-firms.html | Women and Blacks Make Little Progress at Big Law Firms | False | By Elizabeth Olson | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/19/arts/michael-c-gross-who-designed-the-ghostbusters-logo-dies-at-70.html | Michael Gross, Who Designed the â€šÃ„Â²Ghostbustersâ€šÃ„Â´ Logo, Dies at 70 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/television/the-man-in-the-high-castle-imagines-a-red-reich-and-blue.html | Red, Reich and Blue: Building the World of â€šÃ„Â²The Man in the High Castleâ€šÃ„Â´ | False | By Jeremy Egner | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/television/review-the-man-in-the-high-castle-imagines-america-ruled-by-2-foreign-powers.html | Review: â€šÃ„Â²The Man in the High Castleâ€šÃ„Â´ Imagines America Ruled by 2 Foreign Powers | False | By James Poniewozik | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/science/nih-to-end-backing-for-invasive-research-on-chimps.html | N.I.H. to End Backing for Invasive Research on Chimps | False | By Nicholas St. Fleur | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/the-american-turkey-farmer-takes-on-mother-nature-and-wins.html | After Bird Flu Scare, Plenty of Turkeys for Thanksgiving | False | By James B. Stewart | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/by-chloe-gets-poetic-with-vegan-in-the-west-village.html | By Chloe Gets Poetic With Vegan in the West Village | False | By Ligaya Mishan | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/mayor-de-blasios-declining-support.html | Mayor de Blasioâ€šÃ„Â´s Declining Support | False | | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/wine-thanksgiving-2015-chinato.html | An Invigorating End to Thanksgiving | False | By Eric Asimov | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/media/adele-music-album-25.html | Adele Is Said to Reject Streaming for â€šÃ„Â²25â€šÃ„Â¹ | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://artsbeat.blogs.nytimes.com/2015/11/19/taubman-american-sale-at-sothebys-again-disappoints/ | Taubman Sales Sag Again | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/downey-police-officer-ricardo-galvez-killed.html | Police Officer Is Shot Dead in Los Angeles County | False | By Ian Lovett | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/cindy-holland-of-netflix-learning-to-lead-on-a-pair-of-water-skis.html | Cindy Holland of Netflix Learning to Lead on a Pair of Water Skis | False | By Adam Bryant | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/match-shares-gain-on-their-debut.html | Match Shares Gain on Their Debut | False | By Michael J. de la Merced | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/unitedhealth-lowers-profit-estimates-citing-losses-in-policy-sales.html | UnitedHealth Lowers Forecast, Blaming Affordable Care Act | False | By Reed Abelson | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/more-mexican-immigrants-leaving-us-than-entering-report-finds.html | More Mexican Immigrants Leaving U.S. Than Entering, Report Finds | False | By Julia Preston | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-carol-explores-the-sweet-science-of-magnetism.html | Review: â€šÃ„Â¹Carolâ€šÃ„Â¹ Explores the Sweet Science of Magnetism | False | By A.O. Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/massachusetts-attorney-general-proposes-fantasy-sports-regulations.html | Massachusetts Attorney General Proposes Fantasy Sports Regulations | False | By Joe Drape | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/politics/hillary-clinton-syria-islamic-state.html | Hillary Clinton Goes Beyond President Obama in Plan to Defeat ISIS | False | By Amy Chozick and David E. Sanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/the-five-stages-of-ghosting-grief.html | The Five Stages of Ghosting Grief | False | By Rachel Fields | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/thanksgiving-guest-list-woes.html | Thanksgiving Guest List Woes | False | By Philip Galanes | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-23 | https://artsbeat.blogs.nytimes.com/2015/11/19/baryshnikov-to-perform-at-his-arts-center-for-first-time-since-2010/ | Baryshnikov to Perform at His Arts Center for First Time Since 2010 | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/politics/house-refugees-syria-iraq.html | House Approves Tougher Refugee Screening, Defying Veto Threat | False | By Jennifer Steinhauer and Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/greek-restaurant-in-edgewater-new-jersey-orama.html | Restaurant Review: At Orama, in Edgewater, a Feast for the Eyes | False | By Shivani Vora | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-21 | https://www.nytimes.com/2015/11/20/sports/hockey/tie-domi-moves-from-penalty-box-to-arena-suite-watching-his-sons-blossoming-career.html | Tie Domi Moves From Penalty Box to Arena Suite, Watching His Sonâ€šÃ„Â´s Blossoming Career | False | By Allan Kreda | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/international/paris-attacks-hit-luxury-hotels-particularly-hard.html | Economic Fallout of Paris Attacks Hits Hotels Hard | False | By Doreen Carvajal | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/indian-restaurant-in-manchester-connecticut-indigo-indian-bistro.html | Restaurant Review: The Seductive Spices and Aromas of India at Indigo | False | By Rand Richards Cooper | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/facing-control-issues-curling-draws-line-at-high-tech-brooms.html | Use of High-Tech Brooms Divides Low-Tech Sport of Curling | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/soccer/10-american-cities-chosen-for-copa-america-next-summer.html | 10 American Cities Chosen for Copa Amâ€šÃ©rica Next Summer | False | By Andrew Das | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/politics/first-draft/2015/11/19/bernie-sanders-defends-democratic-socialism-calling-it-route-to-economic-fairness/ | Bernie Sanders, Confronting Concerns, Makes Case for Electability | False | By Patrick Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/jared-fogle-former-subway-pitchman-gets-15-year-prison-term.html | Jared Fogle, Former Subway Pitchman, Gets 15-Year Prison Term | False | By Christine Hauser | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/dealbook/buffetts-grandson-seeks-own-investment-route-social-change.html | Buffettâ€šÃ„Â´s Grandson Seeks Own Investment Route: Social Change | False | By David Gelles | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/parasites-found-to-influence-fertility-in-women.html | Parasites Found to Influence Fertility in Women | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/19/t-magazine/aurel-schmidt-art-capitalism-half-gallery-nyc.html | An Artist Takes on the Marketing Machine | False | By Isabel Wilkinson | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/thanksgiving-and-christmas-meals-at-new-york-area-restaurants.html | Thanksgiving and Christmas Meals at New York Area Restaurants | False | By Susan M. Novick | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/football/nfl-week-11-previews-and-picks.html | N.F.L. Week 11 Previews and Picks | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/international/south-korea-targets-dissent.html | South Korea Targets Dissent | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/technology/google-picks-diane-greene-to-expand-its-cloud-business.html | Google Picks Diane Greene to Expand Its Cloud Business | False | By Steve Lohr | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/22/movies/review-drone-documentary-examines-a-new-weapon.html | Review: â€šÃ„Â¹Droneâ€šÃ„Â¹ Documentary Examines a New Weapon | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/after-paris-attacks-anxiety-returns-to-the-surface-in-new-york.html | After Paris Attacks, Anxiety Returns to the Surface in New York | False | By Ginia Bellafante | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/music/review-juilliard-operas-timely-double-bill.html | Review: Juilliard Operaâ€šÃ„Â´s Timely Double Bill | False | By James R. Oestreich | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/how-frances-leaders-failed-its-people.html | Michel Houellebecq: How Franceâ€šÃ„Â´s Leaders Failed Its People | False | By Michel Houellebecq | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/automobiles/for-lotus-cars-a-new-chief-and-a-return-to-its-vaunted-lightness.html | For Lotus Cars, a New Chief and a Return to Its Vaunted Lightness | False | By Jamie Lincoln Kitman | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-18 | https://www.nytimes.com/2015/11/18/universal/es/expertos-explican-como-las-potencias-globales-pueden-acabar-con-isis.html | Expertos explican câ€š?âˆšÂ¥mo las potencias globales pueden acabar con ISIS | False | Por Tim Arango | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/books/review-david-hares-the-blue-touch-paper-a-mordant-memoir-of-his-youth.html | Review: David Hareâ€šÃ„Ã´s â€šÃ„Ã²The Blue Touch Paper,â€šÃ„Ã´ a Mordant Memoir of His Youth | False | By Dwight Garner | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/martin-wong-an-urban-visionary-with-a-hungry-eye.html | Martin Wong, an Urban Visionary With a Hungry Eye | False | By Holland Cotter | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-23 | https://bits.blogs.nytimes.com/2015/11/19/facebook-to-make-breaking-up-easier-to-do/ | Facebook to Make Breaking Up Easier to Do | False | By Daniel Victor | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/spirits-in-catskills-ny-neversink-local-fruit-blend.html | From Neversink Spirits in Port Chester, N.Y., Local Fruit Brandy | False | By Steve Reddicliffe | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/things-to-do-on-long-island-nov-20-to-29-2015.html | Things to Do on Long Island, Nov. 20 to 29, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/from-derek-fordjour-a-sense-of-abandoned-ritual.html | From Derek Fordjour, a Sense of Abandoned Ritual | False | By Holland Cotter | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/joe-grillo-and-zane-lewis-in-separate-shows-at-the-hole.html | Joe Grillo and Zane Lewis in Separate Shows at the Hole | False | By Roberta Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/david-gilberts-the-secret-garden-photography-as-dreamscape.html | David Gilbertâ€šÃ„Ã´s â€šÃ„Ã²The Secret Garden,â€šÃ„Ã´ Photography as Dreamscape | False | Martha Schwendener | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/music/pop-amp-rock-listings-for-nov-20-26.html | Pop & Rock Listings for Nov. 20-26 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-criminal-activities-a-crime-yarn-with-john-travolta.html | Review: â€šÃ„Ã²Criminal Activities,â€šÃ„Ã´ a Crime Yarn With John Travolta | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/a-paris-changed-by-turmoil-a-century-ago.html | A Paris Changed by Turmoil, a Century Ago | False | By Mary Jo Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/in-hatched-in-prison-gil-batle-carves-jailhouse-life-onto-ostrich-eggs.html | In â€šÃ„Ã²Hatched in Prison,â€šÃ„Ã´ Gil Batle Carves Jailhouse Life Onto Ostrich Eggs | False | By Ken Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/theater/theater-listings-for-nov-20-26.html | Theater Listings for Nov. 20-26 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/music/jazz-listings-for-nov-20-26.html | Jazz Listings for Nov. 20-26 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/things-to-do-in-connecticut-nov-20-to-29-2015.html | Things to Do in Connecticut, Nov. 20 to 29, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/documenting-the-romantic-strokes-of-long-ago-muralists.html | Documenting the Romantic Strokes of Long-Ago Muralists | False | By Eve M. Kahn | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/a-history-of-head-shots-and-an-exhibition-on-immigrants-tales.html | A History of Head Shots, and an Exhibition on Immigrantsâ€šÃ„Ã´ Tales | False | By Nicole Herrington | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/review-in-censored-voices-soldiers-reflect-on-the-six-day-war.html | Review: In â€šÃ„Ã²Censored Voices,â€šÃ„Ã´ Soldiers Reflect on the Six-Day War | False | By Daniel M. Gold | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/music/opera-classical-music-listings-for-nov-20-26.html | Opera & Classical Music Listings for Nov. 20-26 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/review-frame-by-frame-looks-at-four-intrepid-afghan-photojournalists.html | Review: â€šÃ„Ã²Frame by Frameâ€šÃ„Ã´ Looks at Four Intrepid Afghan Photojournalists | False | By Nicolas Rapold | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/comedy-listings-for-nov-20-26.html | Comedy Listings for Nov. 20-26 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/things-to-do-in-new-jersey-nov-20-to-29-2015.html | Things to Do in New Jersey, Nov. 20 to 29, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-horror-finds-the-fear-in-cyberbullying-and-social-media-threats.html | Review: â€šÃ„Ã²#Horrorâ€šÃ„Ã´ Finds the Fear in Cyberbullying and Social Media Threats | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/things-to-do-in-the-hudson-valley-nov-20-to-29-2015.html | Things to Do in the Hudson Valley, Nov. 20 to 29, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-kingdom-of-shadows-a-documentary-on-the-drug-war-in-mexico.html | Review: â€šÃ„Ã²Kingdom of Shadows,â€šÃ„Ã´ a Documentary on the Drug War in Mexico | False | By Andy Webster | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/movie-listings-for-nov-20-26.html | Movie Listings for Nov. 20-26 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-sweet-micky-for-president-how-a-pop-star-came-to-lead-haiti.html | Review: â€šÃ„Ã²Sweet Micky for Presidentâ€šÃ„Ã´: How a Pop Star Came to Lead Haiti | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/dance/dance-listings-for-nov-20-26.html | Dance Listings for Nov. 20-26 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/museum-amp-gallery-listings-for-nov-20-26.html | Museum & Gallery Listings for Nov. 20-26 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-very-semi-serious-the-world-of-new-yorker-cartoons.html | Review: â€šÃ„Ã²Very Semi-Serious,â€šÃ„Ã´ the World of New Yorker Cartoons | False | By Glenn Kenny | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/spare-times-for-nov-20-26.html | Spare Times for Nov. 20-26 | False | By Joshua Barone | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/treasury-and-irs-propose-rules-to-curb-corporate-relocations-for-tax-reasons.html | Treasury and I.R.S. Propose Rules to Curb Corporate Relocations for Tax Reasons | False | By Liz Moyer and Michael J. de la Merced | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/football/compensating-nfl-players-who-might-contract-brain-disease-met-with-skepticism.html | Judges Skeptical of Ex-N.F.L. Playersâ€šÃ„Ã´ Appeal Over Head Injury Settlement | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/spare-times-for-children-for-nov-20-26.html | Spare Times for Children for Nov. 20-26 | False | By Laurel Graeber | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-legend-starring-tom-hardy-as-the-gangster-twins-ronnie-and-reggie-kray.html | Review: â€šÃ„Ã²Legend,â€šÃ„Ã´ Starring Tom Hardy as the Gangster Twins Ronnie and Reggie Kray | False | By Manohla Dargis | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/mary-gaitskill-by-the-book.html | Mary Gaitskill: By the Book | False | | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/an-ellsworth-kelly-for-football-fans.html | An Ellsworth Kelly for Football Fans | False | By Robin Pogrebin and Hilarie M. Sheets | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/in-spain-civil-war-legacy-continues-to-divide-politics-and-streets.html | Civil War Legacy Continues to Divide Spainâ€™s Politics and Its Streets | False | By Raphael Minder | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-in-mustang-turkish-sisters-and-traditions-clash.html | Review: In â€˜Mustang,â€™ Turkish Sisters and Traditions Clash | False | By Nicolas Rapold | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/negotiators-come-to-agreement-on-revising-no-child-left-behind-law.html | Negotiators Come to Agreement on Revising No Child Left Behind Law | False | By Motoko Rich | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/major-league-baseball-most-valuable-players.html | Josh Donaldson and Bryce Harper Win M.V.P. Awards | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-the-summer-of-sangaile-evanescent-and-too-good-to-be-true.html | Review: â€˜The Summer of Sangaile,â€™ Evanescent and Too Good to Be True | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-21 | https://www.nytimes.com/2015/11/21/your-money/managing-home-heating-costs-before-winters-chill-sets-in.html | Managing Home Heating Costs Before Winterâ€™s Chill Sets In | False | By Ann Carrns | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/giorgio-morandi-creates-a-universe-on-a-tabletop.html | Giorgio Morandi Creates a Universe on a Tabletop | False | By Roberta Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/paris-terror-attacks-nohemi-gonzalez-cal-state-long-beach.html | Paris Victim Nohemi Gonzalez Was Pursuing Her Dreams in Design | False | By Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/vilhelm-hammershois-paintings-at-scandinavia-house.html | Vilhelm Hammershøiâ€™s Paintings at Scandinavia House | False | By Ken Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/as-france-and-belgium-strengthen-security-a-classic-debate-arises.html | As France and Belgium Strengthen Security, a Classic Debate Arises | False | By Steven Erlanger and Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-in-the-night-before-a-search-for-the-holiday-party-of-the-century.html | Review: In â€˜The Night Before,â€™ a Search for the Holiday Party of the Century | False | By A.O. Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/hollywood-and-booze-an-enduring-marriage.html | Hollywood and Booze: An Enduring Marriage | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/theater/review-nick-offerman-as-a-giant-of-new-orleans-resized.html | Review: Nick Offerman as a Giant of New Orleans, Resized | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/music/time-warp-us-in-brooklyn-features-edm-with-a-grittier-subtler-sound.html | Time Warp U.S., in Brooklyn, Features E.D.M. With a Grittier, Subtler Sound | False | By Michelangelo Matos | 2016-01-27 | TX 8-202-741 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/dance/the-choreographer-crystal-pite-pushes-against-ballet.html | The Choreographer Crystal Pite Pushes Against Ballet | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/cuomo-with-unilateral-actions-advances-renewed-a-liberal-agenda-in-new-york.html | Cuomo, With Unilateral Actions, Advances a Renewed Liberal Agenda in New York | False | By Vivian Yee | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-secret-in-their-eyes-a-13-year-hunt-for-a-killer.html | Review: â€˜Secret in Their Eyes,â€™ a 13-Year Hunt for a Killer | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-mediterranea-african-migrants-perilous-trek-to-a-hostile-land.html | Review: â€˜Mediterranea,â€™ African Migrantsâ€™ Perilous Trek to a Hostile Land | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-23 | https://www.nytimes.com/2015/11/20/arts/music/seymour-lipkin-pianist-and-conductor-dies-at-88.html | Seymour Lipkin, Understated Pianist and Conductor, Dies at 88 | False | By Margalit Fox | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/as-investors-shun-debt-banks-are-left-holding-the-bag.html | As Investors Shun Debt, Banks Are Left Holding the Bag | False | By Peter Eavis and Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/20/nyregion/implied-threat-of-attack-in-new-york-elicits-a-mix-of-reactions.html | Implied Threat of Attack in New York Elicits a Mix of Reactions | False | By Corey Kilgannon | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/official-plane-for-cameron-has-britons-unimpressed.html | Official Plane for Cameron Has Britons Unimpressed | False | By Stephen Castle | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/study-urges-new-york-buildings-to-retrofit-radiators-to-cut-emissions.html | Study Urges New York Buildings to Upgrade Heating Systems to Cut Emissions | False | By Lisa W. Foderaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/genetically-engineered-salmon-will-not-be-labeled.html | Genetically Engineered Salmon Will Not Be Labeled | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/politics/records-show-email-analysis-continued-after-nsa-program-ended.html | File Says N.S.A. Found Way to Replace Email Program | False | By Charlie Savage | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/new-yorks-rise-in-homelessness-went-against-national-trend-us-report-finds.html | New Yorkâ€™s Rise in Homelessness Went Against National Trend, U.S. Report Finds | False | By Nikita Stewart | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/americas/migrants-attempts-to-enter-us-via-mexico-stoke-fears-about-jihadists.html | Migrantsâ€™ Attempts to Enter U.S. via Mexico Stoke Fears About Jihadists | False | By Richard Pérez-Peña | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/small-rival-loses-trademark-suit-involving-car-scents.html | Familiar Tree Prevails in Car-Scent Trademark Suit | False | By Andy Newman | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/politics/fbi-director-says-no-link-to-us-is-seen.html | F.B.I. Director Says No Paris Attacks Link to U.S. Is Seen | False | By Eric Lichtblau | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/refusing-to-let-her-fathers-abuse-knock-her-off-course.html | Refusing to Let Her Fatherâ€™s Abuse Knock Her Off Course | False | By Alan Feuer | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/golf/suzann-pettersens-competitiveness-is-not-seen-as-the-virtue-it-is-for-men.html | Competitiveness Seen as a Virtue, at Least for Men | False | By Karen Crouse | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/skeloss-efforts-to-get-a-job-for-his-son-are-recounted.html | Skelosâ€™s Efforts to Get a Job for His Son Are Recounted | False | By Susanne Craig and William K. Rashbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/silvers-defense-asks-for-acquittal-before-jurors-get-case.html | Silverâ€™s Lawyers Ask Judge for Acquittal on All Counts | False | By Benjamin Weiser | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/politics/after-30-years-in-prison-jonathan-pollard-to-be-freed-but-not-to-israel.html | After 30 Years in Prison, Jonathan Pollard to Be Freed â€” but Not to Israel | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/laquan-mcdonald-chicago-police-shooting.html | Video of Chicago Police Shooting a Teenager Is Ordered Released | False | By Monica Davey and Mitch Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/judge-upholds-2008-surveillance-law.html | Judge Upholds 2008 Surveillance Law | False | By Charlie Savage | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/beth-curry-who-founded-investment-firm-dies-at-74.html | Beth Curry, Who Co-Founded Investment Firm and Philanthropy, Dies at 74 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/mal-whitfield-olympic-gold-medalist-and-tuskegee-airman-dies-at-91.html | Mal Whitfield, Olympic Gold Medalist and Tuskegee Airman, Dies at 91 | False | By Frank Litsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/tape-found-over-portraits-of-black-harvard-professors.html | Tape Found Over Portraits of Black Harvard Professors | False | By Jess Bidgood | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/20/us/henry-s-rowen-professor-economist-and-ex-president-of-rand-dies-at-90.html | Henry S. Rowen, 90, RAND Chief Who Quit in Pentagon Papers Case, Dies | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/west-virginia-jurors-told-to-continue-talks-in-mine-executives-trial.html | West Virginia Jurors Told to Continue Talks in Mine Executiveâ€šÃ„Ã´s Trial | False | By Alan Blinder | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/asia/pakistan-imran-khan-pti.html | Imran Khan Sees His Vindication in a Calmer Pakistan | False | By Rod Nordland | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/theater/review-the-illusionists-showcases-magicians-and-stagecraft.html | Review: â€šÃ„Â¥'The Illusionistsâ€šÃ„Ã¹ Showcases Magicians and Stagecraft | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/20/arts/music/review-real-enemies-at-the-bam-harvey-theater-sheds-light-on-conspiracies.html | Review: â€šÃ„Â¥'Real Enemies,â€šÃ„Â¹ at the BAM Harvey Theater, Sheds Light on Conspiracies | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/albany-ethics-panel-fears-loophole-may-limit-disclosure-requirements.html | Albany Ethics Panel Fears Loophole May Limit Disclosure Requirements | False | By Jesse McKinley | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/port-authority-leader-to-quit-as-ceo-search-drags-on.html | Port Authority Leader to Quit as C.E.O. Search Drags On | False | By Patrick McGeehan | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/asia/north-koreas-seeks-talks-with-south.html | North and South Korea Agree to Hold Border Talks | False | By Choe Sang-Hun | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/princeton-agrees-to-consider-removing-a-presidents-name.html | Princeton Agrees to Consider Removing a Presidentâ€šÃ„Â´s Name | False | By Liam Stack and Gabriel Fisher | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-23 | https://bits.blogs.nytimes.com/2015/11/20/a-reality-check-for-hololens/ | A Reality Check for Microsoftâ€šÃ„Â´s HoloLens | False | By Nick Wingfield | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/olympics/bulgarias-weight-lifters-barred-from-rio-olympics.html | Bulgariaâ€šÃ„Â´s Weight Lifters Barred From Rio Olympics | False | By Agence France-Presse | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/pageoneplus/corrections-november-20-2015.html | Corrections: November 20, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://lens.blogs.nytimes.com/2015/11/20/an-affordable-place-of-ones-own/ | An Affordable Place of Oneâ€šÃ„Â´s Own | False | By Kenneth R. Rosen | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | | https://www.nytimes.com/2015/11/20/opinion/substitutes-for-religion.html | Substitutes for Religion | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/why-pensions-and-hedge-funds-dont-mix.html | Why Pensions and Hedge Funds Donâ€šÃ„Â´t Mix | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/mrs-clintons-syria-strategy.html | Mrs. Clintonâ€šÃ„Â´s Syria Strategy | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/the-next-resource-shortage.html | The Next Resource Shortage? | False | By David S. Abraham | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/reducing-pedestrian-deaths.html | Reducing Pedestrian Deaths | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/risks-of-offshore-drilling-in-the-atlantic.html | Risks of Offshore Drilling in the Atlantic | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/hillary-clinton-takes-on-isis.html | Hillary Clinton Takes On ISIS | False | By David Brooks | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/republican-refugee-panic-fits-a-pattern.html | The Farce Awakens | False | By Paul Krugman | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/20/opinion/the-civilized-and-the-damned.html | The Civilized and the Damned | False | By Timothy Egan | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/treating-pain-but-avoiding-addiction.html | Treating Pain but Avoiding Addiction | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/tackling-the-homeless-crisis-without-mr-cuomo.html | Tackling the Homeless Crisis, Without Mr. Cuomo | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/africa/mali-hotel-attack-radisson.html | Deadly Siege Ends After Assault on Hotel in Mali | False | By Dionne Searcey and Adam Nossiter | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/greeting-cards-millennials.html | Greeting Cards, More Naughty Than Nice | False | By Sheila Marikar | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/tips-for-first-time-buyers.html | Tips for First-Time Buyers | False | By Michelle Higgins | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/for-russia-links-between-caucasus-and-isis-provoke-anxiety.html | For Russia, Links Between Caucasus and ISIS Provoke Anxiety | False | By Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/cuban-cigars.html | On the Cigar Trail in Cuba | False | By Ron Stodghill | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/diane-lane-trumbo-new-york-city.html | Diane Lane Recalls Smoking and Skating in Her Old Neighborhood | False | By Ruth La Ferla | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/alli-lander-chris-logie-wedding-neighborhood-drinks-wedding-toasts.html | From Neighborhood Drinks to Wedding Toasts | False | By Jane Gordon Julien | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/21/world/jonathan-pollard-released.html | Jonathan Pollard, American Who Spied for Israel, Released After 30 Years | False | By Peter Baker and Jodi Rudoren | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/21/us/mississippi-house-race-comes-down-to-one-deciding-straw.html | Democrat Wins Mississippi House Race After Drawing Straw | False | By Richard Fausset | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/the-women-of-hollywood-speak-out.html | The Women of Hollywood Speak Out | False | By Maureen Dowd | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-29 | https://www.nytimes.com/2015/11/20/travel/resort-and-tour-news-colorado-adventure-lodge-australia-hiking.html | Resort and Tour News: Colorado Adventure Lodge; Australia Hiking | False | By Elaine Glusac | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/australia/australia-fires-record-temperatures.html | Record Heat Puts Australia at Risk of Intense Fire Season | False | By Michelle Innis | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/20/travel/omaha-le-bouillon-restaurant-review.html | French Cuisine in the Steak Country of Omaha | False | By Charu Suri | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-24 | https://well.blogs.nytimes.com/2015/11/20/sleeping-in-feels-so-good-but-may-be-unhealthy/ | Sleeping In Feels So Good, but May Be Unhealthy | False | By Nicholas Bakalar | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/paris-attacks.html | Third Body Is Found in Rubble of Police Raid Near Paris | False | By Aurelien Breeden and Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/20/world/asia/china-xinjiang-uighurs-raid-coal-mine-attack.html | China Acknowledges Killing 28 People; Accuses Them of Role in Mine Attack | False | By Javier C. Hernãˆndez | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/music/at-latin-grammys-suave-ballads-raucous-emoting-and-a-rare-political-turn.html | At Latin Grammys, Suave Ballads, Raucous Emoting and a Rare Political Turn | False | By Jon Pareles | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/komorebi.html | ãˆãˆKomorebiãˆ�ãˆ | False | By Caitriona Oliãˆ�ãˆ´Reilly | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/the-11-815-issue.html | The 11.8.15 Issue | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/how-to-come-out-at-thanksgiving.html | How to Come Out at Thanksgiving | False | By Malia Wollan | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/theater/sheldon-harnicks-vast-eternal-plan.html | Sheldon Harnick, ãˆ�ãˆ´Fiddler on the Roofãˆ�ãˆ´ Lyricist, Busier Than Ever at 91 | False | By Michael Paulson | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-24 | https://www.nytimes.com/2015/11/24/upshot/momentum-builds-to-tax-consumption-more-income-less.html | Momentum Builds to Tax Consumption More, Income Less | False | By John Harwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/melbourne-the-larwill-studio-hotel-review.html | In Melbourne, a Colorful and Quirky Retreat | False | By Sarah Khan | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/why-my-state-wont-close-its-doors-to-syrian-refugees.html | Why My State Wonãˆ�ãˆ´t Close Its Doors to Syrian Refugees | False | By Jay Inslee | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/22/business/international/volkswagen-emissions-scandal.html | VW Cuts Its R.&D. Budget in Face of Costly Emissions Scandal | False | By Jack Ewing and Jad Mouawad | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/21/movies/homevideo/emperor-of-the-north-and-wind-across-the-everglades-fighters-in-nature-and-showbiz.html | ãˆ�ãˆ´Emperor of the Northãˆ�ãˆ´ and ãˆ�ãˆ´Wind Across the Evergladesãˆ�ãˆ´: Fighters in Nature and Showbiz | False | By J. Hoberman | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/africa/ebola-case-in-10-year-old-confirmed-in-liberia.html | Ebola Cases in 3 Family Members Confirmed in Liberia | False | By Clair MacDougall and Helene Cooper | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/movies/eros-and-identity-meet-again-in-copenhagen-in-the-danish-girl.html | Eros and Identity Meet Again in Copenhagen, in ãˆ�ãˆ´The Danish Girlãˆ�ãˆ´ | False | By Solvej Schou | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-23 | https://www.nytimes.com/2015/11/20/nyregion/metropolitan-diary-dating-a-literary-snob.html | Dating a Literary Snob | False | By EMILY CLARK | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/asia/myanmar-election-aung-san-suu-kyi.html | Final Vote Tally Confirms Rout by Myanmar Opposition | False | By Thomas Fuller | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/the-professor-on-lee-childs-shoulder.html | The Professor on Lee Childãˆ�ãˆ´s Shoulder | False | By Lee Child and Andy Martin | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-23 | https://www.nytimes.com/2015/11/23/technology/personaltech/gear-vr-offers-a-preview-of-virtual-reality-in-the-home.html | Gear VR Offers a Preview of Virtual Reality in the Home | False | By Brian X. Chen | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/leasing-begins-for-new-yorks-first-micro-apartments.html | Leasing Begins for New Yorkãˆ�ãˆ´s First Micro-Apartments | False | By Ronda Kaysen | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/baseball/danger-at-the-ballpark-and-in-a-baseball-tickets-fine-print.html | Danger at the Ballpark, and in a Baseball Ticketãˆ�ãˆ´s Fine Print | False | By Joe Nocera | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/21/technology/livingsocial-once-a-unicorn-is-losing-its-magic.html | LivingSocial Offers a Cautionary Tale to Todayãˆ�ãˆ´s Unicorns | False | By Mike Isaac and Katie Benner | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/21/world/europe/wwii-hero-credits-luck-and-chance-in-foiling-hitlers-nuclear-ambitions.html | WWII Hero Credits Luck and Chance in Foiling Hitlerãˆ�ãˆ´s Nuclear Ambitions | False | By Andrew Higgins | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/your-money/in-defense-of-the-personal-crowdfunding-campaign.html | In Defense of the Personal Crowdfunding Campaign | False | By Ron Lieber | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/music/a-day-and-night-at-the-opera-with-stephane-lissner.html | A Day (and Night) at the Opera With Stã©phane Lissner | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/21/arts/design/photo-poetics-an-anthology-features-10-artists-at-the-guggenheim.html | ãˆ�ãˆ´Photo-Poetics: An Anthologyãˆ�ãˆ´ Features 10 Artists at the Guggenheim | False | By Randy Kennedy | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/your-money/small-residences-for-the-elderly-provide-more-personal-homelike-care.html | Small Residences for the Elderly Provide More Personal, Homelike Care | False | By Constance Gustke | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/stopping-whatsapp-wont-stop-terrorists.html | Stopping WhatsApp Wonâ€šÃ„Ã´t Stop Terrorists | False | By Zeynep Tufekci | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/battling-the-gods-atheism-in-the-ancient-world-by-tim-whitmarsh.html | â€šÃ„Ã²Battling the Gods: Atheism in the Ancient Worldâ€šÃ„Ã´ by Tim Whitmarsh | False | By Rebecca Newberger Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/40-years-of-independence.html | 40 Years of Independence | False | By John Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/theater/lois-smiths-year-of-working-constantly.html | Lois Smithâ€šÃ„Ã´s Year of Working Constantly | False | By Alexis Soloski | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/theater/review-in-neighborhood-3-requisition-of-doom-video-game-horrors.html | Review: In â€šÃ„Ã²Neighborhood 3: Requisition of Doomâ€šÃ„Ã´ Video Game Horrors | False | By Ben Brantley | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/new-technique-can-identify-gender-from-a-fingerprint.html | New Technique Can Classify a Fingerprint as Male or Female | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/22/books/review/letters-jack-kemp-and-reaganomics.html | Letters: Jack Kemp and Reaganomics | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/not-so-fast-1-percent-whippersnappers.html | Not So Fast, 1 Percent Whippersnappers | False | By Robert Frank | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/your-money/taking-a-rational-look-at-the-risk-of-threats.html | Taking a Rational Look at the Risk of Threats | False | By Paul Sullivan | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/chrissie-hyndes-reckless-my-life-as-a-pretender.html | Chrissie Hyndeâ€šÃ„Ã´s â€šÃ„Ã²Reckless: My Life as a Pretenderâ€šÃ„Ã´ | False | By Alan Light | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/thirteen-ways-of-looking-by-colum-mccann.html | â€šÃ„Ã²Thirteen Ways of Lookingâ€šÃ„Ã´ by Colum McCann | False | By Jonathan Dee | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/umberto-ecos-numero-zero.html | Umberto Ecoâ€šÃ„Ã´s â€šÃ„Ã²Numero Zeroâ€šÃ„Ã´ | False | By Tom Rachman | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/21/sports/10-ways-to-make-an-all-star-game-memorable-some-better-than-others.html | 10 Ways to Make an All-Star Game Memorable (Some Better Than Others) | False | By Victor Mather | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/intel-lawsuit-questions-place-of-hedge-funds-in-retirement-plans.html | Intel Lawsuit Questions Place of Hedge Funds in Retirement Plans | False | By Gretchen Morgenson | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/custers-trials-by-t-j-stiles.html | â€šÃ„Ã²Custerâ€šÃ„Ã´s Trials,â€šÃ„Ã´ by T. J. Stiles | False | By Candice Millard | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/delicata-squash-salad-recipe-video.html | Squash Gives This Winter Salad a Satisfying Twist | False | By Melissa Clark | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/simon-winchesters-pacific.html | Simon Winchesterâ€šÃ„Ã´s â€šÃ„Ã²Pacificâ€šÃ„Ã´ | False | By Robert D. Kaplan | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/paris-attack-parisians-in-new-york-reflect-at-parigot-french-restaurant-in-soho.html | At Parigot in SoHo, Parisians Reflect on Terror Attacks | False | By Alan Feuer | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/kurt-vonneguts-breakfast-of-champions-read-by-john-malkovich.html | Kurt Vonnegutâ€šÃ„Ã´s â€šÃ„Ã²Breakfast of Champions,â€šÃ„Ã´ Read by John Malkovich | False | By Michael Ian Black | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/politics/obama-supreme-court-immigration.html | Obama Administration Asks Supreme Court to Save Immigration Plan | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-24 | https://www.nytimes.com/2015/11/24/health/end-of-death-panels-myth-brings-new-end-of-life-challenges.html | A Quiet End to the â€šÃ„Ã²Death Panelsâ€šÃ„Ã´ Debate | False | By Paula Span | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/basketball/movie-studios-turn-to-athletes-to-create-a-buzz.html | Movie Studios Turn to Athletes to Create a Buzz | False | By Andrew Keh | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/these-united-states-by-glenda-elizabeth-gilmore-and-thomas-j-sugrue.html | â€šÃ„Ã²These United States,â€šÃ„Ã´ by Glenda Elizabeth Gilmore and Thomas J. Sugrue | False | By David M. Kennedy | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/soda-politics-and-saving-gotham.html | â€šÃ„Ã²Soda Politicsâ€šÃ„Ã´ and â€šÃ„Ã²Saving Gothamâ€šÃ„Ã´ | False | By Mark Schatzker | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/augustine-conversions-to-confessions-by-robin-lane-fox.html | â€šÃ„Ã²Augustine: Conversions to Confessions,â€šÃ„Ã´ by Robin Lane Fox | False | By Mark Lilla | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/carrie-brownsteins-hunger-makes-me-a-modern-girl.html | Carrie Brownsteinâ€šÃ„Ã´s â€šÃ„Ã²Hunger Makes Me a Modern Girlâ€šÃ„Ã´ | False | By Sarah Jaffe | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/mary-beards-spqr-and-tom-hollands-dynasty.html | Mary Beardâ€šÃ„Ã´s â€šÃ„Ã²SPQRâ€šÃ„Ã´ and Tom Hollandâ€šÃ„Ã´s â€šÃ„Ã²Dynastyâ€šÃ„Ã´ | False | By Ferdinand Mount | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/lights-out-by-ted-koppel.html | â€šÃ„Ã²Lights Out,â€šÃ„Ã´ by Ted Koppel | False | By Walter Russell Mead | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/the-money-makers-by-eric-rauchway.html | â€šÃ„Ã²The Money Makers,â€šÃ„Ã´ by Eric Rauchway | False | By Jeffry Frieden | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/magna-carta-the-birth-of-liberty-by-dan-jones.html | â€šÃ„Ã²Magna Carta: The Birth of Liberty,â€šÃ„Ã´ by Dan Jones | False | By Edmund Fawcett | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/erotic-fiction-audiobooks-are-a-booming-business.html | Aural Sex | False | By Elaine Sciolino | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/joe-kleins-charlie-mike.html | Joe Kleinâ€šÃ„Ã´s â€šÃ„Ã²Charlie Mikeâ€šÃ„Ã´ | False | By Tara McKelvey | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/mrs-engels-by-gavin-mccrea-and-more.html | Faction | False | By Jan Stuart | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-20 | 2015-11-21 | https://artsbeat.blogs.nytimes.com/2015/11/20/thieves-steal-17-artworks-from-verona-museum/ | Thieves Steal 17 Artworks From Verona Museum | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/mobile-app-iudame-a-panic-button-to-save-lives.html | A Panic Button for the Phone | False | By Jonah E. Bromwich | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/millennials-investing-in-rental-properties.html | Millennials Investing in Rental Properties | False | By Lisa Prevost | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/in-jordan-matters-photos-dancers-make-all-the-world-their-stage.html | In Jordan Matterâ€šÃ„Â´s Photos, Dancers Make All the World Their Stage | False | By Susan Hodara | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/upshot/a-suburban-urban-divide-in-charter-school-success-rates.html | Urban Charter Schools Often Succeed. Suburban Ones Often Donâ€šÃ„Â´t. | False | By Susan Dynarski | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | College Football Games to Watch on Saturday | False | By Fred Bierman | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/a-lesson-at-harvard-law.html | A Lesson at Harvard Law | False | | | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/22/nyregion/jiehae-parks-peerless-to-world-premiere-at-the-yale-repertory-theater.html | Jiehae Parkâ€šÃ„Â´s â€šÃ„Â²Peerlessâ€šÃ„Â´ to World Premiere at the Yale Repertory Theater | False | By Sylviane Gold | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/john-wolf-manhattan-dentist-is-arrested-drug-and-child-pornography-charges.html | Manhattan Dentist Is Arrested on Drug and Pornography Charges | False | By Stephanie Clifford | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/your-money/fidelity-joins-growing-field-of-automated-financial-advice.html | Fidelity Joins Growing Field of Automated Financial Advice | False | By Ron Lieber | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/escape-rooms-bring-new-attractions-to-new-jersey.html | Escape Rooms Bring New Attractions to New Jersey | False | By Tammy La Gorce | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/how-nicole-a-taylor-cookbook-author-spends-her-sundays.html | How Nicole A. Taylor, Cookbook Author, Spends Her Sundays | False | By Annie Correal | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/hasna-aitboulahcen-paris-attacks.html | For Woman Dead in French Police Raid, Unlikely Path to Terror | False | By Katrin Bennhold | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/ncaafootball/iowa-coach-kirk-ferentz-guides-undefeated-hawkeyes-to-unfamiliar-heights.html | Iowa Coach Kirk Ferentz Guides Undefeated Hawkeyes to Unfamiliar Heights | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/thanksgiving-leftovers-recipes.html | Thanksgiving Leftovers Go Beyond the Turkey Sandwich | False | By David Tanis | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-23 | https://www.nytimes.com/2015/11/22/arts/international/hammered-by-guarantees.html | Hammered by Guarantees | False | By Scott Reyburn | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/lighting-a-fire-under-new-yorks-bravest-boxing-squad.html | Lighting a Fire Under New Yorkâ€šÃ„Â´s Bravest Boxing Squad | False | By Corey Kilgannon | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/west-village-penthouse-sells-for-over-25-million.html | A West Village Penthouse for $25.49 Million | False | By Vivian Marino | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/british-police-apologize-for-undercover-officers-intimate-tactics.html | British Police Apologize for Undercover Officersâ€šÃ„Â´ Intimate Tactics | False | By Stephen Castle | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/asia/funeral-in-pakistan-for-militants-killed-in-us-strikes-draws-hundreds.html | Funeral in Pakistan for Militants Killed in U.S. Strikes Draws Hundreds | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/thedivergent-styles-of-jane-freilicher-and-jane-wilson.html | Theâ€¨â€ Divergent Styles of Jane Freilicher and Jane Wilson | False | By Jane L. Levere | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/who-turned-my-blue-state-red.html | Who Turned My Blue State Red? | False | By Alec MacGillis | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/science/deforestation-may-threaten-majority-of-amazon-tree-species-study-finds.html | Deforestation May Threaten Majority of Amazon Tree Species, Study Finds | False | By Nicholas St. Fleur | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/music/review-anthony-de-mare-introduces-the-last-of-his-sondheim-project.html | Review: Anthony de Mare Introduces the Last of His Sondheim Project | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/television/review-saints-strangers-a-thanksgiving-story-told-in-a-native-tongue.html | Review: â€šÃ„Â²Saints & Strangers,â€šÃ„Â´ a Thanksgiving Story Told in a Native Tongue | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/dance/review-lizt-alfonso-dance-cuba-brings-precision-to-a-fusion.html | Review: Lizt Alfonso Dance Cuba Brings Precision to a Fusion | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/embrace-jane-chen.html | Caring for Premature Babies, With a Little Help From Beyoncâ€šÃ© | False | By Elizabeth Weil | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/new-rentals-steps-from-st-john-the-divine.html | New Rentals Steps From St. John the Divine | False | By Tim McKeough | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/roanoke-mayor-apologizes-for-japanese-internment-remarks.html | Roanoke Mayor Apologizes for Japanese Internment Remarks | False | By Daniel Victor | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/michael-skolnik-political-director-for-russell-simmons-fights-for-civil-rights.html | Michael Skolnik Taps His Social Network to Fight for Civil Rights | False | By Alan Feuer | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-19 | https://www.nytimes.com/2015/11/19/universal/es/hallazgos-de-petroleointensifican-disputa-territorial-entre-guyana-y-venezuela.html | Hallazgos de petrÃ³lâ€°e%leoÃ€â€ intensifican disputa territorial entre Guyana y Venezuela | False | Por William Neuman | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/daisy-prince-on-her-greenwich-village-apartment.html | Daisy Prince on Her Greenwich Village Apartment | False | By Dan Shaw | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/why-cool-is-still-cool.html | Why â€šÃ„Â²Coolâ€šÃ„Â´ Is Still Cool | False | By Jonah Berger | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/music/review-julia-murney-in-honesty-mode-at-feinsteins-54-below.html | Review: Julia Murney in Honesty Mode at Feinsteinâ€šÃ„Â´s/54 Below | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/my-life-as-a-muslim-in-the-wests-gray-zone.html | My Life as a Muslim in the Westâ€šÃ„Â´s â€šÃ„Â²Gray Zoneâ€šÃ„Â´ | False | By Laila Lalami | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/states-urged-to-review-health-insurer-mergers.html | States Urged to Review Health Insurer Mergers | False | By Reed Abelson | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/music/review-more-up-a-tree-performance-art-through-the-looking-glass.html | Review: â€˜Â„Â´More Up a Treeâ€˜Â„Â´ Performance Art Through the Looking Glass | False | By Ben Ratliff | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/americans-view-paris-attacks-with-empathy-fear-and-resolve.html | Americans View Paris Attacks With Empathy, Fear and Resolve | False | By Jack Healy and Richard Fausset | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/books/greek-new-testament-papyrus-is-discovered-on-ebay.html | Greek New Testament Papyrus Is Discovered on eBay | False | By Jennifer Schuessler | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/music/review-resurrecting-a-pair-of-rachmaninoff-flops.html | Review: Resurrecting a Pair of Rachmaninoff Flops | False | By Zachary Woolfe | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/bill-cunningham-city-blues.html | Bill Cunningham | City Blues | False | By Bill Cunningham | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/movies/for-gregg-turkingtons-character-theres-no-success-like-failure.html | For Gregg Turkingtonâ€˜Â„Â´s Character, Thereâ€˜Â„Â´s No Success Like Failure | False | By Ben Ratliff | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/celebrities-will-evade-fans-and-photographers-at-los-angeles-airport-lounge.html | Celebrities Will Evade Fans and Photographers at Los Angeles Airport Lounge | False | By Ian Lovett | 2016-01-27 | TX 8-202-741 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/manhattan-upper-west-side-building-dispute-about-subterranean-stream.html | An Ancient Stream Under a Manhattan Building Leads to a Dispute | False | By Corey Kilgannon | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/dealbook/bipartisan-bill-would-protect-service-members-right-to-go-to-court.html | Bipartisan Bill Would Protect Service Membersâ€˜Â„Â´ Right to Avoid Arbitration | False | By Jessica Silver-Greenberg and Michael Corkery | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/russian-newspapers-scoop-based-on-fake-letters-us-says.html | Russian Newspaperâ€˜Â„Â´s Scoop? Based on Fake Letters, U.S. Says | False | By Ivan Nechepurenko | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/new-york-police-form-counterterrorism-force-with-more-firepower-and-training.html | With Permanent Squad, New York Police Step Up Fight on Terrorism | False | By J. David Goodman | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/olympics/mexicos-participation-in-16-olympics-imperiled-by-intramural-dispute.html | Mexicoâ€˜Â„Â´s Participation in â€˜Â„Â´16 Olympics Imperiled by Intramural Dispute | False | By Paulina Villegas | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/un-security-council-approves-resolution-urging-countries-to-combat-islamic-state.html | U.N. Security Council Approves Resolution Urging Countries to Combat Islamic State | False | By Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/americas/argentina-considers-shift-as-upstart-rises-in-presidential-race.html | Argentina Considers Shift as Upstart Rises in Presidential Race | False | By Simon Romero and Jonathan Gilbert | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/syrian-refugees-come-to-the-us-to-find-a-place-they-did-not-expect.html | Syrian Family Diverted From Indiana Feels â€˜Â„Â´Welcomedâ€˜Â„Â´ in Connecticut | False | By Liz Robbins | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/fda-takes-issue-with-the-term-non-gmo.html | F.D.A. Takes Issue With the Term â€˜Â„Â²Non-G.M.O.â€˜Â„Â´ | False | By Stephanie Strom | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/politics/administration-is-seeking-ways-to-keep-prescription-drugs-affordable.html | Administration Is Seeking Ways to Keep Prescription Drugs Affordable | False | By Robert Pear | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/john-e-zuccotti-urbanist-and-financier-dies-at-78.html | John E. Zuccotti, Urbanist, Financier and Would-Be Mayor, Dies at 78 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/trumps-take-on-de-blasio-the-worst-mayor-in-the-us.html | Donald Trumpâ€˜Â„Â´s Take on de Blasio? â€˜Â„Â²The Worst Mayor in the U.S.â€˜Â„Â´ | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/tennis/rafael-nadals-year-ends-in-hope-after-unusual-stumbles.html | After Unusual Stumbles, Rafael Nadalâ€˜Â„Â´s Year Ends in Hope | False | By Douglas Robson | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/a-plague-of-bucks-and-does-on-staten-island.html | A Plague of Bucks and Does on Staten Island | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/uaw-contract-with-general-motors-is-ratified-after-delay.html | Workers Ratify U.A.W. Contracts With General Motors and Ford | False | By Mary M. Chapman | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/africa/groups-claiming-responsibility-in-mali-attack-have-history-of-resilience.html | Groups Claiming Responsibility in Mali Attack Have History of Resilience | False | By Eric Schmitt | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/tom-buckley-87-colorful-times-reporter.html | Tom Buckley, Versatile and Colorful Times Reporter, Dies at 87 | False | By Bruce Weber | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/legos-success-leads-to-competitors-and-spinoffs.html | Legoâ€˜Â„Â´s Success Leads to Competitors and Spinoffs | False | By Gregory Schmidt | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/middleeast/paris-and-mali-attacks-expose-a-lethal-al-qaeda-isis-rivalry.html | Paris and Mali Attacks Expose Lethal Qaeda-ISIS Rivalry | False | By Anne Barnard and Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/politics/donald-trump-sets-off-a-furor-with-call-to-register-muslims-in-the-us.html | Donald Trump Sets Off a Furor With Call to Register Muslims in the U.S. | False | By Maggie Haberman and Richard PÃ©rez-PeÃ±a | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/paris-attacks-force-european-union-to-act-on-border-controls.html | Paris Attacks Force European Union to Act on Border Controls | False | By Steven Erlanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/what-the-saudis-miss-when-they-focus-on-iran.html | What the Saudis Miss When They Focus on Iran | False | By Carol Giacomo | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/iowas-climate-change-wisdom.html | Iowaâ€˜Â„Â´s Climate-Change Wisdom | False | By Jeff Biggers | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/brinkmanship-in-the-south-china-sea.html | Brinkmanship in the South China Sea | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/the-price-of-fear.html | The Price of Fear | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/memorializing-the-triangle-shirtwaist-factory-fire.html | Coalition Pushes for Memorial to the Triangle Fire | False | By Steven Greenhouse | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/fighting-scoliosis-and-dreaming-of-having-her-own-business-again.html | Fighting Scoliosis, and Dreaming of Having Her Own Business Again | False | By Steven Rocker | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/pregnant-woman-killed-in-stabbing-in-the-bronx.html | Pregnant Woman Killed in Stabbing in the Bronx | False | By Benjamin Mueller and Al Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/uterine-transplants.html | Uterine Transplants | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/mexicos-inhuman-rights.html | Mexicoâ€šÃ„Â´s Inhuman Rights | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/monumental-women.html | Monumental Women | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/for-an-ethics-bill-in-albany.html | For an Ethics Bill in Albany | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/us-and-french-responses-to-refugees.html | U.S. and French Responses to Refugees | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/design/paul-laffoley-painter-inspired-by-time-travel-and-aliens-dies-at-80.html | Paul Laffoley, Painter Inspired by Time Travel and Aliens, Dies at 80 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/7-new-york-city-schools-will-reserve-slots-for-disadvantaged-students.html | 7 New York City Schools Will Reserve Slots for Disadvantaged Students | False | By Benjamin Mueller | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/africa/us-victimof-mali-attack-worked-on-womens-health.html | U.S. Victimâ€šÃ€ of Mali Attack Worked on Womenâ€šÃ„Â´s Health | False | By Liam Stack | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/skeloss-son-wanted-ceo-removed-in-failed-takeover-bid-witness-says.html | Skelosâ€šÃ„Â´s Son Wanted C.E.O. Removed in Failed Takeover Bid, Witness Says | False | By William K. Rashbaum and Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/hockey/islanders-are-adjusting-faster-to-their-new-home-than-their-fans-are.html | Islanders Are Adjusting Faster to Their New Home Than Their Fans Are | False | By Allan Kreda | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/basketball/knicks-win-surviving-late-rally-by-thunder.html | Knicks Win, Surviving Late Rally by Thunder | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/baseball/yankees-lose-whitley.html | Yankees Lose Whitley | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/politics/republicans-discuss-geopolitics-at-thanksgiving-table-in-iowa.html | Republicans Discuss Geopolitics at Thanksgiving Table in Iowa | False | By Trip Gabriel and Matt Flegenheimer | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/russian-sets-mark-in-500.html | Russian Sets Mark in 500 | False | By Agence France-Presse | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/pageoneplus/corrections-november-21-2015.html | Corrections: November 21, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/asia/3-chinese-executives-killed-in-mali-attack-company-says.html | 9 Foreigners Killed in Mali Are Identified | False | By Jane Perlez and Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/unilever-finds-that-shrinking-its-footprint-is-a-giant-task.html | Unilever Finds That Shrinking Its Footprint Is a Giant Task | False | By David Gelles | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/the-nanny-factor-in-hollywood-marriages.html | The Nanny Factor in Hollywood Marriages | False | By Laura M. Holson | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/snapping-new-clapping.html | Why Snapping Is the New Clapping | False | By Katherine Rosman | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/michael-goosby-lapd-dogs.html | The True Story of Sergeant Goosby and His 19 Dogs | False | By Brooks Barnes | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-26 | https://www.nytimes.com/2015/11/22/fashion/lee-miller-a-womans-war.html | Lee Millerâ€šÃ„Â´s Journey From Model to War Photographer | False | By Elizabeth Paton | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/cate-blanchett-carol-oscars-red-carpet-journey.html | Cate Blanchett and Her Red Carpet Journey | False | By Jacob Bernstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/are-squirrels-able-to-enjoy-the-changing-colors-of-fall.html | Are Squirrels Able to Enjoy the Changing Colors of Fall? | False | By C. Claiborne Ray | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/asia/refugees-must-not-be-turned-away-obama-says.html | Refugees Must Not Be Turned Away, Obama Says | False | By Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/middleeast/isis-wives-and-enforcers-in-syria-recount-collaboration-anguish-and-escape.html | ISIS Women and Enforcers in Syria Recount Collaboration, Anguish and Escape | False | By Azadeh Moaveni | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/europe/brussels-placed-at-highest-alert-level-subway-is-closd.html | Brussels Placed at Highest Alert Level; Subway Is Closed | False | By Andrew Higgins and Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/soccer/fifa-ethics-committee-recommends-new-sanctions-for-blatter-and-platini.html | FIFA Ethics Committee Recommends New Sanctions for Sepp Blatter and Michel Platini | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/when-the-noisy-neighbor-is-a-church.html | When the Noisy Neighbor Is a Church | False | By Ronda Kaysen | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/hyundai-cars-are-recalled-over-faulty-brake-switch.html | Hyundai Cars Are Recalled Over Faulty Brake Switch | False | By Christopher Jensen | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/ncaafootball/a-cherished-custom-at-penn-any-way-you-slice-it.html | A Cherished Custom at Penn, Any Way You Slice It | False | By Tom Pedulla | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/your-money/breaking-a-toshiba-laptop-owners-cycle-of-repair.html | Breaking a Toshiba Laptop Ownerâ€šÃ„Â´s Cycle of Repair | False | By David Segal | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/uaw-workers-narrowly-ratify-contracts-with-ford-and-gm.html | U.A.W. Vote at Ford and G.M. Ends Painful Process for Big Three | False | By Bill Vlasic and Mary M. Chapman | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/africa/mali-hotel-attackers-are-tied-to-an-algerian-qaeda-leader.html | Mali Hotel Attackers Are Tied to an Algerian Qaeda Leader | False | By Rukmini Callimachi and Nabih Bulos | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/politics/military-reviews-us-response-to-isis-rise.html | Pentagon Expands Inquiry Into Intelligence on ISIS Surge | False | By Matt Apuzzo, Mark Mazzetti and Michael S. Schmidt | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/finding-ways-to-thwart-the-jerk-at-work.html | Finding Ways to Thwart the Jerk at Work | False | By Phyllis Korkki | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/jobs/bored-to-tears-by-a-do-nothing-dream-job.html | Bored to Tears by a Do-Nothing Dream Job | False | By Ted Geltner | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/politics/wall-st-ties-linger-as-image-issue-for-hillary-clinton.html | Wall St. Ties Linger as Image Issue for Hillary Clinton | False | By Patrick Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/the-refugees-of-roanoke.html | The Refugees of Roanoke | False | By Beth Macy | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/computing-by-design.html | Computing by Design | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/africa/assault-in-mali-hotel-sets-back-fight-on-extremism.html | Hotel Attack in MaliÂ¬â€™ Reverses Gains in Fight Against Extremism | False | By Dionne Searcey, Adam Nossiter, Carlotta Gall and Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/ncaabasketball/vocal-strain-poses-long-term-risks-for-coaches-anyone-have-a-lozenge.html | Vocal Strain Poses Long-Term Risks for Coaches. Anyone Have a Lozenge? | False | By Brendan Prunty | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/hockey/bert-olmstead-member-of-canadiens-dynasty-dies-at-89.html | Bert Olmstead, Hall of Fame Passer in Canadiens Dynasty, Dies at 89 | False | By Richard Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/gay-marriage-derailed-in-northern-ireland.html | Gay Marriage Derailed in Northern Ireland | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/dont-let-progress-on-tobacco-evaporate.html | Donâ€šÃ„Ã´t Let Progress on Tobacco Evaporate | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/are-good-doctors-bad-for-your-health.html | Are Good Doctors Bad for Your Health? | False | By Ezekiel J. Emanuel | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/how-isis-defeats-us.html | How ISIS Defeats Us | False | By Frank Bruni | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/the-statue-of-liberty-must-be-crying-with-shame.html | â€šÃ„Ã²The Statue of Liberty Must Be Crying With Shameâ€šÃ„Ã´ | False | By Nicholas Kristof | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/the-danger-of-placing-your-chips-on-beauty.html | The Danger of Placing Your Chips on Beauty | False | By Roger Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/searching-for-richard-nixon.html | Searching for Richard Nixon | False | By Ross Douthat | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/pacific-trade-and-worker-rights.html | Pacific Trade and Worker Rights | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/ann-ravel.html | Ann Ravel | False | By Kate Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/choose-to-be-grateful-it-will-make-you-happier.html | Choose to Be Grateful. It Will Make You Happier. | False | By Arthur C. Brooks | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/ruling-from-the-shadows.html | Ruling From the Shadows | False | By Karthik Ramanna | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/why-are-student-protesters-so-fearful.html | Why Are Student Protesters So Fearful? | False | By Todd Gitlin | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/debates-on-campus.html | Debates on Campus | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/herbert-scarf-an-economists-mathematician-dies-at-85.html | Herbert Scarf, an Economistâ€šÃ„Ã´s Mathematician, Dies at 85 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/baseball/whiff-of-suspicion-keeps-the-hall-of-fame-far-away.html | Whiff of Suspicion Keeps the Hall of Fame Far Away | False | By Tyler Kepner | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/americas/argentina-election-andy-tow.html | In Argentina, a Quiet Data Cruncher Aims to Bring Sense to a Raucous Election | False | By Jonathan Gilbert | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/football/game-management-humbles-even-the-best-nfl-coaches.html | Game Management Humbles Even the Best N.F.L. Coaches | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/football/new-york-jets-at-houston-texans-matchup.html | Sundayâ€šÃ„Ã´s Matchup: Jets at Texans | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/woman-held-in-grisly-death-of-expectant-mother-spoke-of-being-due-to-give-birth.html | Woman Charged in Grisly Death of Pregnant Mother Left a Cryptic Trail | False | By Benjamin Mueller and Emily Palmer | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/basketball/little-known-center-puts-up-elite-numbers-at-a-bargain-price.html | Heatâ€šÃ„Ã´s Hassan WhitesideÂ¬â€ Proves Value While Playing at Bargain Price | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/a-long-awaited-homecoming-marred-by-multiple-tragedies.html | A Long-Awaited Homecoming, Marred by Multiple Tragedies | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/fighting-evictions-a-single-mother-draws-strength-from-her-children.html | Fighting Evictions, a Single Mother Draws Strength From Her Children | False | By Lauren Hard | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/philippine-grandparents-struggling-to-start-fresh-in-a-new-homeland.html | Philippine Grandparents, Struggling to Start Fresh in a New Homeland | False | By Noah Remnick | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/a-new-life-new-challenges-and-a-firm-resolve.html | A New Life, New Challenges and a Firm Resolve | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/chicago-fire-john-hancock-center.html | Fire at Chicagoâ€šÃ„Ã´s John Hancock Center Injures 5 | False | By Mitch Smith | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/soccer/long-way-for-a-snub-in-a-qualifying-match.html | Long Way for a Snub in a Qualifying Match | False | By Filip Bondy | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/golf/staying-poised-and-yet-playfully-dia-ko-finds-her-winning-balance.html | Both Poised and Playful, Lydia Ko Finds Her Winning Balance | False | By Karen Crouse | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/autoracing/martin-truex-jr-embraces-a-shot-at-nascars-championship.html | Martin Truex Jr. Embraces a Shot at Nascarâ€šÃ„Â´s Championship | False | By Andy Kent | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/asia/chinas-nuclear-vision-collides-with-villagers-fears.html | Chinaâ€šÃ„Â´s Nuclear Vision Collides With Villagersâ€šÃ„Â´ Fears | False | By Chris Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/rejecting-test-massachusetts-shifts-its-model.html | Massachusettsâ€šÃ„Â´s Rejection of Common Core Test Signals Shift in U.S. | False | By Kate Zernike | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/theater/turn-off-your-devices-sometimes-plays-turn-them-on.html | Turn Off Your Devices? Sometimes Plays Turn Them On | False | By Michael Paulson | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/asia/bangladesh-hangs-2-leaders-convicted-of-war-crimes.html | Bangladesh Hangs 2 Leaders Convicted of War Crimes | False | By Ellen Barry | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/europe/five-indicted-in-leak-of-confidential-vatican-documents.html | Five Indicted in Leak of Confidential Vatican Documents | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/chicago-set-for-protests-over-shooting-by-the-police.html | Chicago Set for Protests Over Shooting by the Police | False | By Monica Davey and Mitch Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/asia/kidnappings-escalate-in-afghanistan.html | Afghan Kidnappers Prey on Hazaras | False | By Joseph Goldstein and Taimoor Shah | 2016-01-27 | TX 8-202-741 |
| 2015-11-21 | 2015-11-23 | https://www.nytimes.com/2015/11/22/world/asia/kim-young-sam-former-president-of-south-korea-dies-at-87.html | Kim Young-sam, South Korean President Who Opposed Military, Dies at 87 | False | By Choe Sang-Hun | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/ncaafootball/michigan-state-defeats-ohio-state-with-field-goal-in-final-seconds.html | Michigan State Stuns Ohio State With a Late Field Goal | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/stingy-water-users-in-fined-in-drought-while-the-rich-soak.html | In California, Stingy Water Users Are Fined in Drought, While the Rich Soak | False | By Ian Lovett | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/politics/donald-trump-syrian-muslims-surveillance.html | Donald Trump Calls for Surveillance of â€šÃ„Â²Certain Mosquesâ€šÃ„Â´ and a Syrian Refugee Database | False | By Maggie Haberman | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/democrat-john-edwards-david-vitter-louisiana.html | John Bel Edwards, Democrat, Defeats David Vitter in Louisiana Governorâ€šÃ„Â´s Race | False | By Campbell Robertson | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/missing-maryland-college-student-is-found-dead-in-apparent-suicide.html | Missing Maryland College Student Is Found Dead in Apparent Suicide | False | By Liam Stack | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/ilissa-samplin-michael-behr.html | Ilissa Samplin, Michael Behr | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/cameron-levkoff-joseph-molinaro.html | Cameron Levkoff, Joseph Molinaro | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/naomi-kaplan-eric-morris.html | Naomi Kaplan, Eric Morris | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/thomas-donovan-raj-raghavan.html | Thomas Donovan, Raj Raghavan | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/zoe-grunebaum-and-andrew-white.html | Zoe Grunebaum and Andrew White | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/alyssa-spano-sipho-simela.html | Alyssa Spano, Sipho Simela | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/lindsay-porter-and-robert-miller-jr-two-first-dances-two-decades-apart.html | Lindsay Porter and Robert Miller Jr.: Two First Dances, Two Decades Apart | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/mark-phariss-victor-holmes.html | Mark Phariss, Victor Holmes | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/jennifer-agiesta-paul-hortenstine.html | Jennifer Agiesta, Paul Hortenstine | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/leize-gaillard-benjamin-buckley-green.html | Leize Gaillard, Benjamin Buckley-Green | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/jennifer-adams-and-andrew-nicoll.html | Jennifer Adams and Andrew Nicoll | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/shaunte-otey-antoine-kinch.html | Shaunte Otey and Antoine Kinch | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/anna-balch-adam-sullivan.html | Anna Balch, Adam Sullivan | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/julianne-michelle-karl-reeves.html | Julianne Michelle, Karl Reeves | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/ashley-collins-and-francisco-roldan.html | Ashley Collins and Francisco Roldâ€šÃ‚Â°n | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/jessica-tran-and-tony-cicio.html | Jessica Tran and Tony Cicio | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/lily-scott-and-david-trage.html | Lily Scott and David Trager | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/xochitl-hinojosa-and-eloy-martinez-texans-find-love-near-the-potomac.html | Xochitl Hinojosa and Eloy Martinez: Texans Find Love Near the Potomac | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Best Moments in College Football This Week | False | Reported by The New York Times | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/saul-alvarez-wins-wbc-middleweight-title-beating-miguel-cotto-by-unanimous-decision.html | Saúl Šál·vl â´šÂ…lvarez Wins W.B.C. Middleweight Title, Beating Miguel Cotto | False | By Joe Depaolo | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/pageoneplus/corrections-november-22-2015.html | Corrections: November 22, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/europe/power-lines-to-crimea-are-blown-up-cutting-off-electricity.html | Crimea in Dark After Power Lines Are Blown Up | False | By Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/asia/obama-says-he-expects-truth-in-intelligence-reports.html | Obama Orders Inquiry Into Intelligence on ISIS | False | By Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/international/doing-exactly-what-you-dreamed-about.html | Doing Exactly What You Dreamed About | False | By Sonia Kolesnikov-Jessop | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/fashion/the-glow-of-24-karat-gold-jewelry.html | The Glow of 24-Karat Gold Jewelry | False | By Desiree Au | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/health/states-lead-effort-to-let-pharmacists-prescribe-birth-control.html | States Lead Effort to Let Pharmacists Prescribe Birth Control | False | By Pam Belluck and Sabrina Tavernise | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/soccer/real-madrid-embarrassed-home-clasico-barcelona.html | Real Madrid Embarrassed at Home in El Clásâ°sico | False | By Rob Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/fashion/inspiration-hits-jean-paul-gaultier-at-swarovski.html | Inspiration Hits Jean Paul Gaultier at Swarovski | False | By Kathleen Beckett | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/fashion/tanzanite-buying-the-rare-gem-at-its-source.html | Tanzanite: Buying the Rare Gem at Its Source | False | By M.j. Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/fashion/the-boucheron-collection-that-came-out-of-india.html | The Boucheron Collection That Came Out of India | False | By Laura Rysman | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/fashion/lalique-creates-a-jewelry-suite-for-the-paris-opera.html | Lalique Creates a Jewelry Suite for the Paris Opera | False | By Julie Carriat | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/fashion/sophie-mizrahi-rubel-recreates-the-rubel-family-jewelry-company.html | Reimagining a Family Jewelry Business | False | By Jean Rafferty | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-29 | https://www.nytimes.com/2015/11/23/fashion/from-barbara-taylor-bradford-a-life-story-that-dazzles.html | From Barbara Taylor Bradford: A Life Story That Dazzles | False | By Jean Rafferty | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/girls-in-california-are-latest-to-seek-to-become-boy-scouts.html | â€šÂ²I Want to Be a Boy Scout.â€šÂ, Â´ There's just One Hitch. | False | By Julie Turkewitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/fashion/erin-wasson-jewelry-wasson-fine.html | Erin Wasson: Jewelry Off the Runway | False | By Jake Cigainero | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/fashion/glitter-in-print-books-from-laurence-graff-and-stephen-webster.html | Glitter in Print: Books From Laurence Graff and Stephen Webster | False | By M.j. Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/what-the-mali-attack-means.html | What the Mali Attack Means | False | By Joe Penney | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/politics/with-ben-carson-the-doctor-and-the-politician-can-vary-sharply.html | With Ben Carson, the Doctor and the Politician Can Vary Sharply | False | By Pam Belluck and Steve Eder | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/practicing-the-art-of-misdirection-with-unsavory-intent.html | Practicing the Art of Misdirection, With Unsavory Intent | False | By Michael Wilson | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/basketball/7-feet-7-blocks-kristaps-porzingis-looms-ever-larger.html | 7 Feet, 7 Blocks: Kristaps Porzingis Looms Ever Larger | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/for-auto-enthusiasts-the-right-to-tinker-with-cars-software.html | For Auto Enthusiasts, the Right to Tinker With Cars' Software | False | By Barry Meier and Jad Mouawad | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/the-keeper-of-the-institutional-memory-of-a-famed-brooklyn-church-steps-down.html | Storied Brooklyn Church to Lose Its Keeper of History | False | By James Barron | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/middleeast/jason-rezaian-of-washington-post-said-to-be-sentenced-to-prison.html | Jason Rezaian of Washington Post Said to Be Sentenced to Prison | False | By Penn Bullock | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/africa/spurred-by-defiance-and-necessity-life-goes-on-in-mali-after-attack.html | Defiance and Necessity Spur Mali Back to Normal After Attack | False | By Dionne Searcey | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/cnn-to-show-sex-assault-film-despite-legal-threat.html | CNN Shows Sex Assault Film Despite Legal Threat | False | By Michael Cieply and Brooks Barnes | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/europe/brussels-remains-on-highest-alert-level-as-manhunts-expand.html | 16 Arrests in Belgium Terrorism Raids | False | By Andrew Higgins and Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/dealbook/pfizer-and-allergan-reach-150-billion-merger-deal.html | Pfizer and Allergan Reach $150 Billion Merger Deal | False | By Michael J. de la Merced | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/no-exception-for-jonathan-pollard.html | No Exception for Jonathan Pollard | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/middleeast/israel-palestinians-west-bank-stabbings.html | Israeli Woman and 3 Palestinian Attackers Killed in West Bank | False | By Jodi Rudoren | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/media/pearsons-big-paydays-defy-the-odds-against-print-media.html | Pearson's Big Paydays Defy the Odds Against Print Media | False | By William D. Cohan | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/europe/paris-attacks-isis-threatens-west.html | Paris Attacks and Other Assaults Seen as Evidence of a Shift by ISIS | False | By Eric Schmitt | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/media/adeles-25-on-track-to-break-sales-records.html | Adeleâ€šÂ, Â´s â€šÂ²25â€šÂ, Â´ on Track to Break Sales Records | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/football/houston-texans-hand-new-york-jets-another-loss.html | Jets Drop Ball, and Â·â€ J. J. Watt Drops Jets | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/basketball/skys-the-limit-for-porzingis-and-hes-closer-to-it-than-most.html | Skyâ€šÃ„Â´s the Limit for Porzingis, and Heâ€šÃ„Â´s Closer to It Than Most | False | By Harvey Araton | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/once-again-the-big-12-looks-to-be-on-the-outside-looking-in.html | Once Again, the Big 12 Looks to Be on the Outside Looking In | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/dance/review-in-beasts-balletx-explores-nature-and-nurture.html | Review: In â€šÃ„Â²Beasts,â€šÃ„Â´ BalletX Explores Nature and Nurture | False | By Alastair Macaulay | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/music/review-jeremy-denk-and-stefan-jackiws-lessons-in-ivesnostalgic-sonatas.html | Review: Jeremy Denk and Stefan Jackiwâ€šÃ„Â´s Lessons in Ivesâ€šÃ„Â´sÃ·â€ Nostalgic Sonatas | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/music/review-jack-quartet-and-anthony-mcgill-perform-a-menu-of-american-delicacies.html | Review: JACK Quartet and Anthony McGill Perform a Menu of American Delicacies | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/music/review-max-emanuel-cencic-and-il-pomo-doro-bring-baroque-to-the-met.html | Review: Max Emanuel Cencic and Il Pomo Dâ€šÃ„Â´Oro Bring Baroque to the Met | False | By Vivien Schweitzer | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/books/review-in-beatlebone-an-imagined-trip-with-john-lennon.html | Review: In â€šÃ„Â²Beatlebone,â€šÃ„Â´ an Imagined Trip With John Lennon | False | By Charles Finch | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/music/review-a-beethoven-cycle-from-simon-rattle-and-the-berlin-philharmonic.html | Review: A Beethoven Cycle From Simon Rattle and the Berlin Philharmonic | False | By David Allen | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/treasury-auctions-set-for-the-week-of-nov-23.html | Treasury Auctions Set for the Week of Nov. 23 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/dark-knight-iii-the-master-race-comic-book-prompts-reflection-and-a-look-ahead.html | â€šÃ„Â²Dark Knight III: The Master Raceâ€šÃ„Â´ Comic Book Prompts Reflection and a Look Ahead | False | By Dave Itzkoff | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/dance/review-thomas-ades-calls-for-complexity-at-city-center.html | Review: Thomas AdÃ¨sâ€šÃ„Â¢s Calls for Complexity at City Center | False | By Alastair Macaulay | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/dance/review-in-beyond-time-u-theater-dances-and-drums-with-precision.html | Review: In â€šÃ„Â²Beyond Time,â€šÃ„Â´ U-Theater Dances and Drums With Precision | False | By Siobhan Burke | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/dance/review-paco-penas-troupe-flaunts-its-inventive-flamenco-style-at-town-hall.html | Review: Paco PeÃ±aâ€šÃ„Â´s Troupe Flaunts Its Inventive Flamenco Style at Town Hall | False | By Brian Seibert | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/africa/united-nations-who-emergency-preparedness-ebola.html | Panels Advise Bolstering W.H.O. for Crises Like Ebola | False | By Sheri Fink | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/dealbook/petco-nears-4-7-billion-sale-to-cvc-and-canadian-pension-plan.html | Petco Nears $4.7 Billion Sale to CVC and Canadian Pension Plan | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/middleeast/abuse-by-bahrain-forces-continues-despite-kings-pledge-rights-group-says.html | Bahrain Abuses Continue Despite Kingâ€šÃ„Â´s Pledge, Rights Group Says | False | By Kareem Fahim | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/23/movies/saeed-jaffrey-actor-in-gandhi-and-the-man-who-would-be-king-dies-at-86.html | Saeed Jaffrey, Actor in â€šÃ„Â²Gandhiâ€šÃ„Â´ and â€šÃ„Â²The Man Who Would Be King,â€šÃ„Â´ Dies at 86 | False | By Nida Najar | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/politics/on-foreign-trip-obama-yet-again-contends-with-events-elsewhere.html | On Foreign Trip, Obama Yet Again Contends With Events Elsewhere | False | By Michael D. Shear | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/22/nyregion/metropolitan-diary-churchbell-swapping.html | Churchbell Swapping | False | By MICHAEL L. MILLENSON | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/asia/towering-teeming-hong-kong-where-the-buffalo-roam.html | Towering, Teeming Hong KongÃ·â€ â€šÃ„Â® Where the Buffalo Roam | False | By Michael Forsythe | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/gov-cuomo-to-order-large-increase-in-renewable-energy-in-new-york-by-2030.html | Gov. Cuomo to Order Large Increase in Renewable Energy in New York by 2030 | False | By Patrick McGeehan | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/middleeast/saudi-artists-death-sentence-follows-a-string-of-harsh-punishments.html | Artistâ€šÃ„Â´s Death Sentence Follows a String of Harsh Punishments in Saudi Arabia | False | By Ben Hubbard | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/religious-liberty-and-conservative-christians.html | Religious Liberty and Conservative Christians | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/helping-our-young-children-prepare-for-life.html | Helping Our Young Children Prepare for Life | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/bias-against-the-unattractive.html | Bias Against the Unattractive | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/louisiana-john-bel-edwards-overcame-big-obstacles-to-win-governors-race.html | Louisianaâ€šÃ„Â´s John Bel Edwards Overcame Big Obstacles to Win Governorâ€šÃ„Â´s Race | False | By Campbell Robertson | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/football/mondays-matchup-bills-5-4-at-patriots-9-0.html | Monday's Matchup: Bills (5-4) at Patriots (9-0) | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/a-new-definition-of-masculinity.html | A New Definition of Masculinity? | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/autoracing/kyle-busch-wins-nascar-sprint-cup-title.html | Kyle Busch Wins First Sprint Cup Championship | False | By Christopher Stock | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/americas/argentina-president-election-mauricio-macri.html | In Rebuke to Kirchner, Argentines Elect Opposition Leader Mauricio Macri as President | False | By Simon Romero and Jonathan Gilbert | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/at-end-of-sheldon-silvers-corruption-trial-the-law-guys-take-over.html | At End of Sheldon Silverâ€šÃ„Â´s Corruption Trial, the â€šÃ„Â²Law Guysâ€šÃ„Â´ Take Over | False | By Benjamin Weiser | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/black-friday-a-test-for-pixar-and-hp-earnings.html | Black Friday, a Test for Pixar and HP Earnings | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/fantasy-sports-addiction-gambling-draftkings-fanduel.html | For Addicts, Fantasy Sites Can Lead to Ruinous Path | False | By Walt Bogdanich and Jacqueline Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/media/the-ad-council-adapts-to-stay-relevant-in-an-age-of-social-action.html | The Ad Council Adapts to Stay Relevant in an Age of Social Action | False | By Alina Tugend | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/bob-foster-whose-left-hook-decimated-all-but-the-heavyweights-dies-at-76.html | Bob Foster, Whose Left Hook Decimated All but the Heavyweights, Dies at 76 | False | By Richard Goldstein | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/technology/start-up-leaders-embrace-lobbying-as-part-of-the-job.html | Start-Up Leaders Embrace Lobbying as Part of the Job | False | By Cecilia Kang | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/checkpoints-isolate-many-immigrants-in-texas-rio-grande-valley.html | Checkpoints Isolate Many Immigrants in Texasâ€™â€™â€™ Rio Grande Valley | False | By Manny Fernandez | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/dealbook/creditors-signal-potential-support-for-overhauling-puerto-rico-debt.html | Creditors Signal Potential Support for Overhauling Puerto Rico Debt | False | By Michael Corkery | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/football/cam-newton-carolina-panthers.html | To Cam Newton, the Only Numbers That Matter Are 10 and 0 | False | By William C. Rhoden | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/at-princeton-addressing-a-racist-legacy-and-seeking-to-remove-woodrow-wilsons-name.html | At Princeton, Woodrow Wilson, a Heralded Alum, Is Recast as an Intolerant One | False | By Andy Newman | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/ncaabasketball/virginia-commonwealth-coach-leads-by-example-one-mile-at-a-time.html | Virginia Commonwealth Coach Leads by Example, One Mile at a Time | False | By Zach Schonbrun | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/ncaabasketball/college-basketball-scores.html | Duke Gets 32 Points From a Guard, and a Narrow Victory Over Georgetown | False | By Zach Schonbrun | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/theater/review-naomi-wallaces-night-is-a-room-unfurls-a-complex-reunion.html | Review: Naomi Wallaceâ€™â€™â€™s â€˜â€˜Night Is a Roomâ€™â€™â€™ Unfurls a Complex Reunion | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-29 | https://www.nytimes.com/2015/11/23/nyregion/review-of-the-second-mrs-wilson-a-faltering-president-and-his-steadfast-wife.html | Review: â€˜â€˜The Second Mrs. Wilsonâ€™â€™â€™: A Faltering President and His Steadfast Wife | False | By Michael Sommers | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/several-are-hurt-in-shooting-at-new-orleans-park.html | New Orleans Park Shootout Injures 16 | False | By Campbell Robertson | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/sickened-in-rubble-after-9-11-a-lost-soul-longs-for-her-old-life.html | Sickened in Rubble After 9/11, a â€˜â€™â€˜Lost Soulâ€™â€™â€™ Longs for Her Old Life | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/mandolin-brothers-on-staten-island-angles-for-graceful-exit.html | Mandolin Brothers on Staten Island Angles for Graceful Exit | False | By Colin Moynihan | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/football/the-best-of-week-11-in-the-nfl.html | The Best of Week 11 in the N.F.L. | False | Reported by The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/baseball/after-deliberate-search-dodgers-are-said-to-be-hiring-dave-roberts-as-their-manager.html | After Deliberate Search, Dodgers Are Said to Be Hiring Dave Roberts as Their Manager | False | By Billy Witz | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/television/what-to-watch-on-monday.html | What to Watch on Monday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/24/world/asia/hong-kong-district-council-elections.html | A Year After Democracy Protests, Hong Kong Vote Reflects Split on China | False | By Michael Forsythe | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/anti-muslim-is-anti-american.html | Anti-Muslim Is Anti-American | False | By Charles M. Blow | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/health-reform-lives.html | Health Reform Lives! | False | By Paul Krugman | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/giving-billions-to-the-rich.html | Giving Billions to the Rich | False | By Marc Short and Andy Koenig | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/cut-sentences-for-low-level-drug-crimes.html | Cut Sentences for Low-Level Drug Crimes | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/senator-rubios-stealthy-donors.html | Senator Rubioâ€™â€™â€™s Stealthy Donors | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/the-911-system-isnt-ready-for-the-iphone-era.html | The 911 System Isnâ€™â€™â€™t Ready for the iPhone Era | False | By Tom Wheeler | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/maybe-youll-be-able-to-retire-after-all.html | Maybe Youâ€™â€™â€™ll Be Able to Retire After All | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/asia/japan-yasukuni-shrine-explosion.html | Explosion at Yasukuni Shrine in Japan Does Minor Damage | False | By Jonathan Soble | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/online-travel-deals-black-friday-cyber-monday.html | Black Friday Bargains Extend to Airfares and Hotels | False | By Julie Weed | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/a-hated-phrase-that-subway-riders-are-hearing-more-sick-passenger.html | A Hated Phrase That Subway Riders Are Hearing More: â€˜â€˜â€˜Sick Passengerâ€™â€™â€™ | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/syrian-refugees-cling-to-a-longtime-haven-in-michigan.html | A Chill Grips a Michigan Haven for Syrian Families | False | By Julie Bosman | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/soccer/new-zealand-all-whites-far-from-soccer-centers-of-power.html | Games With New Zealand Are Distant Possibilities | False | By John Duerden | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/empire-of-self-a-life-of-gore-vidal-by-jay-parini.html | â€˜â€™â€˜Empire of Self: A Life of Gore Vidal,â€™â€™â€™ by Jay Parini | False | By Charles McGrath | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/the-complete-works-of-primo-levi.html | â€˜â€™â€˜The Complete Works of Primo Leviâ€™â€™â€™ | False | By Edward Mendelson | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/find-your-way-without-losing-your-wallet.html | With Googleâ€™â€™â€™s Offline Maps, Getting Around Gets Cheaper | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/to-save-african-penguins-humans-run-a-dating-service.html | To Save African Penguins, Humans Set Up a Dating Service | False | By Christina Cooke | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/asia/china-soccer-guangzhou-evergrande.html | Chinese Soccer Fans Ask if National Team Can Learn From Winning Club | False | By Austin Ramzy | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/asia/myanmar-landslide-jade-mine.html | Myanmar Continues Search After Deadly Landslide at Jade Mine | False | By Thomas Fuller | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/dealbook/pfizer-allergan-merger-inversion.html | Pfizer Chief Defends Merger With Allergan as Good for U.S. | False | By Michael J. de la Merced, David Gelles and Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/hillary-clinton-looks-past-primaries-in-strategy-to-defeat-bernie-sanders.html | Hillary Clinton Looks Past Primaries, and to Republicans, in Strategy to Beat Sanders | False | By Amy Chozick | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/putins-emergency-politics.html | Putin's Emergency Politics | False | By Maxim Trudolyubov | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/international/china-cuts-mobile-service-of-xinjiang-residents-evading-internet-filters.html | China Cuts Mobile Service of Xinjiang Residents Evading Internet Filters | False | By Paul Mozur | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/brussels-lockdown-terrorism-arrests.html | For Third Day, Brussels Is Paralyzed by Terror Dragnet | False | By Kimiko de Freytas-Tamura | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/cardinals-bengals-nfl-penalty-snap-count.html | Cardinals and Bengals Discover the Benefits of Being Disconcerted | False | By Victor Mather | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/crimea-tatar-power-lines-ukraine.html | As Sabotage Blacks Out Crimea, Tatars Prevent Repairs | False | By Ivan Nechepurenko and Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/roberts-discusses-supreme-court-a-former-chief-justice-and-beards.html | Roberts on Supreme Court's Changing Face (Beards Optional) | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/fda-targets-inaccurate-medical-tests-citing-dangers-and-costs.html | F.D.A. Targets Inaccurate Medical Tests, Citing Dangers and Costs | False | By Robert Pear | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-12-06 | https://www.nytimes.com/2015/11/24/t-magazine/in-praise-of-the-good-enough-holiday.html | In Praise of the Good Enough Holiday | False | By Liesl Schillinger | 2016-03-30 | TX 8-261-723 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/football/kansas-city-chiefs-are-making-a-playoff-run-after-a-horrid-start.html | After a Horrid Start, the Chiefs Are Making a Playoff Run | False | By Chase Stuart | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/extreme-weather-disasters-united-nations-paris.html | Extreme Weather Tied to Over 600,000 Deaths Over 2 Decades | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/africa/mali-says-2-gunmen-carried-out-hotel-attack-in-bamako.html | Mali Says 2 Gunmen Carried Out Hotel Attack in Bamako | False | By Carlotta Gall | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/agriculture-linked-to-dna-changes-in-ancient-europe.html | Agriculture Linked to DNA Changes in Ancient Europe | False | By Carl Zimmer | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/studio-museum-amanda-hunt-sabatini-water-pitcher.html | Amanda Hunt and Her Grandparents' Italian Pitcher | False | By Ligaya Mishan | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/church-of-england-ad-lords-prayer-star-wars.html | Church of England Defends Ad Refused by Movie Theaters | False | By Stephen Castle | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/middleeast/kobani-syria-rebuild-isis.html | Town of Kobani, Scarred by ISIS, Strives to Rebuild | False | By Ben Hubbard | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/media/times-names-alex-maccallum-to-head-video-unit.html | Times Names Alex MacCallum to Head Video Unit | False | By Ravi Somaiya | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-12-06 | https://www.nytimes.com/2015/11/24/t-magazine/madrid-garage-band-hinds.html | Lo-fi Garage Rock 'Â® From Madrid | False | By Hilary Moss | 2016-03-30 | TX 8-261-723 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/books/randall-munroe-explains-it-all-for-us.html | Randall Munroe Explains It All for Us | False | By Alexandra Alter | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/football/st-louis-rams-case-keenum-concussion.html | A Player Concussed, and a Policy Questioned | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-23 | https://artsbeat.blogs.nytimes.com/2015/11/23/sundance-midnight-series-features-daughters-of-johnny-depp-kevin-smith/ | Sundance Midnight Series Features Daughters of Johnny Depp, Kevin Smith | False | By Brooks Barnes | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://well.blogs.nytimes.com/2015/11/23/video-game-is-built-to-be-prescribed-to-children-with-a-d-h-d/ | Video Game Is Built to Be Prescribed to Children With A.D.H.D. | False | By Katherine Ellison | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/technology/proposed-regulations-for-drones-are-released.html | Drone Shopping? F.A.A. Rules May Hover Over Holidays | False | By Cecilia Kang | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://artsbeat.blogs.nytimes.com/2015/11/23/dames-at-sea-will-close-on-broadway/ | 'Dames at Sea' Will Close on Broadway | False | By Lorne Manly | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://artsbeat.blogs.nytimes.com/2015/11/23/u2-reschedules-concert-in-paris-that-will-air-on-hbo/ | U2 Reschedules Concert in Paris That Will Air on HBO | False | By John Koblin | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/the-syrian-refugees-morality-and-trumps-bombast.html | The Syrian Refugees, Morality and Trump's Bombast | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/steve-asmussen-fined-for-violating-horse-racings-drug-rules.html | Steve Asmussen Fined for Violating Horse Racing's Drug Rules | False | By Joe Drape | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/basketball/nets-disastrous-deal-with-the-celtics-keeps-getting-worse.html | Nets' Disastrous Deal With the Celtics Keeps Getting Worse | False | By Harvey Araton | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/babushkas-of-chernobyl-finds-life-thriving-in-scarred-land.html | 'Babushkas of Chernobyl' Finds Life Thriving in Scarred Land | False | By George Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/health/a-move-closer-to-total-disappearance-of-polio.html | A Step Closer to the Defeat of Polio | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/thanksgiving-sandwiches-num-pang.html | After Thanksgiving, Turkey Sandwiches for the Leftover-Deprived | False | By Florence Fabricant | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/bricklaying-a-nearly-lost-art-makes-a-comeback-in-luxury-buildings.html | Bricklaying, a Nearly Lost Art, Makes a Comeback in Luxury Buildings | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/benghazi-committee-bradley-podliska-trey-gowdy.html | Fired Investigator Sues House Benghazi Committee and Trey Gowdy | False | By Michael S. Schmidt | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/africa/runners-athletics-kenya-nike-deal.html | Kenyan Runners Accuse Officials of Stealing From Sponsorship Deal | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/jury-hears-closing-arguments-in-sheldon-silver-corruption-trial.html | Silver's Corruption Trial Closes With Competing Views of His Actions | False | By Benjamin Weiser and Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/football/jets-release-quinton-coples-a-former-first-round-pick.html | Jets Release Quinton Coples, a Former First-Round Pick | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://artsbeat.blogs.nytimes.com/2015/11/23/justin-bieber-purpose-billboard-streaming/ | Justin Bieber's â€˜Purpose' Debuts at No. 1, With Huge Streaming Numbers | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/getting-ugly-produce-onto-tables-so-they-stay-out-of-trash.html | Getting Ugly Produce Onto Tables So It Stays Out of Trash | False | By Jennifer Medina | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/russia-says-it-killed-14-isis-recruiters-in-north-caucasus.html | Russia Says It Killed 14 ISIS Recruiters in North Caucasus | False | By Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/dealbook/barry-dillers-business-model-bears-fruit.html | Barry Diller's Business Model Bears Fruit | False | By Andrew Ross Sorkin | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/music/review-rachmaninoff-chemistry-at-the-92nd-street-y.html | Review: Rachmaninoff Chemistry at the 92nd Street Y | False | By Corinna da Fonseca-Wollheim | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-12-08 | https://well.blogs.nytimes.com/2015/11/23/breast-feeding-is-good-for-mothers-not-just-babies/ | Breast-Feeding Is Good for Mothers, Not Just Babies, Studies Suggest | False | By Roni Caryn Rabin | 2016-03-30 | TX 8-261-723 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/television/review-in-the-pilgrims-ric-burns-looks-at-mythmaking.html | Review: In â€˜The Pilgrims,' Ric Burns Looks at Mythmaking | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/international/volkswagen-chief-says-emissions-inquiry-may-take-months.html | Investigation Into Emissions to Take Months, VW Chief Says | False | By Jack Ewing | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/americas/mauricio-macri-took-detour-from-life-as-scion-to-argentine-presidency.html | Mauricio Macri Took Detour From Life as Scion to Argentine Presidency | False | By Simon Romero and Jonathan Gilbert | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-13 | https://www.nytimes.com/2015/11/13/universal/ko/south-koreas-textbook-whitewash-korean.html | Â·Â³Â§Â©Ä®Â·Â³Ä¡Â·Â«+Ã¤Â·: Ä¢Ã·Â³Ã¼Âµ‰Â¤Ã·Â³Ã²Â·Â,Ã£Ã·Â³Â‰Â·Â,Ã£Â·Â·ÂµÂ¤Ã·#Â¤Ã·Ã¤Ã·Â· Â³Ã£Â·Ã¤Ã¤Â· | False | By Se-Woong Koo | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/books/review-ian-flemings-james-bond-letters-in-the-man-with-the-golden-typewriter.html | Review: Ian Fleming's James Bond Letters in â€˜The Man With the Golden Typewriter' | False | By Jennifer Senior | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/design/miamis-art-world-sets-sights-on-little-haiti-neighborhood.html | Miami's Art World Sets Sights on Little Haiti Neighborhood | False | By Brett Sokol | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/improving-the-eggs-before-they-are-hatched.html | Putting the Chicken Before the Egg | False | By Stephanie Strom | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/africa/us-imposes-sanctions-on-4-in-burundi-violence.html | U.S. Imposes Sanctions on 4 in Burundi Violence | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/dance/review-in-shadowland-opening-the-makeup-case-and-unleashing-a-new-world.html | Review: In â€˜Shadowland' Opening the Makeup Case and Unleashing a New World | False | By Siobhan Burke | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/flower-power-blooms-in-the-lab.html | Flower Power Blooms in the Lab | False | By Sindya N. Bhanoo | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/music/from-new-york-youth-symphony-and-the-chamber-music-society-odes-to-experience.html | From New York Youth Symphony and the Chamber Music Society, Odes to Experience | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/in-france-some-see-the-police-security-net-as-too-harsh-paris-attacks.html | Paris Attacks Spur Emergency Edict and Intense Policing in France | False | By Adam Nossiter | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/congress-fantasy-sports-fanduel-draftkings.html | Fantasy Sites vs. Congress: A Matchup That Could Be Bruising | False | By Carl Hulse | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/middleeast/netanyahu-plans-separate-bypass-roads-for-israelis-in-parts-of-west-bank.html | Benjamin Netanyahu Plans Separate Bypass Roads for Israelis in Parts of West Bank | False | By Jodi Rudoren | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/international/luxembourg-goes-in-for-an-image-makeover.html | Luxembourg Goes in for an Image Makeover | False | By Claire Barthelemy | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/media/austin-kiplinger-co-founder-of-financial-publishing-firm-dies-at-97.html | Austin Kiplinger, Co-Founder of a Personal Finance Magazine, Dies at 97 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/iran-sentences-an-american-journalist.html | Iran Sentences an American Journalist | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/with-a-home-or-without-childrens-schooling-is-front-and-center.html | With a Home or Without, Children's Schooling Is Front and Center | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/international/china-and-us-say-theyve-made-strides-in-trade-talks.html | China and U.S. Say They've Made Strides in Trade Talks | False | By Neil Gough | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/dealbook/elliott-management-appoints-jonathan-pollock-as-co-chief-executive.html | Elliott Management Appoints Jonathan Pollock as Co-Chief Executive | False | By Michael J. de la Merced and Aleandra Stevenson | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/future-ford-cars-wont-use-takata-airbag-parts.html | Future Ford Cars Won't Use Takata Airbag Parts | False | By Danielle Ivory | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/nestle-reports-on-abuses-in-thailands-seafood-industry.html | Nestlé's Reports on Abuses in Thailand's Seafood Industry | False | By Ian Urbina | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/baseball/ken-johnson-82-only-loser-of-9-inning-no-hitter-dies.html | Ken Johnson, Only Loser of 9-Inning No-Hitter, Dies at 82 | False | By Bruce Weber | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/dealbook/fed-official-expects-test-for-big-banks-to-be-stricter.html | Fed Official Expects Test for Big Banks to Be Stricter | False | By Peter Eavis | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/lawyers-battle-over-conduct-in-2003-murder-case-in-brooklyn.html | Lawyers Battle Over Conduct in 2003 Murder Case in Brooklyn | False | By Stephanie Clifford | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/asia/afghan-leaders-try-to-halt-exodus-but-pleas-ring-hollow.html | Afghan Leaders Try to Halt Exodus, but Pleas Ring Hollow | False | By Mujib Mashal | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/civilian-review-board-criticizes-arrest-of-thabo-sefolosha.html | Civilian Review Board Criticizes Arrest of Thabo Sefolosha | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/donations-help-a-rusting-oceanliner-fend-off-the-scrapyard.html | Donations Help the S.S. United States Fend Off the Scrapyard | False | By Jesse Pesta | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/football/jets-stick-with-ryan-fitzpatrick-at-quarterback-if-not-enthusiastically.html | Jets Stick With Ryan Fitzpatrick at Quarterback, if Not Enthusiastically | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/planned-parenthood-sues-texas-in-dispute-over-funding-for-clinics.html | Planned Parenthood Sues Texas in Dispute Over Funding for Clinics | False | By Manny Fernandez | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/middleeast/john-kerry-adds-voice-to-those-urging-bigger-push-against-islamic-state-in-syria.html | John Kerry Adds Voice to Those Urging Bigger Push Against Islamic State in Syria | False | By David E. Sanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/bill-blocking-plan-to-reduce-mute-swans-is-vetoed.html | Bill Blocking Plan to Reduce Mute Swans Is Vetoed | False | By Vivian Yee | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/adele-mailer-artist-who-married-norman-mailer-dies-at-90.html | Adele Mailer, Artist Who Married Norman Mailer, Dies at 90 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/after-paris-voters-give-chris-christie-a-second-look.html | Chris Christie’s Bid Gains New Life as He Invokes 9/11 Amid Fear | False | By Michael Barbaro | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/ncaafootball/uncharacteristic-loss-unsettles-the-buckeyes.html | Buckeyes, Shaken by Loss, Have Shot at Redemption | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/washington-is-next-on-francois-hollandes-tour-to-press-allies-for-anti-isis-coalition.html | Washington Is Next on Franõis Hollande’s Tour to Press Allies for Anti-ISIS Coalition | False | By Steven Erlanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/david-cameron-says-he-will-increase-britains-military-spending.html | David Cameron Says He Will Increase Britain’s Military Spending | False | By Stephen Castle | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/drug-merger-reignites-tax-reform-discussion.html | Pfizer-Allergan Merger Reignites Tax Reform Discussion | False | By Jackie Calmes | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/americas/us-issues-travel-alert.html | U.S. Issues Travel Alert | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/appeals-court-rules-targeted-killing-memos-can-stay-secret.html | Appeals Court Rules Memos on Targeted Killings Can Stay Classified | False | By Charlie Savage | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/appeals-court-rules-for-transcripts-in-eric-garner-case-to-remain-sealed.html | Appeals Court Rules for Transcripts in Eric Garner Case to Remain Sealed | False | By J. David Goodman | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/daily-fantasy-sports-site-facing-opposition-maintains-its-visibility-in-city-arenas.html | FanDuel, Facing Opposition, Maintains Its Visibility in New York | False | By Tim Casey | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/theater/review-in-important-hats-of-the-twentieth-century-saggy-jeans-and-sweatshirts-make-a-1930s-incursion.html | Review: In ‘Important Hats of the Twentieth Century,’ Saggy Jeans and Sweatshirts Make a 1930s Incursion | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/basketball/heat-pressure-kristaps-porzingis-and-beat-knicks.html | Heat Defenders Swarm Porzingis, Who Can’t Save Knicks | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-26 | https://www.nytimes.com/2015/11/24/nyregion/holiday-on-thursday-thanksgiving.html | Holiday on Thursday: Thanksgiving | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/executive-says-dean-skelos-provided-valuable-intelligence.html | Executive Says Dean Skelos Provided Valuable Business Intelligence | False | By William K. Rashbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/tennis/federer-signs-two-year-deal.html | Federer Signs Two-Year Deal | False | By Agence France-Presse | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/middleeast/egypt-forces-kill-5-sudanese-at-border.html | Egypt: Forces Kill 5 Sudanese at Border | False | By Kareem Fahim | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/admissions-quota-proposed-in-brooklyn-school-rezoning.html | Admissions Quota Proposed in Brooklyn School Rezoning | False | By Kate Taylor | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-30 | https://bits.blogs.nytimes.com/2015/11/24/researchers-track-tricky-payment-theft-scheme/ | Researchers Track Tricky Payment Theft Scheme | False | By Nicole Perlroth | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/pageoneplus/corrections-november-24-2015.html | Corrections: November 24, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/alibaba-scmp-hong-kong.html | Jack Ma of Alibaba in Talks to Buy Hong Kong Newspaper | False | By Michael Forsythe | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/space-the-frontier-right-in-front-of-us.html | Space, the Frontier Right in Front of Us | False | By Natalie Angier | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/a-century-ago-einsteins-theory-of-relativity-changed-everything.html | A Century Ago, Einstein’s Theory of Relativity Changed Everything | False | By Dennis Overbye | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/adjust-social-security.html | Adjust Social Security | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/the-kennedy-assassination.html | The Kennedy Assassination | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/tales-of-the-super-survivors.html | Tales of the Super Survivors | False | By David Brooks | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/abortions-in-the-south.html | Abortions in the South | False | | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/should-woodrow-wilsons-name-be-erased-at-princeton.html | Should Woodrow Wilson's Name Be Erased at Princeton? | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/mr-trumps-applause-lies.html | Mr. Trump's Applause Lies | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/force-feeding-cruel-at-guantanamo-but-ok-for-our-parents.html | Force-Feeding: Cruel at Guantánamo, but O.K. for Our Parents | False | By Haider Javed Warraich | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/what-woodrow-wilson-cost-my-grandfather.html | What Woodrow Wilson Cost My Grandfather | False | By Gordon J. Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/pfizers-big-breakthrough-global-tax-avoidance.html | Pfizer's Big Breakthrough: Global Tax Avoidance | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-27 | https://www.nytimes.com/2015/11/27/fashion/watch-heritage-and-style-at-tag-heuer.html | Heritage and Style at TAG Heuer | False | By Rachel Garrahan | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-27 | https://artsbeat.blogs.nytimes.com/2015/11/24/maxwell-anderson-named-executive-director-of-new-cities-foundation/ | Maxwell Anderson Named Executive Director of New Cities Foundation | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/minneapolis-shooting-protest-police-jamar-clark.html | Black Lives Matter Activists Vow Not to Cower After 5 Are Shot | False | By John Eligon and Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/europe/turkey-syria-russia-military-plane.html | NATO-Russia Tensions Rise After Turkey Downs Jet | False | By Neil MacFarquhar and Steven Erlanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/soccer/zlatan-ibrahimovic-psg-champions-league-malmo.html | Zlatan Ibrahimovic Ensures He's a Big Deal Back Home | False | By Rob Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/asia/a-storied-bookstore-and-its-late-oracle-leave-imprint-on-islamabad.html | A Storied Bookstore and Its Late Oracle Leave an Imprint on Islamabad | False | By Rod Nordland | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/soccer/leonid-slutsky-juggles-two-demanding-jobs-in-russian-soccer.html | Leonid Slutsky Juggles Two Demanding Jobs in Russian Soccer | False | By Sam Borden | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-26 | https://www.nytimes.com/2015/11/26/fashion/a-pair-of-boxers-for-400-mens-underwear-goes-high-end.html | A Pair of Boxers for $400? Men's Underwear Goes High-End | False | By Guy Trebay | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/donald-trumps-shortcuts-and-salesmanlike-stretches.html | Donald Trump's Shortcuts and Salesmanlike Stretches | False | By Maggie Haberman | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/manoush-zomorodi-josh-robin-balancing-act-parents.html | Josh Robin and Manoush Zomorodi Find Balance in Technology and Teamwork | False | By Eric V Copage | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/john-bolton-to-defeat-isis-create-a-sunni-state.html | John Bolton: To Defeat ISIS, Create a Sunni State | False | By John R. Bolton | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-26 | https://www.nytimes.com/2015/11/25/fashion/british-fashion-honors-its-own.html | British Fashion Doles Out Its Honors | False | By Susannah Frankel | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/middleeast/egypt-north-sinai-car-bomb-hotel.html | Militants Attack Hotel in Egypt's Sinai Peninsula, Killing at Least 7 | False | By Kareem Fahim | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/standing-watch-over-a-new-life.html | Standing Watch Over a New Life | False | David Bahati | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/the-serial-swatter.html | The Serial Swatter | False | By Jason Fagone | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/a-dream-of-utopia-in-hell.html | A Dream of Secular Utopia in ISIS' Backyard | False | By Wes Enzinna | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/bob-mankoff-thinks-cats-are-funnier-than-dogs.html | Bob Mankoff Thinks Cats Are Funnier Than Dogs | False | Interview by Ana Marie Cox | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/politics/first-draft/2015/11/24/ted-cruz-makes-a-big-leap-in-iowa-poll-says/ | Ted Cruz Makes a Big Leap in Iowa, Poll Says | False | By Trip Gabriel | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/movies/actors-of-the-big-short-talk-about-the-debt-crisis-in-beverly-hills.html | Actors of 'The Big Short' Talk About the Debt Crisis, in Beverly Hills | False | By Margy Rochlin | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/letter-of-recommendation-kitchen-timer.html | Letter of Recommendation: Kitchen Timer | False | By Ben Dolnick | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/the-winter-hat-trick.html | The Winter Hat Trick | False | By Troy Patterson | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/is-it-still-possible-to-be-a-public-intellectual.html | Is It Still Possible to Be a Public Intellectual? | False | By Pankaj Mishra and Alice Gregory | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/international/volkswagen-tax-inquiry.html | Volkswagen Is Subject of German Tax Inquiry | False | By Jack Ewing and Melissa Eddy | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-30 | https://www.nytimes.com/2015/11/24/nyregion/metropolitan-diary-telephone-time-warp.html | Telephone Time Warp | False | By RUTH NERKEN | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/economy/us-economy-q3-growth-gdp-revision.html | U.S. Economic Growth for 3rd Quarter Revised Up to 2.1% | False | By Nelson D. Schwartz | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/cartoon-chappatte-on-hollandes-coalition-against-isis.html | Cartoon: Chappatte on Hollande's Coalition Against ISIS | False | By Patrick Chappatte | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-12-06 | https://www.nytimes.com/2015/11/24/t-magazine/art-deco-watches.html | Festive, Art Deco-Inspired Watches for Men | False | Photographs by Zane Zhou | 2016-03-30 | TX 8-261-723 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/europe/athens-blast-hurts-none-but-fuels-fears-of-domestic-terrorism.html | Athens Blast Hurts None but Fuels Fears of Domestic Terrorism | False | By Niki Kitsantonis | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/repugnant-religious-litmus-tests.html | Repugnant Religious Litmus Tests | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/middleeast/hollande-obama-islamic-state-paris-attacks.html | Meeting With François Hollande, Obama Urges Europe to Escalate ISIS Fight | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/microsemi-wins-pmc-sierra-with-a-2-5-billion-bid.html | Microsemi Wins PMC-Sierra With a $2.5 Billion Bid | False | By Leslie Picker | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/football/new-england-patriots-and-carolina-panthers-are-10-0-but-similarities-end-there.html | Patriots and Panthers Are 10-0, but Similarities End There | False | By Victor Mather | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/middleeast/iran-hackers-cyberespionage-state-department-social-media.html | Iranian Hackers Attack State Dept. via Social Media Accounts | False | By David E. Sanger and Nicole Perlroth | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-12-06 | https://www.nytimes.com/2015/11/24/t-magazine/faerie-magazine-profile.html | The Gossamer Pleasures of Faerie Magazine | False | By Amanda Fortini | 2016-03-30 | TX 8-261-723 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/thanksgiving-travel-security-terrorism.html | Travel Alert or No, Many in U.S. Are Determined to Go Places for Thanksgiving | False | By Julie Bosman, Richard Pérez-Peña, Emma G. Fitzsimmons and Jad Mouawad | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/chicago-officer-charged-in-death-of-black-teenager-official-says.html | Chicago Protests Mostly Peaceful After Video of Police Shooting Is Released | False | By Monica Davey and Mitch Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/pasta-recipe-thanksgiving.html | Rigatoni Sets You Up for Thanksgiving | False | By Martha Rose Shulman | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/realestate/commercial/fewer-golfers-but-some-lush-courses-are-booming.html | Fewer Golfers, but Some Lush Courses Are Coming Back | False | By Nick Madigan | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/electric-car-auto-dealers.html | A Car Dealers Wonâ€™t Sell: Itâ€™s Electric | False | By Matt Richtel | 2016-03-30 | TX 8-261-723 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/brief-candle-in-the-dark-by-richard-dawkins.html | â€˜Brief Candle in the Dark,â€™ by Richard Dawkins | False | By Daniel Menaker | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-12-06 | https://www.nytimes.com/2015/11/24/t-magazine/tilda-swinton-olivier-saillard-art-of-dressing-book.html | Tilda Swinton, Olivier Saillard and the Art of Dressing | False | By Alexandria Symonds | 2016-03-30 | TX 8-261-723 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/in-renovation-of-golf-club-donald-trump-also-dressed-up-history.html | In Renovation of Golf Club, Donald Trump Also Dressed Up History | False | By Nicholas Fandos | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/asia/doctors-without-borders-hospital-kunduz-afghanistan.html | Human Error Cited in U.S. Strike on Ââ€ Kunduz Hospital | False | By Joseph Goldstein and Eric Schmitt | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/cuomo-reaches-deal-to-keep-open-alcoa-plant-in-upstate-new-york.html | Cuomo Reaches Deal to Keep Open Alcoa Plant in Upstate New York | False | By Jesse McKinley | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/abid-naseer-receives-40-year-sentence-for-bomb-plot.html | Abid Naseer Receives 40-Year Sentence for Bomb Plot | False | By Stephanie Clifford | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/technology/youtube-kids-app-faces-new-complaints.html | YouTube Kids App Faces New Complaints Over Ads for Junk Food | False | By Cecilia Kang | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/books/review-christopher-hitchens-expounds-in-and-yet.html | Review: Christopher Hitchens Expounds in â€˜And Yet ...â€™ | False | By Dwight Garner | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/international/review-giorgio-de-chirico-under-an-italian-citys-spell.html | Review: Giorgio de Chirico, Under an Italian Cityâ€™s Spell | False | By Roderick Conway Morris | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/lukewarm-cocktails-enthusiastic-reaction.html | Lukewarm Drinks, Enthusiastic Reaction | False | By Robert Simonson | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/science/space/blue-origins-rocket-launches-and-lands.html | Blue Origin Launches Bezosâ€™s Space Dreams and Lands a Rocket | False | By Kenneth Chang | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://artsbeat.blogs.nytimes.com/2015/11/24/a-mixed-week-for-plays-at-broadway-box-office/ | A Mixed Week for Plays at Broadway Box Office | False | By Erik Piepenburg | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/identities-of-jurors-in-trial-over-freddie-grays-death-will-be-shielded.html | Identities of Jurors in Trial Over Freddie Grayâ€™s Death Will Be Shielded | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/dark-matter-and-the-dinosaurs-by-lisa-randall.html | â€˜Dark Matter and the Dinosaurs,â€™ by Lisa Randall | False | By Maria Popova | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/ian-kershaws-to-hell-and-back-europe-1914-1949.html | Ian Kershawâ€™s â€˜To Hell and Back: Europe, 1914-1949â€™ | False | By Harold Evans | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/africa/tunis-tunisia-explosion.html | Tunisia Declares State of Emergency After Explosion on Bus | False | By Farah Samti and Kareem Fahim | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/24/light-treatment-may-work-on-nonseasonal-depression-study-finds/ | Light May Work on Nonseasonal Depression, Study Finds | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-11-24 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/travel-deals-food-tours-of-eastern-europe.html | Travel Deals: Food Tours of Eastern Europe | False | By Diane Daniel | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/movies/review-in-creed-rockys-back-as-a-mentor-not-a-fighter.html | Review: In â€˜Creed,â€™ â€˜Rockyâ€™â€™s Back, as a Mentor, Not a Fighter | False | By A.O. Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/sheldon-silver-trial-jury.html | Two Hours Into Deliberations, a Juror in the Sheldon Silver Trial Wants Out | False | By Benjamin Weiser and Marc Santora | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/prescience-about-iraq.html | Prescience About Iraq | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/europe/vatican-trial-begins-over-leaked-documents.html | Vatican Trial Begins Over Leaked Documents | False | By Elisabetta Povoledo | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/tyrone-howard-suspect-in-officers-killing-pleads-not-guilty-to-murder.html | New York Police Officers Fill Courtroom as Man Is Charged in Their Colleagueâ€™s Death | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/le-garage-adds-a-french-touch-to-bushwick-brooklyn.html | Le Garage Adds a French Touch to Bushwick, Brooklyn | False | By Florence Fabricant | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/margaret-keane-of-synchrony-financial-when-hardship-informs-leadership.html | Margaret Keane of Synchrony Financial: When Hardship Informs Leadership | False | By Adam Bryant | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/eu-proposes-a-common-deposit-insurance-program-for-eurozone.html | E.U. Proposes a Common Deposit Insurance Program for Eurozone | False | By James Kanter | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/mayor-de-blasio-will-seek-to-reduce-not-eliminate-central-park-carriage-horses.html | Mayor de Blasio Seeks to Reduce, Not Ban, Carriage Horses in Central Park | False | By Michael M. Grynbaum | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-26 | https://www.nytimes.com/2015/11/26/fashion/brad-pitt-ryan-gosling-and-other-stars-at-the-big-short-premiere.html | Brad Pitt, Ryan Gosling and Other Stars at â€šÃ„Ã²The Big Shortâ€šÃ„Ã¹ Premiere | False | By Jacob Bernstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/thomas-libous-ex-new-york-state-senator-gets-probation-and-home-confinement-in-corruption-case.html | Thomas Libous, Ex-New York State Senator, Gets Probation and Home Confinement in Corruption Case | False | By Vivian Yee | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/table-manners-thanksgiving.html | The Art of the Thanksgiving Table | False | By Kim Severson | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/ncaafootball/handed-lifes-twists-notre-dame-quarterback-turns-it-around.html | Handed Lifeâ€šÃ„Ã´s Twists, Notre Dame Quarterback Turns It Around | False | By Jeff Arnold | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/music/review-juilliard-string-quartet-shows-agility-at-alice-tully-hall.html | Review: Juilliard String Quartet Shows Agility at Alice Tully Hall | False | By Zachary Woolfe | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/25/universal/es/perfil-mauricio-macri-argentina-presidente-new-york-times.html | Mauricio Macri, el empresario que cambió ê de rumbo hasta alcanzar la presidencia de Argentina | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/pet-transport-airlines-bringfido.html | Striving to Make Travel Truly Pet-Friendly | False | By Charu Suri | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/health/rise-in-early-cervical-cancer-detection-is-linked-to-affordable-care-act.html | Rise in Early Cervical Cancer Detection Is Linked to Affordable Care Act | False | By Sabrina Tavernise | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/hotel-restaurant-westhouse-new-york.html | Hotels Offer Variations on an Afternoon Tea Theme | False | By Shivani Vora | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/dance/review-ballet-hispanicos-if-walls-could-speak-offers-vignettes-of-urban-life.html | Review: Ballet Hispanicoâ€šÃ„Ã´s â€šÃ„Ã²If Walls Could Speakâ€šÃ„Ã¹ Offers Vignettes of Urban Life | False | By Brian Seibert | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/bad-loans-weigh-on-european-banks-regulator-reports.html | Bad Loans Weigh on European Banks, Regulator Reports | False | By Chad Bray | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/asia/afghan-soldiers-and-foreigners-captured-after-landing-in-taliban-held-area.html | Afghan Soldiers and Foreigners Captured After Landing in Taliban-Held Area | False | By Mujib Mashal | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/basketball/artistry-of-stephen-curry-with-golden-state-warriors.html | The Artistry of Stephen Curry | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/technology/hewlett-packard-hp-quarterly-earnings.html | Final Earnings at the Old Hewlett-Packard Fall Short of Wall St. Expectations | False | By Quentin Hardy | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/political-intelligence-firm-to-pay-sec-penalty.html | Political Intelligence Firm to Pay S.E.C. Penalty | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/kentucky-governor-restores-voting-rights-to-thousands-of-felons.html | Kentucky Governor Restores Voting Rights to Thousands of Felons | False | By Erik Eckholm | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/dance/review-gabriel-misse-and-guillermina-quiroga-together-for-the-first-time.html | Review: Gabriel Missé and Guillermina Quiroga, Together for the First Time | False | By Alastair Macaulay | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/music/review-franco-zeffirellis-la-boheme-revisits-a-take-on-love-and-loss.html | Review: Franco Zeffirelli&apos;s &apos;La Bohã°â€šÃ…â€žme&apos; Revisits a Take on Love and Loss | False | By Corinna Da Fonseca-Wollheim | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/football/fantasy-sports-site-draftking-closes-digital-loophole-ahead-of-hearing.html | Fantasy Sports Site Closes Digital Loophole Ahead of Hearing | False | By James Glanz and Joe Drape | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/theater/review-rockettes-in-radio-city-christmas-spectacular.html | Review: Rockettes in â€šÃ„Ã²Radio City Christmas Spectacularâ€šÃ„Ã¹ | False | By Laurel Graeber | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/television/thanksgiving-tv-fare-wild-animals-a-tame-train-and-a-tribute.html | Thanksgiving TV Fare: Wild Animals, a Tame Train and a Tribute | False | By Neil Genzlinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/movies/review-victor-frankenstein-recasts-a-tale-that-keeps-on-giving.html | Review: â€šÃ„Ã²Victor Frankensteinâ€šÃ„Ã¹ Recasts a Tale That Keeps On Giving | False | By Manohla Dargis | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/movies/review-the-good-dinosaur-pixar-human-and-apatosaurus.html | Review: In â€šÃ„Ã²The Good Dinosaur,â€šÃ„Ã¹ a Reptile Tends to His Human Pet | False | By Manohla Dargis | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/a-definitive-debunking-of-donald-trumps-9-11-claims.html | A Definitive Debunking of Donald Trumpâ€šÃ„Ã´s 9/11 Claims | False | By Jim Dwyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/design/estate-sues-nahmad-gallery-network-for-modigliani-portrait.html | Estate Sues Nahmad Gallery Network for Modigliani Portrait | False | By Doreen Carvajal | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/dream-of-new-kind-of-credit-union-is-burdened-by-bureaucracy.html | Dream of New Kind of Credit Union Is Extinguished by Bureaucracy | False | By Nathaniel Popper | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/newborn-is-left-in-nativity-scene-at-a-queens-church.html | Healthy Newborn Found Abandoned in Nativity Scene at a Queens Church | False | By J. David Goodman and Al Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/europe/two-paris-attackers-planned-another-assault-prosecutor-says.html | Two Paris Attackers Planned Another Assault, Prosecutor Says | False | By Aurelien Breeden | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://well.blogs.nytimes.com/2015/11/24/cokes-chief-scientist-who-orchestrated-obesity-research-is-leaving | Cokeâ€šÃ„Ã´s Chief Scientist, Who Orchestrated Obesity Research, Is Leaving | False | By Anahad O'Connor | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/manhattan-dentists-lawyer-suggests-client-was-high-when-he-spoke-with-informer.html | Manhattan Dentistâ€šÃ„Ã´s Lawyer Suggests Client Was High When He Spoke With Informer | False | By Stephanie Clifford | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-30 | https://bits.blogs.nytimes.com/2015/11/24/alphabet-trying-to-mix-heft-with-start-up-agility/ | Alphabet Trying to Mix Heft with Start-Up Agility | False | By Conor Dougherty | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/middleeast/peace-deal-comes-with-hummus.html | Peace Deal Comes With Hummus at Israeli Restaurant | False | By Jodi Rudoren | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/economy/douglass-c-north-nobel-laureate-economist-dies-at-95.html | Douglass C. North, Maverick Economist and Nobel Laureate, Dies at 95 | False | By Robert D. Hershey Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/realestate/commercial/a-conversation-with-barry-rice.html | A Conversation With Barry Rice | False | By Vivian Marino | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/television/rex-reason-star-of-sci-fi-classic-this-island-earth-dies-at-86.html | Rex Reason, Star of Sci-Fi Classic â€šÃ„Â²This Island Earthâ€šÃ„Â´ Dies at 86 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/telltale-signs-that-deal-makers-swallowed-the-silly-pills.html | Pfizer-Allergan Merger Is Latest Sign of Deal Makersâ€šÃ„Â´ Silly Pills | False | By Steven Davidoff Solomon | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/turing-refuses-to-lower-list-price-of-toxoplasmosis-drug.html | Turing Refuses to Lower List Price of Toxoplasmosis Drug | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/lew-vows-to-resist-congressional-maneuvers-to-weaken-dodd-frank.html | Lew Vows to Resist Congressional Maneuvers to Weaken Dodd-Frank | False | By Peter Eavis | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/calpers-paid-3-4-billion-to-private-equity-firms.html | Calpers Paid $3.4 Billion to Private Equity Firms | False | By Alexandra Stevenson | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/europe/its-capital-frozen-belgium-surveys-past-failures-and-squabbles.html | Terrorism Response Puts Belgium in a Harsh Light | False | By Andrew Higgins | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/medal-of-freedom-awarded-to-a-class-act-group-of-17.html | Medal of Freedom Awarded to â€šÃ„Âˆa Class Actâ€šÃ„Â´ Group of 17 | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/rare-alliance-of-libertarians-and-white-house-on-sentencing-begins-to-fray.html | Rare White House Accord With Koch Brothers on Sentencing Frays | False | By Matt Apuzzo and Eric Lipton | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/new-uaw-contracts-land-best-terms-in-over-a-decade.html | U.A.W. Contracts Change Math for Detroit Automakers | False | By Bill Vlasic and Mary M. Chapman | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/us-inquiry-finds-agency-chief-violated-rules.html | U.S. Inquiry Finds Agency Chief Violated Rules | False | By Eric Lipton | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/charles-m-cawley-founder-of-mbna-corp-dies-at-75.html | Charles M. Cawley, Credit Card Pioneer, Dies at 75 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/frances-ambassador-knows-how-to-throw-an-elbow.html | Franceâ€šÃ„Â´s Ambassador â€šÃ„Â²Knows How to Throw an Elbowâ€šÃ„Â´ | False | By Julie Hirschfeld Davis and Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/americas/an-impasse-over-migration-strands-cubans-in-costa-rica.html | An Impasse Over Migration Strands Cubans in Costa Rica | False | By Victoria Burnett | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/hockey/montreals-message-to-an-american-captain-bienvenue.html | Montrealâ€šÃ„Â´s Message to an American Captain: Bienvenue | False | By Pat Pickens | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/television/jim-perry-82-bustling-host-of-a-range-of-game-shows.html | Jim Perry, 82, Bustling Host of a Range of Game Shows, Dies | False | By Daniel E. Slotnik | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/a-single-mothers-busy-school-days-and-nights.html | A Single Motherâ€šÃ„Â´s Busy School Days (and Nights) | False | By Anastasia Economides | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/west-virginia-mistrial-request-refused-in-mine-case.html | West Virginia Mistrial Request Refused in Mine Case | False | By Alan Blinder | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/americas/canada-graft-pervaded-awarding-of-contracts-in-quebec-panel-says.html | Canada: Graft Pervaded Awarding of Contracts in Quebec, Panel Says | False | By Ian Austen | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/dean-skelos-sons-pay-tied-to-deal-ceo-says.html | Raise for Skelosâ€šÃ„Â´s Son Was Tied to Contract, C.E.O. Says | False | By Susanne Craig | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/snapped-pipe-in-hoboken-upsets-citys-daily-routine.html | Snapped Water Pipe in Hoboken Upsets Cityâ€šÃ„Â´s Daily Routine | False | By Jason Grant | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/names-of-the-dead.html | U.S. Military Deaths in Operations Against ISIS | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/americas/canada-syrians-arrival-is-delayed-and-officials-cite-need-to-prepare.html | Canada: Syriansâ€šÃ„Â´ Arrival Is Delayed, and Officials Cite Need to Prepare | False | By Ian Austen | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/ncaabasketball/freshman-standout-propels-marquette-to-a-title.html | Freshman Standout Propels Marquette to a Title | False | By Tim Casey | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/the-case-against-woodrow-wilson-at-princeton.html | The Case Against Woodrow Wilson at Princeton | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/takata-said-to-have-manipulated-testing-data-for-troubled-airbag-inflaters.html | Takata Said to Have Manipulated Testing Data for Troubled Airbag Inflaters | False | By Danielle Ivory and Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/pageoneplus/corrections-november-25-2015.html | Corrections: November 25, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/high-deductibles-in-health-insurance.html | High Deductibles in Health Insurance | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/baltimore-housing.html | Baltimore Housing | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/policing-in-new-york.html | Policing in New York | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/the-struggle-for-justice-on-tribal-lands.html | The Struggle for Justice on Tribal Lands | False | By Ned Blackhawk | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/letter-from-saudi-arabia.html | Letter From Saudi Arabia | False | By Thomas L. Friedman | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/a-criminal-record-and-college.html | A Criminal Record and College | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/the-gift-of-reading.html | The Gift of Reading | False | By Frank Bruni | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/thanksgiving-with-or-without-turkey.html | Thanksgiving, With or Without Turkey | False | By HéçÃ©ctor Tobar | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/one-jet-closer-to-a-wider-confrontation.html | One Jet Closer to a Wider Confrontation | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/a-better-way-to-screen-for-prostate-cancer.html | A Better Way to Screen for Prostate Cancer | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/africa/a-more-conservative-catholic-church-awaits-pope-francis-in-africa.html | A More Conservative Catholic Church Awaits Pope Francis in Africa | False | By Jeffrey Gettleman and Laurie Goodstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://opinionator.blogs.nytimes.com/2015/11/25/mothering-my-dying-friend/ | Mothering My Dying Friend | False | By Catherine Newman | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/north-korea-china-defectors.html | South Korea Says Itâ€™s Working to Halt Refugeesâ€™ Return to North | False | By Choe Sang-Hun | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-28 | https://www.nytimes.com/2015/11/26/sports/cricket/a-year-after-phillip-hughes-death-cricket-phillip-hughes.html | A Year After Phillip Hughesâ€™s Death, Cricket Inches Forward on Safety | False | By Tim Wigmore | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/basketball/golden-state-warriors-make-nba-history-with-16th-straight-win.html | Itâ€™s Early, but the Warriors Are Dominating the N.B.A. | False | By John Branch | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/europe/turkey-russia-jet.html | Navigator of Downed Russian Plane Says There Was No Warning | False | By Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/cuomo-in-shift-is-said-to-back-reducing-test-scores-role-in-teacher-reviews.html | Cuomo, in Shift, Is Said to Back Reducing Test Scoresâ€™ Role in Teacher Reviews | False | By Kate Taylor | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/macys-historic-wooden-escalators-survive-renovation.html | Latest Miracle on 34th Street: Macyâ€™s Keeps Wooden Escalators | False | By David W. Dunlap | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/middleeast/emirates-secretly-sends-colombian-mercenaries-to-fight-in-yemen.html | Emirates Secretly Sends Colombian Mercenaries to Yemen Fight | False | By Emily B. Hager and Mark Mazzetti | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/fashion/the-mudd-club-comes-back-to-life-for-one-night.html | The Mudd Club Comes Back to Life, for One Night | False | By Michelle Green | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/putting-down-roots-in-west-hempstead-ny.html | Putting Down Roots inÂ West Hempstead, N.Y. | False | By Karin Lipson | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/soccer/barcelonas-messi-neymar-luis-suarez-champions-league.html | Barcelonaâ€™s Strike Force Shows the Joy of Sharing in Champions League | False | By Rob Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/25/counting-your-bites-for-weight-loss/ | Counting Your Bites for Weight Loss | False | By Gretchen Reynolds | 2016-03-30 | TX 8-261-723 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/china-organ-transplants-prisoner-donations-huang-jiefu.html | Transplant Chief in China Denies Breaking Vow to Ban Prisonersâ€™ Organs | False | By Didi Kirsten Tatlow | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/magazine/sleep-apnea.html | â€˜Sleep Apneaâ€™ | False | By Ted Kooser | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/design/orpheus-and-apollo-dismantled-may-be-gone-for-years-some-fear-permanently.html | â€˜Orpheus and Apollo,â€™ Dismantled, May Be Gone for Years, Some Fear Permanently | False | By Michael Cooper and David Masello | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/the-11-15-15-issue.html | The 11.15.15 Issue | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/should-my-rich-friends-apply-for-financial-aid.html | Should My Rich Friends Apply for Financial Aid? | False | By Kwame Anthony Appiah | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/how-to-navigate-by-the-stars.html | How to Navigate By the Stars | False | By Malia Wollan | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/judge-john-hodgman-on-the-elaborate-handshake.html | Judge John Hodgman on the Elaborate Handshake | False | By John Hodgman | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/drinking-food.html | Drinking Food | False | By Sam Sifton | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/edmund-de-waal-and-the-strange-alchemy-of-porcelain.html | Edmund De Waal and the Strange Alchemy of Porcelain | False | By Sam Anderson | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-27 | https://www.nytimes.com/2015/11/26/us/politics/libre-backed-by-the-kochs-aims-to-raise-gop-standing-with-hispanics.html | Koch Brothers Woo Hispanic Voters With Turkeys and Questionnaires | False | By Ashley Parker | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/europe/turkey-russia-fighter-jet.html | Range of Frustrations Reached Boil as Turkey Shot Down Russian Jet | False | By Keith Bradsher | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/small-shops-take-pride-in-turning-their-backs-on-black-friday.html | Small Shops Take Pride in Turning Their Backs on Black Friday | False | By Stacy Cowley | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/travel/sunset-boulevard-hollywood-restaurants.html | Francine Proseâ€™s Food Crawl Down Sunset Boulevard | False | By Francine Prose | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-30 | https://www.nytimes.com/2015/11/25/nyregion/metropolitan-diary-golden-anniversary-on-the-west-side.html | Golden Anniversary on the West Side | False | By IRIS FRIEDLANDER | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/football/stedman-bailey-of-st-louis-rams-hospitalized-after-being-shot.html | Stedman Bailey of St. Louis Rams Is Hospitalized After Being Shot | False | By Katie Rogers | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/india-kashmir-army-militants.html | 4 Killed in Gunfight Between Indian Army and Militants in Kashmir | False | By Hari Kumar | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-12-06 | https://www.nytimes.com/2015/11/25/t-magazine/clutches-holiday-parties.html | Evening Clutches for Holiday Parties | False | Photographs by Leonard Greco | 2016-03-30 | TX 8-261-723 |
| 2015-11-25 | 2015-12-06 | https://www.nytimes.com/2015/11/25/t-magazine/red-lipstick.html | The Eternal Drama of the Red Lip | False | By Christine Smallwood | 2016-03-30 | TX 8-261-723 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/americas/in-guatemala-people-living-off-forests-are-tasked-with-protecting-them.html | In Guatemala, People Living Off Forests Are Tasked With Protecting Them | False | By Elisabeth Malkin | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-12-06 | https://www.nytimes.com/2015/11/25/t-magazine/ski-sweaters.html | Sweaters for the Slopes â€” or the Streets | False | By T Magazine | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/technology/personaltech/updating-windows-10.html | Updating Windows 10 | False | By J. D. Biersdorfer | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/beware-of-chinas-safety-record.html | Beware of China's Safety Record | False | By Murong Xuecun | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/dance/tere-oconnor-thinks-big-with-the-goodbye-studies.html | Tere Oâ€šÃ„Ã´Connor Thinks Big With â€šÃ„Ã²The Goodbye Studiesâ€šÃ„Ã´ | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/design/pop-robert-smithsons-playful-drawings-inspired-by-new-york-detritus.html | â€šÃ„Ã²Pop,â€šÃ„Ã´ Robert Smithsonâ€šÃ„Ã´s Playful Drawings Inspired by New York Detritus | False | By Robin Pogrebin | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/television/bill-murray-in-a-very-murray-christmas-full-of-stars.html | Bill Murray in â€šÃ„Ã²A Very Murray Christmasâ€šÃ„Ã´ Full of Stars | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/music/loftopera-takes-on-brittens-rape-of-lucretia.html | LoftOpera Takes on Brittenâ€šÃ„Ã´s â€šÃ„Ã²Rape of Lucretiaâ€šÃ„Ã´ | False | By Vivien Schweitzer | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/movies/anomalisa-a-stop-motion-feature-at-moma.html | â€šÃ„Ã²Anomalisa,â€šÃ„Ã´ a Stop-Motion Feature at MoMA | False | By Andy Webster | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/music/kelela-continues-the-swagger-of-90s-rb-on-hallucinogen.html | Kelela Continues the Swagger of â€šÃ„Ã²90s R&B on â€šÃ„Ã²Hallucinogenâ€šÃ„Ã´ | False | By Jon Caramanica | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-12-06 | https://www.nytimes.com/2015/11/25/t-magazine/new-york-city-chefs-upstate-restaurants.html | City Chefs Gone Country | False | By Hannah Goldfield | 2016-03-30 | TX 8-261-723 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/design/becoming-modern-the-mets-mission-at-the-breuer-building.html | Becoming Modern: The Metâ€šÃ„Ã´s Mission at the Breuer Building | False | By Deborah Solomon | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/afghanistan-kunduz-hospital-airstrike.html | U.S. General Says Kunduz Hospital Strike Was â€šÃ„Ã²Avoidableâ€šÃ„Ã´ | False | By Rod Nordland | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/at-bluestockings-a-manhattan-bookshop-and-activist-center-radical-is-sensible.html | At Bluestockings, a Manhattan Activist Center, Radical Is Sensible | False | By Charles Curkin | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/at-home-with-the-wildlife-of-industrial-chicago.html | At Home With the Wildlife of Industrial Chicago | False | By Jon Ronzi and Luise Stauss | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/paths-to-peace.html | Paths to Peace | False | By John Williams | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/2-valeant-dermatology-drugs-lead-steep-price-increases-study-finds.html | 2 Valeant Dermatology Drugs Lead Steep Price Increases, Study Finds | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-27 | https://www.nytimes.com/2015/11/27/business/george-zimmer-former-face-of-mens-wearhouse-watches-his-old-company-struggle.html | Ousted Founder of Menâ€šÃ„Ã´s Wearhouse Watches His Old Company Struggle | False | By James B. Stewart | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/movies/at-the-movies-with-francois-and-hitch.html | At the Movies With Franâ€šÃ„Ã¥ois and Hitch | False | By Ben Kenigsberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/movies/miguel-gomes-blends-fantasy-and-real-life-arabian-nights.html | Miguel Gomes Blends Fantasy and Real Life â€šÃ„Ã²Arabian Nightsâ€šÃ„Ã´ | False | By J. Hoberman | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/europe/regulating-flow-of-refugees-gains-urgency-in-greece-and-rest-of-europe.html | Regulating Flow of Refugees Gains Urgency in Greece and Rest of Europe | False | By Rick Lyman | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/technology/personaltech/black-friday-deal-or-dud-how-to-shop-smart-this-holiday-season.html | Black Friday Deal or Dud? How to Shop Smart This Holiday Season | False | By Brian X. Chen | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/laws-struggle-to-keep-up-as-hoverboards-popularity-soars.html | Laws Struggle to Keep Up as Hoverboardsâ€šÃ„Ã´ Popularity Soars | False | By Laura M. Holson | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/this-thanksgiving-theres-plenty-to-be-grateful-for-in-sports.html | This Thanksgiving, Thereâ€šÃ„Ã´s Plenty to Be Grateful for in Sports | False | By Dave Anderson | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/ncaabasketball/william-paterson-forfeits-game-after-coachs-departure.html | William Paterson Forfeits Game After Coachâ€šÃ„Ã´s Departure | False | By Victor Mather | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/sheldon-silver-corruption-trial-jury.html | Sheldon Silver Trial Jury Stops for Thanksgiving; Deliberations to Resume Next Week | False | By Marc Santora and Benjamin Weiser | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/africa/pope-francis-kenya.html | Pope Francis Arrives in a Kenya Fed Up With Graft | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/new-york-citys-rising-number-of-homeless.html | New York Cityâ€šÃ„Ã´s Rising Number of Homeless | False | | | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/theater/jackie-hoffman-kvetches-her-way-to-royalty-in-once-upon-a-mattress.html | Jackie Hoffman Kvetches Her Way to Royalty in â€šÃ„Ã²Once Upon a Mattressâ€šÃ„Ã´ | False | By Alexis Soloski | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/dance/finding-the-right-nutcracker-for-you-and-yours.html | Finding the Right â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ for You and Yours | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/as-mayor-bernie-sanders-was-more-pragmatic-than-socialist.html | As Mayor, Bernie Sanders Was More Pragmatic Than Socialist | False | By Katharine Q. Seelye | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/health/many-doctors-unaware-of-truvada-drug-for-preventing-hiv.html | Many Doctors Unaware of Truvada, Drug for Preventing H.I.V. | False | By Donald G. McNeil Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/technology/personaltech/video-feature-replacing-the-black-friday-rush-with-a-few-leisurely-taps.html | Video Feature: Replacing the Black Friday Rush With a Few Leisurely Taps | False | By Kit Eaton | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-27 | https://artsbeat.blogs.nytimes.com/2015/11/25/zachary-quinto-and-robin-tunney-to-star-in-smokefall-off-broadway/ | Zachary Quinto and Robin Tunney to Star in â€šÃ„Ã²Smokefallâ€šÃ„Ã´ Off Broadway | False | By Joshua Barone | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/theater/invisible-thread-a-new-musical-at-second-stage.html | â€šÃ„Ã²Invisible Thread,â€šÃ„Ã´ a New Musical at Second Stage | False | By Charles Isherwood | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/in-murray-hill-the-aha-apartment.html | In Murray Hill, the â€šÃ„Ã²Aha!â€šÃ„Ã´ Apartment | False | By Joyce Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/obama-terrorism-response-paris-attacks-thanksgiving-america-safety.html | Obama Seeks to Reassure Skeptical Public on ISIS Fight | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/toyota-expands-airbag-recall-in-japan.html | Toyota Expands Airbag Recall in Japan | False | By Jonathan Soble | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-25 | 2015-11-27 | https://www.nytimes.com/2015/11/26/sports/football/with-tv-proposal-ahmad-rashad-married-sport-and-pop-culture.html | With TV Proposal, Ahmad Rashad Married Sport and Pop Culture | False | By Robert Weintraub | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/black-friday-falters-as-consumer-behaviors-change.html | Black Friday Falters as Consumer Behaviors Change | False | By Hiroko Tabuchi and Nelson D. Schwartz | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/workshops-of-empire-by-eric-bennett.html | â€˜Workshops of Empire,â€™ by Eric Bennett | False | By Timothy Aubry | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/im-frightened-after-paris-terrorist-attacks-new-york-city-muslims-cope-with-a-backlash.html | â€˜Iâ€™m Frightenedâ€™: After Attacks in Paris, New York Muslims Cope With a Backlash | False | By Kirk Semple | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/letters-draft-dodgers.html | Letters: Draft Dodgers | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/our-year-of-living-airbnb.html | Our Year of Living Airbnb | False | By David Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/music/andrew-norman-on-loving-star-wars-and-pushing-musical-boundaries.html | Andrew Norman on Loving â€˜Star Warsâ€™ and Pushing Musical Boundaries | False | By William Robin | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/dance/robert-battle-finally-has-his-steps-in-the-spotlight.html | Robert Battle Finally Has His Steps in the Spotlight | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/international/vw-diesel-emissions-fix.html | Volkswagen Reveals Emissions Fix for Diesel Cars in Europe | False | By Jack Ewing | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/media/court-filing-challenges-competence-of-sumner-redstone.html | Court Filing Challenges Competence of Sumner Redstone | False | By Michael Cieply and Brooks Barnes | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/dealbook/pfizer-didnt-need-an-inversion-to-avoid-paying-us-taxes.html | Pfizer Didnâ€™t Need an Inversion to Avoid Paying U.S. Taxes | False | By Jeff Sommer | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/kathleen-kane-pennsylvania-attorney-general-charges.html | Embattled Pennsylvania Attorney General Gets New Setback | False | By Richard Pã©rez-Peã±a | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/theater/selling-china-doll-the-art-of-choosing-the-art.html | Selling â€˜China Dollâ€™: An Image Ready for Takeoff | False | By Erik Piepenburg | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/music/shaina-taub-finds-inspirations-by-the-score.html | Shaina Taub Finds Inspirations by the Score | False | By Andrew R. Chow | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/music/scott-fagans-long-strange-trip-with-detours.html | Scott Faganâ€™s Long Strange Trip, With Detours | False | By Jim Farber | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/fashion/new-york-store-openings-and-other-shopping-events.html | New York Store Openings and Other Shopping Events | False | By Alison S. Cohn | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/dealbook/house-report-increases-pressure-on-cfpb.html | Consumer Bureau Faulted on Auto Lending Inquiry | False | By Liz Moyer | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/heavy-police-presence-is-planned-for-macys-thanksgiving-day-parade.html | Heavy Police Presence Planned for Macyâ€™s Thanksgiving Day Parade | False | By Al Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/books/publisher-releases-signed-edition-of-harper-lees-watchman.html | Publisher Releases Signed Edition of Harper Leeâ€™s â€˜Watchmanâ€™ | False | By Alexandra Alter | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-27 | https://www.nytimes.com/2015/11/26/sports/football/fantasy-sports-real-crime-dehumanizing-the-athletes.html | Fantasy Sportsâ€™ Real Crime: Dehumanizing the Athletes | False | By William C. Rhoden | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/the-big-green-tent-by-ludmila-ulitskaya.html | â€˜The Big Green Tent,â€™ by Ludmila Ulitskaya | False | By Lara Vapnyar | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/india-at-war-by-yasmin-khan.html | â€˜India at War,â€™ by Yasmin Khan | False | By Ramachandra Guha | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/margaret-atwood-by-the-book.html | Margaret Atwood: By the Book | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/fleeing-north-korea.html | Fleeing North Korea | False | By Louisa Lim | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/kevin-barrys-beatlebone.html | Kevin Barryâ€™s â€˜Beatleboneâ€™ | False | By Steve Earle | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/john-irvings-avenue-of-mysteries.html | John Irvingâ€™s â€˜Avenue of Mysteriesâ€™ | False | By Tayari Jones | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/the-evolution-of-everything-by-matt-ridley.html | â€˜The Evolution of Everything,â€™ by Matt Ridley | False | By Frank Rose | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/mary-gaitskills-the-mare.html | Mary Gaitskillâ€™s â€˜The Mareâ€™ | False | By Stacey Dâ€™Erasmo | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/middleeast/tunisia-suicide-bombing-presidential-guard.html | Tunisia Says Attack in Capital Was Suicide Bombing | False | By Carlotta Gall | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/football/thursdays-nfl-matchups.html | Thursdayâ€™s N.F.L. Matchups | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/football/frank-gifford-had-cte-family-says.html | Frank Gifford Had Brain Disease, His Family Announces | False | By Ken Belson | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/americas/brazil-corruption-petrobas.html | Brazilian Senator and Banker Are Arrested as Petrobras Scandal Widens | False | By Vinod Sreeharsha | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/books/review-in-carly-simons-memoir-few-secrets-left-untold.html | Review: In Carly Simonâ€™s Memoir, Few Secrets Left Untold | False | By Janet Maslin | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/on-dark-sky-island-enya-doesnt-stray-far-from-continuity-and-comfort.html | On â€˜Dark Sky Island,â€™ Enya Doesnâ€™t Stray Far From Continuity and Comfort | False | By Jon Pareles | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/books/review-new-books-by-anna-gavalda-daniel-sada-george-singleton-and-others.html | Review: New Books by Anna Gavalda, Daniel Sada, George Singleton and Others | False | By John Williams | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/dealbook/cooperating-witness-in-sac-capital-trial-to-be-sentenced.html | Cooperating Witness in SAC Capital Trial to Be Sentenced | False | By Matthew Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/afghanistan-pakistan-taliban-sajna.html | Pakistani Taliban Commander Reported Killed in Drone Strike in Afghanistan | False | By Ihsanullah Tipu Mehsud | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/judge-hears-arguments-on-fantasy-sports.html | Judge Hears Arguments on Fantasy Sports | False | By Joe Drape | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/review-music-on-the-edge-makes-its-new-york-debut.html | Review: Music on the Edge Makes Its New York Debut | False | By David Allen | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/review-arca-keeps-moving-with-mutant.html | Review: Arca Keeps Moving With â€šÃ„Â²Mutantâ€šÃ„Â· | False | By Ben Ratliff | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/review-with-silver-fourplay-celebrates-25-years-of-smooth-jazz-stylings.html | Review: With â€šÃ„Â²Silver,â€šÃ„Â· Fourplay Celebrates 25 Years of Smooth Jazz Stylings | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/review-juilliard-orchestra-grabbing-the-ring-cycle.html | Review: Juilliard Orchestra, Grabbing the â€šÃ„Â²Ringâ€šÃ„Â· Cycle | False | By Anthony Tommasini | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/ko/modern-love-to-fall-in-love-with-any-one-do-this-korean.html | ÃÂ¡Ã‚Â¬ÃÂ¢Ã‚Â¬Ã‚Â°Ã‚Â¨ ÃŽÃ©â€žÃ‚ÂÃÂ¨ÃÂ¥ ÃÂ¢Ã‚Â¬â€¦â€žÃ‚Â·ÃÂ²ÃÂ£Ã‚Â§ÃŽÃ‚Â©Ã‚Â¥ Ã‚Â¬ÃÂ¨â€žÃÂ¢Ã‚Â©Ã‚Â¡Ã‚Â¬â€ºÃ¥ ÃÂ·ÃÂ¥ÃÂ¬Ã‚Â©ÃÂ¥Ã‚Â§ÃÂ¥ ÃÂ¥ÃÂ¥Ã‚Â§Ã‚Â¥ÃÂ® | False | By Mandy Len Catron | 2015-03-03 | TX 8-068-090 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/health/progesterone-may-not-help-women-with-history-of-miscarriages-study-finds.html | Progesterone May Not Help Women With History of Miscarriages, Study Finds | False | By Catherine Saint Louis | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/movies/hey-are-you-looking-at-me-good-now-buzz-off.html | Hey, Are You Looking at Me? Good. Now, Buzz Off. | False | By Wesley Morris | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/us-announces-sanctions-on-2-accused-of-dealings-with-assad-or-isis.html | U.S. Announces Sanctions on 2 Accused of Dealings With Assad or ISIS | False | By Julie Hirschfeld Davis | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/movies/bad-cheer-the-holiday-exchange-precipitating-bridge-of-spies.html | Bad Cheer: The Holiday Exchange Precipitating â€šÃ„Â²Bridge of Spiesâ€šÃ„Â· | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/movies/what-james-donovan-did-after-the-bridge-of-spies.html | What James Donovan Did After the Bridge of Spies | False | By Jonathan Wolfe | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/dance/review-complexions-contemporary-ballet-recycles-with-chronicle.html | Review: Complexions Contemporary Ballet Recycles With â€šÃ„Â²Chronicleâ€šÃ„Â· | False | By Gia Kourlas | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/epa-revokes-approval-of-new-dow-herbicide.html | E.P.A. Revokes Approval of New Dow Herbicide for G.M.O. Crops | False | By Andrew Pollack | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/new-catfish-inspections-stir-debate-over-safety-vs-trade.html | New Catfish Inspections Stir Debate Over Safety vs. Trade | False | By Ron Nixon | 2016-01-27 | TX 8-202-741 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/correction-officer-at-rikers-island-arrested-on-charges-of-smuggling.html | Rikers Island Guard Is Arrested on Charges of Smuggling | False | By Michael Schwirtz | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/obama-signs-defense-bill-despite-guantanamo-objections.html | Obama Signs Defense Bill, Despite GuantÃ¡namo Objections | False | By Charlie Savage | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/at-donald-trump-rally-ohio-students-become-part-of-a-lesson.html | At Donald Trump Rally, Ohio Students Become Part of a Lesson | False | By Jason Horowitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/europe/russia-and-ukraine-in-a-standoff-over-crimea-power-outage.html | Russia and Ukraine in a Standoff Over Crimea Power Outage | False | By Alisa Sopova and Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/highly-unlikely.html | Highly Unlikely | False | Vendela Vida | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/freeing-thanksgiving-from-my-family.html | Freeing Thanksgiving From My Family | False | By Jennifer Finney Boylan | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/drug-lobbyist-discomfort-over-pfizers-leaving-us.html | Pfizerâ€šÃ„Â·s Plan to Leave U.S. Unsettles Drug Lobbyists | False | By Gardiner Harris | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/business/energy-environment/despite-global-events-us-gasoline-prices-remain-low.html | Despite Global Events, U.S. Gasoline Prices Remain Low | False | By Clifford Krauss | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/europe/after-paris-attacks-ties-that-bind-patrons-at-a-cafe-also-burn.html | After Paris Attacks, Ties That Bind Patrons at a Cafe Also Burn | False | By Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/decorating-homes-with-pilgrims-and-turkeys-before-elves-and-reindeer.html | Decorating Homes With Pilgrims and Turkeys Before Elves and Reindeer | False | By Andy Newman and Eli Rosenberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/pillow-fights-at-west-point-are-banned-after-injuries.html | Pillow Fights at West Point Are Banned After Injuries | False | By Richard A. Oppel Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/26/sports/ncaafootball/fsu-reported-few-rape-cases-to-the-us.html | F.S.U. Reported Few Rape Cases to the U.S. | False | By Walt Bogdanich | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/editors-choice.html | Editorsâ€šÃ„Â· Choice | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/treating-mental-illness-in-new-york-from-all-angles.html | Treating Mental Illness in New York, From All Angles | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/police-search-for-answers-about-newborn-who-was-left-at-queens-church.html | Mother Who Left Baby at Queens Church Is Found; No Charges Will Be Filed | False | By Al Baker and Kirk Semple | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/black-leaders-in-chicago-push-for-investigation-of-police-department.html | Black Leaders in Chicago Push for Investigation of Police Department | False | By Monica Davey and Mitch Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/media/verizon-commercial-suggests-a-thanksgiving-without-phones.html | Verizon Commercial Suggests a Thanksgiving Without Phones | False | By Sydney Ember | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/mack-mccormick-student-of-texas-blues-dies-at-85.html | Mack McCormick, Student of Texas Blues, Dies at 85 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/television/david-canary-star-of-all-my-children-dies-at-77.html | David Canary, Star of â€šÃ„Â²All My Children,â€šÃ„Â´ Dies at 77 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/court-in-china-reduces-prison-sentence-for-gao-yu-prominent-journalist.html | Court in China Reduces Prison Sentence for Gao Yu, Prominent Journalist | False | By Chris Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/detective-shoots-unarmed-man-during-raid-in-brooklyn.html | Detective Shoots Unarmed Man During Raid in Brooklyn | False | By J. David Goodman | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/ncaabasketball/ncaa-clears-players-then-absolves-itself.html | N.C.A.A. Clears Players, Then Absolves Itself | False | By Joe Nocera | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/basketball/orlando-magic-beat-new-york-knicks.html | Tall Lineup Frustrates Porzingis and Knicks | False | By Scott Cacciola | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/charitys-onetime-leader-begins-a-work-release-program.html | Charityâ€šÃ„Â´s Onetime Leader Begins a Work-Release Program | False | By Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/a4-arrested-in-shooting-at-black-lives-matter-protest-are-identified.html | 4 Arrested in Shooting at Black Lives Matter Protest Are Identified | False | By Matt Furber and Dave Philipps | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/muslim-refugee-and-his-family-find-a-haven-in-harlem.html | Muslim Refugee and His Family Find a Haven in Harlem | False | By Eleanor Stanford | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/hockey/in-big-game-rangers-slip-on-home-ice.html | In Big Game, Rangers Slip on Home Ice | False | By Allan Kreda | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/basketball/another-loss-gives-76ers-share-of-a-dubious-mark.html | Another Loss Gives 76ers Share of a Dubious Mark | False | By Peter May | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/business/international/volkswagen-south-korea-recall.html | South Korea Fines Volkswagen and Orders Recall Over Emissions Scandal | False | By Choe Sang-Hun | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/olympics/security-concerns-addressed.html | Security Concerns Addressed | False | By Agence France-Presse | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/pageoneplus/corrections-november-26-2015.html | Corrections: November 26, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/north-south-korea-border-talks.html | North and South Korea to Hold High-Level Talks Next Month | False | By Choe Sang-Hun | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/marco-rubios-bankrollers.html | Marco Rubioâ€šÃ„Â´s Bankrollers | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/altruism-on-the-a-train.html | Altruism on the A Train | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/bernie-sanders-gets-immigration-policy-right.html | Bernie Sanders Gets Immigration Policy Right | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/king-kevin-versus-queen-cersei.html | King Kevin Versus Queen Cersei | False | By Maureen Dowd | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/collaboration-with-isis-then-escape.html | Collaboration With ISIS, Then Escape | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/what-it-will-take-to-fight-the-next-epidemic.html | What It Will Take to Fight the Next Epidemic | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/donald-trump-meet-a-syrian-refugee-named-heba.html | Donald Trump, Meet a Syrian Refugee Named Heba | False | By Nicholas Kristof | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/style/modern-love-when-cupid-is-a-prying-journalist.html | When Cupid Is a Prying Journalist | False | By Deborah Copaken | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/an-infant-breast-feeding-and-a-wedding.html | An Infant, Breast-Feeding and a Wedding | False | By Philip Galanes | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/tennis/venue-for-conventions-and-dog-shows-has-a-new-attraction-the-davis-cup.html | Venue for Conventions and Dog Shows Has a New Attraction: The Davis Cup | False | By Sam Borden | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/paris-attacks-have-many-in-france-eager-to-join-the-fight.html | Paris Attacks Have Many in France Eager to Join the Fight | False | By Liz Alderman | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/greathomesanddestinations/building-a-new-life-in-rural-sri-lanka.html | Building a New Life in Rural Sri Lanka | False | By Alex Frew McMillan | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/greathomesanddestinations/a-distinctive-stretch-of-britains-coast-changes-hands.html | A Distinctive Stretch of Britain's Coast Changes Hands | False | By Laura Latham | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/cricket/australia-breaks-cricket-tradition-pink-balls-night-test.html | Australia Breaks Tradition With Pink Balls and Night Test | False | By Huw Richards | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/soccer/fifa-watches-parmigiani-fleurier.html | FIFA, Recovering 48 Luxury Watches, Seeks to Cast Off Links to Giveaway | False | By Rebecca R. Ruiz | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/soccer/manchester-city-united-champions-league-afraid-score.html | Manchesterâ€šÃ„Â´s Teams Seem Afraid to Score | False | By Rob Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-28 | https://www.nytimes.com/2015/11/27/opinion/world-war-iii.html | World War III | False | By Roger Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/horse-racing/an-irishman-blazing-trail-into-racing-circles-japan-cup-harry-sweeney.html | An Irishmanâ€šÃ„Â´s Blazing Trail Into Japanâ€šÃ„Â´s Racing Circles | False | By Ryan Goldberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/horse-racing/secrets-of-a-japanese-horse-breeding-empire-japan-cup-yoshida.html | Secrets of a Japanese Horse-Breeding Empire | False | By Ryan Goldberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/africa/pope-africa-kenya.html | Pope Francis, in Kenya, Delivers Message of Humility | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/david-cameron-britain-syria-isis.html | Britain and Germany Test Support for Stronger Steps Against ISIS | False | By Stephen Castle and Alison Smale | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/china-military-presence-djibouti-africa.html | China Retools Its Military With a First Overseas OutpostÂ·â€ in Djibouti | False | By Jane Perlez and Chris Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/art-basel-miami.html | In Miami, the Brainy Side of the Beach | False | By Elaine Glusac | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/china-thailand-dissidents-detained.html | China Says It Has Detained 2 Dissidents Sent Back by Thailand | False | By Chris Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/china-journalist-gao-yu.html | China to Release Journalist Gao Yu From Prison Over Illness | False | By Chris Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/theater/theater-troupe-gives-those-on-the-margins-a-front-row-seat.html | Theater Troupe Gives Those on the Margins a Front-Row Seat | False | By Dominic P. Papatola | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-12-06 | https://www.nytimes.com/2015/12/6/t-magazine/a-1950s-era-timepiece-reborn.html | A 1950s-Era Timepiece, Reborn | False | By Nancy Hass | 2016-03-30 | TX 8-261-723 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/politics/carly-fiorina-presidential-election.html | For Carly Fiorina, Peripatetic Childhood Helped Build Worldview | False | By Jason Horowitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/fashion/patek-philippe-and-me.html | Patek Philippe and Me | False | By Kathleen Beckett | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/fashion/togetherness-in-watch-collecting.html | Togetherness in Watch Collecting | False | By Kathleen Beckett | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/fashion/a-swiss-museum-tells-the-story-of-its-valley-site.html | A Swiss Museum Tells the Story of Its Valley Site | False | By Kathleen Beckett | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/fashion/a-skeleton-model-shows-hydrolics-of-hyt-timepiece.html | A Skeleton Model Shows Hydrolics of HYT Timepiece | False | By Jake Cigainero | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/fashion/at-home-with-a-lange-sohne.html | At Home With A. Lange & Sÿ´šÿ´‚hne | False | By Victoria Gomelsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/fashion/the-clockmakers-museum-keeping-time.html | The Clockmakers' Museum: Keeping Time | False | By Susanne Fowler | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/germany-berlin-migrants-refugees.html | Migrants Arriving in Germany Face a Chaotic Reception in Berlin | False | By Melissa Eddy and Katarina Johannsen | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/uniting-to-oust-mugabe.html | To Beat Mugabe, Zimbabwe Needs a United Opposition | False | By Alexander Noyes | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/argentinas-transformative-election.html | ArgentinaÂ·š‚Â·s Transformative Election | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/africa/burkina-faso-elections.html | Burkina Faso, a Year After UprisingÂ·â€ Will Head to Polls | False | By HervÿŠÂ© Taoko | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/movie-listings-for-nov-27-dec-3.html | Movie Listings for Nov. 27-Dec. 3 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/tennis/canadian-coach-gives-boost-to-britains-davis-cup-chances.html | Canadian Coach Gives Boost to BritainÂ·š‚Â·s Davis Cup Chances | False | By Simon Cambers | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/pakistani-police-investigate-fire-at-christian-tv-station.html | Pakistani Police Investigate Fire at Christian TV Station | False | By Saba Imtiaz | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/ncaafootball/college-football-games-to-watch-on-friday.html | College Football Games to Watch on Friday | False | By Fred Bierman | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-26 | https://artsbeat.blogs.nytimes.com/2015/11/26/manchester-international-festival-names-new-executive-director/ | Manchester International Festival Names New Executive Director | False | By Graham Bowley | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/on-high-alert-since-paris-attacks-french-gear-up-for-climate-talks.html | On High Alert Since Paris Attacks, French Gear Up for Climate Talks | False | By Adam Nossiter | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/visiting-kunduz-a-taliban-target-afghan-leader-urges-security-overhaul.html | Visiting Kunduz, a Taliban Target, Afghan Leader Urges Security Overhaul | False | By Mujib Mashal | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/russia-turkey-plane-downing.html | Kremlin Cutting Economic Links With the Turks | False | By Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/business/dealbook/brazil-hedge-fund-star-looks-elsewhere-for-his-next-big-bet.html | Brazil Hedge Fund Star Looks Elsewhere for His Next Big Bet | False | By Dan Horch | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/27/sports/football/nfl-week-12-previews-and-picks.html | N.F.L. Week 12 Previews and Picks | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/hockey/with-luck-on-their-side-thus-far-rangers-look-to-get-better.html | With Luck on Their Side Thus Far, Rangers Look to Get Better | False | By Pat Pickens | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/metropolitan-diary-west-end-avenue-two-days-before-thanksgiving.html | West End Avenue, Two Days Before Thanksgiving | False | By JIMMY ROBERTS | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-in-submerged-a-limo-ride-hits-rough-waters.html | Review: In â€šÂ·Â·SubmergedÂ·š‚Â·Â· a Limo Ride Hits Rough Waters | False | By Andy Webster | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-a-whiff-of-hidden-toxins-in-stink.html | Review: A Whiff of Hidden Toxins in â€šÂ·Â·Stinkâ€šÂ·Â· | False | By Jeannette Catsoulis | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/portugals-new-premier-takes-office-facing-financial-balancing-act.html | PortugalÂ·š‚Â·s New Premier Takes Office, Facing Financial Balancing Act | False | By Raphael Minder | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-in-killing-them-safely-a-debate-on-the-virtues-of-tasers.html | Review: In â€šÂ·Â·Killing Them SafelyÂ·š‚Â·Â· a Debate on the Virtues of Tasers | False | By Nicolas Rapold | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/ncaabasketball/a-spieth-is-comfortable-having-more-hair-and-less-recognition-than-his-famous-brother.html | A Spieth Who DoesnÂ·š‚Â·Â·t Live in His BrotherÂ·š‚Â·Â·s Shadow, at Least at Home | False | By Karen Crouse | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-in-karski-the-lords-of-humanity-a-holocaust-spy.html | Review: In â€šÃ„Â²Karski & the Lords of Humanity,â€šÃ„Â´ a Holocaust Spy | False | By Andy Webster | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/mama-says-that-santa-claus-does-not-come-to-poor-people.html | â€šÃ„Â²Mama Says That Santa Claus Does Not Come to Poor Peopleâ€šÃ„Â´ | False | By Eve M. Kahn | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/review-in-tamasha-finding-a-path-to-love-show-business-and-adulation.html | Review: In â€šÃ„Â²Tamasha,â€šÃ„Â´ Finding a Path to Love, Show Business and Adulation | False | By Andy Webster | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/joseph-kosuth-show-at-sean-kelly-gallery.html | Joseph Kosuth Show at Sean Kelly Gallery | False | By Ken Johnson | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/carl-andres-minimalism-suitable-for-walking-on.html | Carl Andreâ€šÃ„Â´s Minimalism, Suitable for Walking On | False | By Roberta Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/sheila-hicks-a-weaver-flirting-with-installation-art.html | Sheila Hicks, a Weaver Flirting With Installation Art | False | By Roberta Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/loie-hollowells-abstract-body-landscapes.html | Loie Hollowellâ€šÃ„Â´s Abstract Body Landscapes | False | By Martha Schwendener | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/hollis-framptons-singular-sensibility.html | Hollis Framptonâ€šÃ„Â´s Singular Sensibility | False | By Holland Cotter | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-in-janis-little-girl-blue-exploring-joplins-demons.html | Review: In â€šÃ„Â²Janis: Little Girl Blue,â€šÃ„Â´ Exploring Joplinâ€šÃ„Â´s Demons | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/art-basel-miami-beach-a-focus-on-female-artists.html | Art Basel Miami Beach: A Focus on Female Artists | False | By Robin Pogrebin and Brett Sokol | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-iraqi-odyssey-shows-the-arc-of-a-family-and-a-country.html | Review: â€šÃ„Â²Iraqi Odysseyâ€šÃ„Â´ Shows the Arc of a Family and a Country | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/miss-world-contestant-barred-from-final-in-china-over-human-rights-advocacy.html | China Bars Anastasia Lin, Miss World Canada and (Rights Advocate) | False | By Andrew Jacobs | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-the-danish-girl-about-a-transgender-pioneer.html | Review: â€šÃ„Â²The Danish Girl,â€šÃ„Â´ About a Transgender Pioneer | False | By A.O. Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/dance/review-lorca-madly-in-love-portrays-a-forbidden-romance-through-flamenco.html | Review: â€šÃ„Â²Lorca Madly in Loveâ€šÃ„Â´ Portrays a Forbidden Romance Through Flamenco | False | By Brian Seibert | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/automobiles/50-years-ago-unsafe-at-any-speed-shook-the-auto-world.html | 50 Years Ago, â€šÃ„Â²Unsafe at Any Speedâ€šÃ„Â´ Shook the Auto World | False | By Christopher Jensen | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/britain-adopts-black-friday-with-an-all-american-frenzy.html | Britain Adopts Black Friday With an All-American Frenzy | False | By Dan Bilefsky | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/music/making-merry-with-music.html | Making Merry With Music | False | By Jon Pareles, Ben Ratliff, Jon Caramanica and Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/americas/canadas-new-leadership-reverses-course-on-climate-change.html | Canadaâ€šÃ„Â´s New Leadership Reverses Course on Climate Change | False | By Ian Austen | 2016-01-27 | TX 8-202-741 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/music/pop-amp-rock-listings-for-nov-27-dec-3.html | Pop & Rock Listings for Nov. 27-Dec. 3 | False | | | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/parents-ready-for-some-love-from-silicon-valley-companies.html | Parents Ready for Some Love From Silicon Valley Companies | False | By Claire Cain Miller | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/for-japanese-americans-resistance-to-syrian-refugees-recalls-long-ago-fears.html | Resistance to Syrian Refugees Calls to Mind Painful Past for Japanese-Americans | False | By John Eligon | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/colleagues-ponder-sheldon-silvers-role-in-albany-if-he-is-acquitted.html | Colleagues Ponder Sheldon Silverâ€šÃ„Â´s Role in Albany if He Is Acquitted | False | By Jesse McKinley | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/politics/man-scales-white-house-fence-as-obamas-celebrate-thanksgiving-inside.html | Man Scales White House Fence as Obamas Celebrate Thanksgiving Inside | False | By Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/politics/crop-insurance-subsidies-prove-cutting-budget-is-easier-said-than-done.html | Crop Insurance Subsidies Prove Cutting Budget Is Easier Said Than Done | False | By Jackie Calmes | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/business/international/macau-casino-entertainment.html | Macau Gambling Industry Faces Challenges on Multiple Fronts | False | By Neil Gough | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/basketball/guy-v-lewis-coach-of-houstons-phi-slama-jama-teams-dies-at-93.html | Guy Lewis, Coach of Houstonâ€šÃ„Â´s Phi Slama Jama Teams, Dies at 93 | False | By Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/americas/el-salvador-priest-faces-abuse-inquiry.html | El Salvador: Priest Faces Abuse Inquiry | False | By Gene Palumbo | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/number-of-migrants-illegally-crossing-rio-grande-rises-sharply.html | Number of Migrants Illegally Crossing Rio Grande Rises Sharply | False | By Julia Preston | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/music/cynthia-robinson-sly-and-the-family-stone-trumpet-player-dies-at-71.html | Cynthia Robinson, Sly and the Family Stone Trumpet Player, Dies at 71 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/business/black-friday-retail-workers-try-to-make-the-most-of-a-shopping-slump.html | Black Friday Retail Workers Try to Make the Most of a Shopping Slump | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/2015-11-27-us-animal-gene-editing.html | Open Season Is Seen in Gene Editing of Animals | False | By Amy Harmon | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/influx-of-west-africans-in-the-bronx-spurs-demand-for-interpreters.html | Influx of West Africans in the Bronx Spurs Demand for Interpreters | False | By Liz Robbins | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/rise-in-new-york-construction-deaths-strikes-the-poor-and-undocumented.html | Safety Lapses and Deaths Amid a Building Boom in New York | False | By David W. Chen | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/ncaafootball/turnaround-gives-uconn-bowl-security-other-teams-envy.html | Turnaround Gives UConn Bowl Security Other Teams Envy | False | By Dave Caldwell | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/politics/donald-trump-says-his-mocking-of-new-york-times-reporter-was-misread.html | Donald Trump Says His Mocking of New York Times Reporter Was Misread | False | By Maggie Haberman | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/the-mute-swan-a-surface-beauty-in-new-york-parks.html | The Mute Swan, a Surface Beauty in New York Parks | False | By Dave Taft | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/coffee-table-books-about-new-york.html | Coffee Table Books About New York | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/world/americas/phone-recording-leads-to-arrest-of-brazilian-senator-on-obstruction-charges.html | Cellphone Recording Leads to Arrest of Brazilian Senator on Obstruction Charges | False | By Vinod Sreeharsha | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/things-to-do-in-the-hudson-valley-nov-27-to-dec-6-2015.html | Things to Do in the Hudson Valley, Nov. 27 to Dec. 6, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/felled-by-tumor-model-finds-strength-to-walk-again.html | Felled by Tumor, Model Finds Strength to Walk Again | False | By Matt A.V. Chaban | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/things-to-do-in-connecticut-nov-27-to-dec-6-2015.html | Things to Do in Connecticut, Nov. 27 to Dec. 6, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/mixing-whimsy-and-prudence-at-the-thanksgiving-day-parade.html | Mixing Whimsy and Prudence at the Macyâ€™s Thanksgiving Day Parade | False | By Rick Rojas | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/soul-food-restaurant-new-brunswick-new-jersey-deltas.html | Restaurant Review: Deltaâ€™s Serves No-Nonsense Soul Food | False | By Joel Keller | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/politics/ben-carson-to-visit-refugees-in-jordan-amid-scrutiny-of-his-foreign-policy-credentials.html | Ben Carson to Visit Refugees in Jordan Amid Scrutiny of His Foreign Policy Credentials | False | By Trip Gabriel | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/brooklyn-neighborhood-wonders-if-drag-racing-claimed-another-victim.html | Fatal Brooklyn Crash Renews Fears of Drag Racing | False | By Sarah Maslin Nir | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/gunmen-strike-shiite-mosque-in-bangladesh.html | Gunmen Strike Shiite Mosque in Bangladesh | False | By Julfikar Ali Manik and Ellen Barry | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/woman-is-fatally-struck-in-brooklyn.html | Woman Is Fatally Struck in Brooklyn | False | By Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/pageoneplus/corrections-november-27-2015.html | Corrections: November 27, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://lens.blogs.nytimes.com/2015/11/27/finding-the-noir-without-looking/ | Finding the Noir Without Looking | False | By Annie Correal | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/immigrant-women.html | Immigrant Women | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/the-gmo-debate-turns-to-salmon.html | The G.M.O. Debate Turns to Salmon | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/europe-the-unready.html | Europe the Unready | False | By Paul Krugman | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/inside-the-republicans-opposition-research-machine.html | Inside the Republicansâ€™ Opposition Research Machine | False | By Elizabeth Williamson | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/where-are-the-post-boomers-in-democratic-politics.html | Where Are the Post-Boomers in Democratic Politics? | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/new-york-schools-gap.html | New York Schools Gap | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/how-to-prosecute-abusive-prosecutors.html | How to Prosecute Abusive Prosecutors | False | By Brandon Buskey | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/false-alarms-about-a-national-crime-wave.html | False Alarms About a National Crime Wave | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/the-made-in-israel-label.html | The â€˜Made in Israelâ€™ Label | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/turn-the-volume-down-on-drug-ads.html | Turn the Volume Down on Drug Ads | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/black-tape-at-harvard-law.html | Black Tape at Harvard Law | False | By Randall Kennedy | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/communities-of-character.html | Communities of Character | False | By David Brooks | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/business/china-shanghai-stock-market.html | Chinese Stocks Plunge 5.5%, Their Biggest Single-Day Drop in 3 Months | False | By Neil Gough | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/europe/paris-slowly-coming-to-terms-with-a-new-vulnerability.html | Paris Slowly Coming to Terms With a New Vulnerability | False | By Steven Erlanger | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/tighter-lid-on-records-threatens-to-defang-government-watchdogs.html | Tighter Lid on Records Threatens to Weaken Government Watchdogs | False | By Eric Lichtblau | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/jason-wheeler-madelyn-walters-baseball-major-league-love.html | Teammates and Cheerleaders for Life | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/asia/china-guo-feixiong-verdict.html | Chinese Rights Advocate Known as Guo Feixiong Convicted of Unexpected New Charge | False | By Chris Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/27/ask-well-how-many-miles-a-week-should-i-run/ | Ask Well: How Many Miles a Week Should I Run? | False | By Gretchen Reynolds | 2016-03-30 | TX 8-261-723 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/africa/pope-francis-africa-kenya-nairobi-slum.html | Pope Francis, in Nairobi Slum, Denounces â€˜New Forms of Colonialismâ€™ | False | By Jeffrey Gettleman | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/fashion/at-the-paris-show-beautiful-watches.html | At the Paris Show: Beautiful Watches | False | By Robin Swithinbank | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/27/fashion/a-patek-watch-and-a-record-price.html | A Patek Watch and a Record Price | False | By Jane A. Peterson | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/movies/six-french-films-that-speak-to-the-identity-of-the-nation.html | Six French Films That Speak to the Identity of the Nation | False | By Wesley Morris and A.O. Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-12-26 | https://www.nytimes.com/2015/11/27/arts/design/art-for-the-holidays-a-new-york-visitors-guide.html | Art for the Holidays: A New York Visitors Guide | False | By Daniel McDermon | 2016-03-30 | TX 8-261-723 |
| 2015-11-27 | 2015-12-06 | https://www.nytimes.com/2015/11/28/world/europe/russia-turkey-tensions.html | Turkey Seeks to Ease Tensions Over Shooting Down of Russian Jet | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/100-notable-books-of-2015.html | 100 Notable Books of 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/television/in-transparent-a-heroine-evolves-further-still.html | In â€šÃ„ŸTransparent,â€šÃ„Ô a Heroine Evolves Further Still | False | By Margy Rochlin | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/in-japan-a-couple-is-of-two-minds-about-presents.html | In Japan, a Couple Is of Two Minds About Presents | False | By Kelly Wetherille | 2016-01-27 | TX 8-261-723 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/upshot/student-debt-in-america-lend-with-a-smile-collect-with-a-fist.html | Student Debt in America: Lend With a Smile, Collect With a Fist | False | By Kevin Carey | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-12-06 | https://www.nytimes.com/2015/11/27/t-magazine/fancy-pants-for-the-holidays.html | Fancy Pants for the Holidays | False | By T Magazine | 2016-03-30 | TX 8-261-723 |
| 2015-11-27 | 2015-12-06 | https://www.nytimes.com/2015/11/27/t-magazine/cell-phone-jasper-morrison.html | The Anti-Smart Phone | False | By T Magazine | 2016-03-30 | TX 8-261-723 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/europe/thousands-protest-arrest-of-2-turkish-journalists-on-spying-charges.html | Thousands Protest Arrest of 2 Turkish Journalists on Spying Charges | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/tyshawn-lee-chicago-arrest.html | Suspect Arrested in Chicago Shooting ofÃ¢â€ Tyshawn Lee | False | By Christine Hauser | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/spare-times-for-nov-27-dec-3.html | Spare Times for Nov. 27-Dec. 3 | False | By Joshua Barone | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/childrens-listings-for-nov-27-dec-3.html | Childrenâ€šÃ„Ã´s Listings for Nov. 27-Dec. 3 | False | By Laurel Graeber | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/theater/theater-listings-for-nov-27-dec-3.html | Theater Listings for Nov. 27-Dec. 3 | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/music/jazz-listings-for-nov-27-dec-3.html | Jazz Listings for Nov. 27-Dec. 3 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/dance/dance-listings-for-nov-27-dec-3.html | Dance Listings for Nov. 27-Dec. 3 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/music/classical-music-listings-for-nov-27-dec-3.html | Classical Music Listings for Nov. 27-Dec. 3 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-30 | https://www.nytimes.com/2015/11/27/nyregion/metropolitan-diary-farewell-to-skid-row.html | Farewell to Skid Row | False | By RICHARD KOPPERDAHL | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/comedy-listings-for-nov-27-dec-3.html | Comedy Listings for Nov. 27-Dec. 3 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/museum-amp-gallery-listings-for-nov-27-dec-3.html | Museum & Gallery Listings for Nov. 27-Dec. 3 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/your-money/financial-abuse-of-the-elderly-sometimes-unnoticed-always-predatory.html | Financial Abuse of the Elderly: Sometimes Unnoticed, Always Predatory | False | By Elizabeth Olson | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/middleeast/finding-a-path-back-to-iraq-and-toward-securing-womens-freedom.html | Finding a Path Back to Iraq, and Toward Securing Womenâ€šÃ„Ã´s Freedom | False | By Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/your-money/financial-considerations-for-collectors-of-art-antiques-and-the-esoteric.html | Financial Considerations for Collectors of Art, Antiques and the Esoteric | False | By Paul Sullivan | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-03-30 | TX 8-261-723 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/basketball/kobe-bryants-decline-puts-lakers-on-wrong-side-of-history.html | Kobe Bryantâ€šÃ„Ã´s Decline Puts Lakers on Wrong Side of History | False | By Victor Mather | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/michael-mcbean-after-hitting-woman-and-multiple-cars-driver-faces-charges-brooklyn.html | Driver Charged in Death of Retired Police Officer on Thanksgiving in Brooklyn | False | By Rick Rojas and Benjamin Mueller | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/football/with-nfl-defenses-mining-for-fumbles-runners-treat-the-ball-like-gold.html | With N.F.L. Defenses Mining for Fumbles, Runners Treat the Ball Like Gold | False | By Joe Lemire | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/as-gay-rights-ally-bernie-sanders-wasnt-always-in-vanguard.html | As Gay Rights Ally, Bernie Sanders Wasnâ€šÃ„Ã´t Always in Vanguard | False | By Jason Horowitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/hungry-city-amaranto-bushwick-brooklyn.html | Amaranto in Bushwick Is a Family Effort | False | By Ligaya Mishan | 2016-03-30 | TX 8-261-723 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/broadways-sierra-boggess-at-home.html | Broadwayâ€šÃ„Ã´s Sierra Boggess at Home | False | By Joanne Kaufman | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/hud-homes-at-half-price.html | HUD Homes at Half Price | False | By Lisa Prevost | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://artsbeat.blogs.nytimes.com/2015/11/27/roman-polanski-will-not-be-extradited-to-u-s-poland-says/ | Roman Polanski Will Not Be Extradited to U.S., Poland Says | False | By JOANNA BERENDT | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://artsbeat.blogs.nytimes.com/2015/11/27/philippines-hopes-website-will-help-find-art-owned-by-imelda-marcos/ | Philippines Hopes Website Will Help Find Art Owned by Imelda Marcos | False | By Cara Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/africa/pope-francis-central-african-republic.html | As Pope FrancisÃ¢â€šÃ¢ Visit Nears, Central African Republic Violence Rises | False | By Nick Cumming-Bruce | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/an-alley-entrance-for-a-noho-condo.html | An Alley Entrance for a NoHo Condo | False | By Ronda Kaysen | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/at-grace-farms-encountering-art-at-every-bend.html | At Grace Farms, Encountering Art at Every Bend | False | By Susan Hodara | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/middleeast/israel-to-open-diplomatic-office-in-united-arab-emirates.html | Israel to Open Diplomatic Office in United Arab Emirates | False | By Dina Hadid | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/your-money/navigating-the-takata-airbag-recall.html | Navigating the Takata Airbag Recall | False | By Tara Siegel Bernard | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/gentrification-in-a-brooklyn-neighborhood-forces-residents-to-move-on.html | Gentrification in a Brooklyn Neighborhood Forces Residents to Move On | False | By Vivian Yee | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/working-to-lower-drug-costs-by-challenging-questionable-patents.html | Working to Lower Drug Costs by Challenging Questionable Patents | False | By Gretchen Morgenson | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/tony-bennett-finds-his-heart-in-central-park.html | Tony Bennett Finds His Heart in Central Park | False | By Alex Vadukul | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://artsbeat.blogs.nytimes.com/2015/11/27/billy-strayhorn-centennial-take-the-a-train/ | New York Celebrates Billy Strayhornâ€šÃ„Â´s Centennial With Special â€šÃ„Â²A Trainâ€šÃ„Â´ Ride | False | By Andrew R. Chow | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/lauren-bacalls-dakota-apartment-sold-for-21-million.html | Lauren Bacallâ€šÃ„Â´s Dakota Apartment Sold for $21 Million | False | By Vivian Marino | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/how-daniel-jacobs-boxing-world-champion-spends-his-sundays.html | How Daniel Jacobs, Boxing World Champion, Spends His Sundays | False | By John Leland | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/asia/once-inguantanamo-afghan-now-leads-war-against-taliban-and-isis.html | Once inÃ¢€ôâ€ Guantáź˘Â´namo, Afghan Now Leads War Against Taliban and ISIS | False | By Joseph Goldstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/theater/a-review-of-miracle-on-34th-street-the-musical.html | A Review of â€šÃ„Â´Miracle on 34th Street: The Musicalâ€šÃ„Â´ | False | By Aileen Jacobson | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/some-turn-to-church-others-to-crossfit.html | When Some Turn to Church, Others Go to CrossFit | False | By Mark Oppenheimer | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/style/her-art-hangs-in-museums-and-empire.html | Her Art Hangs in Museums and â€šÃ„Â´Empireâ€šÃ„Â´ | False | By Ann Binlot | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/laquan-mcdonald-jamar-clark-protests.html | Anger Over Killing by Police Halts Shopping in Chicago | False | By Monica Davey and Mitch Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/justin-bieber-and-ariana-grande-use-an-award-show-to-speed-a-comeback.html | Justin Bieber and Ariana Grande Use an Award Show to Speed a Comeback | False | By Laura M. Holson | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-30 | https://www.nytimes.com/2015/11/29/arts/music/joseph-silverstein-longtime-boston-symphony-orchestra-concertmaster-dies-at-83.html | Joseph Silverstein, Violinist and Boston Symphony Concertmaster, Dies at 83 | False | By David Allen | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/the-sound-of-mavericks-at-copland-house.html | The Sound of Mavericks at Copland House | False | By Phillip Lutz | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/cookbook-review-baking-books-2015.html | Baking Cookbooks That (Gently) Push the Limits | False | By Melissa Clark | 2016-03-30 | TX 8-261-723 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/colorado-planned-parenthood-shooting.html | 3 Are Dead in Colorado Springs Shootout at Planned Parenthood Center | False | By Julie Turkewitz and Jack Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/things-to-do-in-new-jersey-nov-27-to-dec-6-2015.html | Things to Do in New Jersey, Nov. 27 to Dec. 6, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/science/scientists-link-moons-tilt-and-earths-gold.html | Scientists Link Moonâ€šÃ„Â´s Tilt and Earthâ€šÃ„Â´s Gold | False | By Kenneth Chang | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/black-ish-star-yara-shahidi-is-a-role-model-off-screen.html | â€šÃ„Â´Black-ishâ€šÃ„Â´ Star Yara Shahidi Is a Role Model Off-Screen | False | By Hannah Seligson | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/supreme-court-justice-intervenes-in-native-hawaiian-election.html | Supreme Court Justice Intervenes in Native Hawaiian Election | False | By Adam Liptak | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | College Football Games to Watch on Saturday | False | By Fred Bierman | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/things-to-do-on-long-island-nov-27-to-dec-4-2015.html | Things to Do on Long Island, Nov. 27 to Dec. 6, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/music/review-trifonov-caps-rachmaninoff-fest-with-pianistic-verve.html | Review: Trifonov Caps Rachmaninoff Fest With Pianistic Verve | False | By James R. Oestreich | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/business/media/adele-shatters-music-industry-truisms-by-going-against-the-grain.html | Adele Goes Viral, No Selfies or Tweets Needed | False | By Ben Sisario | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/music/review-ann-hampton-callaway-honors-her-predecessors-at-feinsteins-54-below.html | Review: Ann Hampton Callaway Honors Her Predecessors at Feinsteinâ€šÃ„Â´s/â€šÃ„Â´54 Below | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/restaurant-review-porta-napoli-offers-pizza-for-every-palate.html | Restaurant Review: Porta Napoli Offers Pizza for Every Palate | False | By Alice Gabriel | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/london-restaurant-review-taberna-do-mercado.html | In London, Portuguese Fare, Served With a Twist | False | By Edward Schneider | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/permanent-punk-invasion.html | Permanent Punk Invasion | False | By Corey Kilgannon | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/theater/review-nora-ingmar-bergmans-adaptation-of-henrik-ibsens-a-dolls-house.html | Review: â€šÃ„Â´Nora,â€šÃ„Â´ Ingmar Bergmanâ€šÃ„Â´s Adaptation of Henrik Ibsenâ€šÃ„Â´s â€šÃ„Â²A Dollâ€šÃ„Â´s Houseâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/belgian-bistro-in-new-haven-connecticut-atelier-florian.html | Restaurant Review: At Atelier Florian in New Haven, Seafood Is King | False | By Sarah Gold | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/restaurant-review-at-sandbar-familiar-french-hands-behind-the-menu.html | Restaurant Review: At Sandbar, Familiar French Hands Behind the Menu | False | By Joanne Starkey | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/window-onto-a-butcher-shop-at-the-cooper-hewitt.html | Window Onto a Butcher Shop at the Cooper Hewitt | False | By Bill Schulz | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/the-artist-behind-candice-swanepoels-leather-victorias-secret-wings.html | The Artist Behind Candice Swanepoelâ€šÃ„Ã´s Leather Victoriaâ€šÃ„Ã´s Secret Wings | False | By Ruth La Ferla | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/29/us/politics/2016-candidates-are-cursing-more-and-on-purpose.html | Foul-Mouthed and Proud of It on the â€šÃ„Ã´16 Campaign Trail | False | By Matt Flegenheimer and Maggie Haberman | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/music/review-jaco-a-documentary-about-the-jazz-musician-jaco-pastorius.html | â€šÃ„Ã´Jaco,â€šÃ„Ã´ a Documentary About the Jazz Musician Jaco Pastorius | False | By Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/europe/new-womens-political-party-in-britain-demands-faster-equality.html | New Womenâ€šÃ„Ã´s Political Party in Britain Demands Faster Equality | False | By Saphora Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/national-geographic-takes-travelers-to-the-falklands.html | National Geographic Takes Travelers to the Falklands | False | By Diane Daniel | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/fashion/bill-cunningham-bagatelle.html | Bill Cunningham | Â¬â€ Bagatelle | False | By Bill Cunningham | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/television/review-in-the-spymasters-cia-leaders-recount-tactics-of-the-post-9-11-years.html | Review: In â€šÃ„Ã´The Spymasters,â€šÃ„Ã´ C.I.A. Leaders Recount Tactics of the Post-9/11 Years | False | By Mark Mazzetti | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/terry-richardson-cindy-crawford-fashion-books.html | The Seasonâ€šÃ„Ã´s Fashion Books From Cindy Crawford, Terry Richardson and More | False | By Liesl Schillinger | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/theater/preparing-the-golden-bride-for-its-big-day.html | Preparing â€šÃ„Ã´The Golden Brideâ€šÃ„Ã´ for Its Big Day | False | By Joshua Barone | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/kentucky-beacon-for-health-law-now-a-lab-for-its-retreat.html | Kentucky, Beacon for Health Law, Now a Lab for Its Retreat | False | By Abby Goodnough | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/design/a-slippery-number-how-many-books-can-fit-in-the-new-york-public-library.html | A Slippery Number: How Many Books Can Fit in the New York Public Library? | False | By Tom Mashberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/bill-gates-expected-to-create-billion-dollar-fund-for-clean-energy.html | Bill Gates Expected to Create Billion-Dollar Fund for Clean Energy | False | By Coral Davenport | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/business/dealbook/btg-pactual-brazilian-bank-seeks-to-calm-investors-after-ceos-arrest.html | BTG Pactual, Brazilian Bank, Seeks to Calm Investors After C.E.O.â€šÃ„Ã´s Arrest | False | By Vinod Sreeharsha and Dan Horch | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/road-to-robotic-parking-is-littered-with-faulty-projects.html | Road to Robotic Parking IsÂ¬â€ Littered With Faulty Projects | False | By Frances Robles | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/americas/cubans-protest-stricter-rules-for-traveling-to-ecuador.html | Cubans Protest Stricter Rules for Traveling to Ecuador | False | By Victoria Burnett | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/instability-in-marketplaces-draws-concern-on-both-sides-of-health-law.html | Instability in Marketplaces Draws Concern on Both Sides of Health Law | False | By Robert Pear and Abby Goodnough | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/paris-attacks-darken-tone-of-gop-campaign-ads.html | Paris Attacks Darken Tone of G.O.P. Campaign Ads | False | By Nick Corasaniti | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/massachusettss-common-core-path.html | Massachusettsâ€šÃ„Ã´s Common Core Path | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/boy-scouts-with-girls.html | Boy Scouts, With Girls | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/taking-a-different-tack-on-mental-illness.html | Taking a Different Tack on Mental Illness | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/mta-contract-workers-seek-15-an-hour-minimum-wage.html | M.T.A. Contract Workers Push for Higher Wages and Better Working Conditions | False | By Emma G. Fitzsimmons | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/hockey/with-fewer-skaters-nhl-hopes-for-more-all-star-competitiveness.html | With Fewer Skaters, N.H.L. Hopes for More All-Star Competitiveness | False | By Dave Caldwell | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/mental-illness-cited-in-murder-case-of-manhattan-hedge-fund-manager.html | Mental Illness Cited in Murder Case of Manhattan Hedge Fund Manager | False | By James C. McKinley Jr. | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/football/steve-deossie-jim-jeffcoat-zak-deossie-jackson-jeffcoat.html | Two Sets of Twins Trace Lifetime Link to Two Teammates | False | By Joe Lemire | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/business/black-friday-shopping-shifts-online-as-stores-see-less-foot-traffic.html | Black Friday Shopping Shifts Online as Stores See Less Foot Traffic | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/the-new-atomic-age-we-need.html | The New Atomic Age We Need | False | By PETER THIEL | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/affordable-housing-vs-gentrification.html | Affordable Housing vs. Gentrification | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/frances-cult-of-fearlessness.html | Franceâ€šÃ„Ã´s Cult of Fearlessness | False | By Pamela Druckerman | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/president-obamas-hypocrisy-on-syria.html | President Obamaâ€šÃ„Ã´s Hypocrisy on Syria | False | By Peter Wehner | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/the-danger-of-urban-oil-drilling.html | The Danger of Urban Oil Drilling | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/helping-others-and-accepting-help.html | Helping Others and Accepting Help | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/television/setsuko-hara-japanese-star-of-films-by-ozu-and-kurosawa-is-dead-at-95.html | Setsuko Hara, Japanese Star of Films by Ozu and Kurosawa, Is Dead at 95 | False | By William Grimes | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/design/eldzier-cortor-painter-of-scenes-from-african-american-social-life-dies-at-99.html | Eldzier Cortor, Painter of Scenes From African-American Social Life, Dies at 99 | False | By Elizabeth A. Harris | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/dance/joan-duddy-nurtured-dance-and-joyce-soho-in-manhattan-dies-at-78.html | Joan Duddy, Nurtured Dance and Joyce SoHo in Manhattan, Dies at 78 | False | By Jennifer Dunning | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/a-rite-to-improve-karma-for-man-creature-and-now-the-environment.html | A Rite to Improve Karma for Man, Creature and, Now, the Environment | False | By Corey Kilgannon | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/with-legal-aid-immigrant-advocates-turn-focus-to-citizenship.html | With Legal Aid, Immigrant Advocates Turn Focus to Citizenship | False | By Liz Robbins | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/former-rikers-inmate-who-received-settlement-is-fatally-shot-in-brooklyn.html | Former Rikers Inmate Who Received Settlement Is Fatally Shot in Brooklyn | False | By Michael Schwirtz | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/basketball/miami-heat-beat-new-york-knicks.html | With Little Bench Relief, Knicks Run Out of Steam | False | By Andrew Keh | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/battling-blindness-and-a-family-health-crisis-but-seeing-hope.html | Battling Blindness and a Family Health Crisis, but Seeing Hope | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/garrett-swasey-officer-killed-in-colorado-is-recalled-for-courage-and-faith.html | Garrett Swasey, Officer Killed in Colorado, Is Recalled for Courage and Faith | False | By Daniel Victor and Jack Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/pageoneplus/corrections-november-28-2015.html | Corrections: November 28, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/addicted-to-distraction.html | Addicted to Distraction | False | By Tony Schwartz | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/a-new-york-trainer-to-men-about-town.html | A New York Trainer to Men About Town | False | By Sheila Marikar | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/death-by-internet-hyperbole-literally-dying-over-this-column.html | OMG! The Hyperbole of Internet-Speak | False | By Jessica Bennett | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/direct-sales-parties-for-city-slickers.html | Swell of Tupperware-Type Parties Overwhelms City Dwellers | False | By Jancee Dunn | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/macys-bloomingdales-lord-and-taylor-holiday-windows.html | Elaborate Holiday Windows Dress Up New York Department Stores | False | By Matthew Schneier | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/the-return-of-werner-erhard-father-of-self-help.html | The Return of Werner Erhard, Father of Self-Help | False | By Peter Haldeman | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/science/earth/paris-climate-talks-avoid-scientists-goal-of-carbon-budget.html | Paris Climate Talks Avoid Scientistsâ€™â€˜ Idea of â€˜â€™Carbon Budgetâ€™â€˜ | False | By Justin Gillis | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/asia/china-tibet-language-education.html | Tibetans Fight to Salvage Fading Culture in China | False | By Edward Wong | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/colorado-springs-planned-parenthood-shooting.html | In Colorado, Bustling With Shoppers, Then Gripped by Chaos | False | By Julie Turkewitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/plumbing-tax-and-smoke-detector-questions-answered.html | A Plumbing Problem: Sludge in the Bathtub | False | By Ronda Kaysen | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/international/chinese-cash-floods-us-real-estate-market.html | Chinese Cash Floods U.S. Real Estate Market | False | By Dionne Searcey and Keith Bradsher | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/ncaafootball/ohio-state-band-shows-flair-even-as-it-sticks-to-the-script.html | Ohio State Band Shows Flair Even as It Sticks to the Script | False | By Melissa Hoppert | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/europe/turkey-kurds-tahir-elci-killed-in-sur.html | Prominent Kurdish Lawyer Is Killed in Southeast Turkey | False | By Ceylan Yeginsu | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/africa/pope-francis-uganda.html | Pope Francis Offers Mass in Uganda at Shrine for Christian Martyrs | False | By Josh Kron and Jeffrey Gettleman | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/big-city-book-club.html | Big City Book Club | False | By Ginia Bellafante | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/jobs/nudging-the-boss-for-your-performance-review.html | Nudging the Boss for Your Performance Review | False | By Rob Walker | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/jobs/anh-nguy-research-is-her-recipe.html | Anh Nguy: Research Is Her Recipe | False | As told to Patricia R. Olsen | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/fatal-brooklyn-house-fire-caused-by-power-strip-officials-say.html | 2 Dead in Brooklyn House Fire Caused by Power Strip, Officials Say | False | By Sarah Maslin Nir and Michael Schwirtz | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/colorado-springs-planned-parenthood-obama-responds-to-gun-violence.html | Obama Says â€˜â€™Enough Is Enoughâ€™â€˜ After Colorado Shooting | False | By Jonathan Martin | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/energy-environment/big-companies-put-their-money-where-the-trash-is.html | Big Companies Put Their Money Where the Trash Is | False | By David Gelles | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/baseball/a-pitch-is-framed-by-diplomacy-in-cuba.html | A Pitch Is Framed by Diplomacy in Cuba | False | By Dan Barry | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/football/healthier-wiser-and-back-with-the-giants.html | Healthier, Wiser and Back With the Giants | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/basketball/with-steve-kerr-sidelined-warriors-perfect-start-raises-questions-of-credit.html | With Steve Kerr Sidelined, Warriorsâ€™â€˜ Perfect Start Raises Questions of Credit | False | By Benjamin Hoffman | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/politics/marco-rubio-bets-the-grand-old-party-is-ready-for-his-younger-face.html | Marco Rubio Bets the Grand Old Party Is Ready for His Younger Face | False | By Jeremy W. Peters | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/a-step-forward-for-contraceptive-access.html | A Step Forward for Contraceptive Access | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/voting-and-self-interest.html | Voting and Self-Interest | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/one-governors-extraordinary-year.html | One Governorâ€™â€˜s Extraordinary Year | False | By Frank Bruni | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/dont-feel-bad-about-bad-sex.html | Donâ€™â€˜t Feel Bad About â€˜â€™Bad Sexâ€™â€˜ | False | By Manil Suri | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/another-baltimore-injustice.html | Another Baltimore Injustice | False | By Todd Oppenheim | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/could-your-healthy-diet-make-me-fat.html | Could Your Healthy Diet Make Me Fat? | False | By David S. Ludwig | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sunday-review/notes-on-the-china-im-leaving-behind.html | Notes on the China Iâ€šÃ„Â´m Leaving Behind | False | By Andrew Jacobs | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/frank-sinatra-in-hoboken-if-i-can-make-it-there.html | Frank Sinatra in Hoboken: If I Can Make It There … | False | By Francis X. Clines | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/what-comes-out-in-the-wash.html | What Comes Out in the Wash | False | By Mark Anthony Browne | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/what-the-paris-climate-meeting-must-do.html | What the Paris Climate Meeting Must Do | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/the-smartness-act-of-2015.html | The Smartness Act of 2015 | False | By Jon Reiner | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/digital-culture-meet-analog-fever.html | Digital Culture, Meet Analog Fever | False | By Rob Walker | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/tales-of-a-warmer-planet.html | Tales of a Warmer Planet | False | By Curt Stager | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/contaminating-our-bodies-with-everyday-products.html | Contaminating Our Bodies With Everyday Products | False | By Nicholas Kristof | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/soccer/versatile-standout-finds-a-position-and-a-home-with-portland-timbers.html | Versatile Standout Finds a Position, and a Home with Portland Timbers | False | By Brian Sciaretta | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/soccer/red-bulls-home-edge-faces-stiff-test.html | Red Bullsâ€šÃ„Â´ Home Edge Faces Stiff Test | False | By Andrew Das | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/spain-yesterday-syria-today.html | Spain Yesterday, Syria Today | False | By Ross Douthat | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/the-heart-disease-conundrum.html | The Heart Disease Conundrum | False | By Sandeep Jauhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/eric-winston.html | Eric Winston | False | By Kate Murphy | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/football/with-poor-starts-giving-them-fits-the-jets-plan-to-go-back-to-basics.html | With Poor Starts Giving Them Fits, the Jets Plan to Go Back to Basics | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/football/miami-dolphins-at-new-york-jets-matchup.html | Sundayâ€šÃ„Â´s Matchup: Dolphins at Jets | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/football/new-york-giants-at-washington-redskins.html | Sundayâ€šÃ„Â´s Matchup: Giants at Redskins | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/with-diversity-comes-intensity-in-amherst-free-speech-debate.html | With Diversity Comes Intensity in Amherst Free Speech Debate | False | By Anemona Hartocollis | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/politics/obamas-takes-second-term-resolve-on-climate-to-paris.html | Obamaâ€šÃ„Â´s Legacy at Stake in Paris Talks on Climate Accord | False | By Coral Davenport | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/ncaafootball/ohio-state-and-ezekiel-elliott-run-wild-against-overmatched-michigan.html | Ohio State and Ezekiel Elliott Run Wild Against Overmatched Michigan | False | By Tim Rohan | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/europe/in-spain-new-political-party-makes-gains-from-surprising-place-the-center.html | In Spain, New Political Party Makes Gains From Surprising Place â€šÃ„Â® the Center | False | By Raphael Minder | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/americas/transgender-argentines-confront-continued-murder-and-discrimination.html | Transgender Argentines Confront Continued Murder and Discrimination | False | By Jonathan Gilbert | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/siege-highlights-security-used-in-abortion-clinics.html | Siege Highlights Security Used in Abortion Clinics | False | By Jack Healy and Erik Eckholm | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/norman-c-pickering-refined-the-record-player-dies-at-99.html | Norman C. Pickering, Who Refined the Record Player, Dies at 99 | False | By Bruce Weber | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/josephine-chaus-co-founder-and-re-inventor-of-fashion-brand-dies-at-64.html | Josephine Chaus, Co-Founder and Re-Inventor of Fashion Brand, Dies at 64 | False | By Stacy Cowley | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/europe/merkel-while-refusing-to-halt-migrant-influx-works-to-limit-it.html | Merkel, While Refusing to Halt Migrant Influx, Works to Limit It | False | By Alison Smale | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/after-a-defeat-in-houston-the-fight-for-gay-rights-shifts-to-jacksonville.html | After a Defeat in Houston, the Fight for Gay Rights Shifts to Jacksonville | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/television/james-prideaux-writer-for-stage-and-for-television-dies-at-88.html | James Prideaux, Writer for Stage and for Television, Dies at 88 | False | By Sam Roberts | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/politics/tulsi-gabbard-rising-democratic-star-from-hawaii-makes-mark-on-party-by-defying-it.html | Tulsi Gabbard, Rising Democratic Star From Hawaii, Makes Mark on Party by Defying It | False | By Emmarie Huetteman | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/hockey/philadelphia-flyers-beat-new-york-rangers.html | Another Loss Leaves Rangers to Face Their Flaws | False | By Dave Caldwell | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/robert-dear-suspect-in-colorado-killings-preferred-to-be-left-alone.html | Robert Dear, Suspect in Colorado Killings, â€šÃ„Â¯Preferred to Be Left Aloneâ€šÃ„Â´ | False | By Julie Turkewitz, Richard Fausset, Alan Blinder and Benjamin Mueller | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/battling-depression-a-young-man-finds-joy-in-computers.html | Battling Depression, a Young Man Finds Joy in Computers | False | By Brandon K. Thorp | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/design/black-artists-and-the-march-into-the-museum.html | Black Artists and the March Into the Museum | False | By Randy Kennedy | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/middleeast/isis-grip-on-libyan-city-gives-it-a-fallback-option.html | ISISâ€šÃ„Ã´ Grip on Libyan City Gives It a Fallback Option | False | By David D. Kirkpatrick, Ben Hubbard and Eric Schmitt | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/ncaafootball/stanford-kick-sends-notre-dames-playoff-hopes-reeling.html | Stanford Kick Sends Notre Dameâ€šÃ„Ã´s Playoff Hopes Reeling | False | By John Branch | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/football/giants-losing-linemen.html | Giants Losing Linemen | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/angie-canuel-steven-kantor.html | Angie Canuel, Steven Kantor | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/danielle-sassoon-and-adam-katz.html | Danielle Sassoon and Adam Katz | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/jessica-moore-and-kevin-matthews-ii.html | Jessica Moore and Kevin Matthews II | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/carolyn-slayton-and-seth-glick.html | Carolyn Slayton and Seth Glick | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/lynn-smith-ii-and-michael-durnil.html | Lynn Smith II and Michael Durnil | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/carrie-schuster-greenbaum-alan-holtz.html | Carrie Schuster Greenbaum, Alan Holtz | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/rebecca-cleary-and-elizabeth-stribling-kivlan.html | Rebecca Cleary and Elizabeth Stribling-Kivlan | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/morgan-walker-and-nicholas-mider-unshaken-by-bumpy-roads-in-vietnam.html | Morgan Walker and Nicholas Mider: Unshaken by Bumpy Roads in Vietnam | False | By Vincent M. Mallozzi | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/jaclyn-wagner-patrick-boyle.html | Jaclyn Wagner, Patrick Boyle | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/kathleen-hourihan-peter-ruocco.html | Kathleen Hourihan, Peter Ruocco | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/janie-bonacorsi-alexander-waldman.html | Janie Bonacorsi, Alexander Waldman | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/allison-ferrari-and-stephan-panagiotakis.html | Allison Ferrari and Stephan Panagiotakis | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/daniella-malekan-bradley-gershel.html | Daniella Malekan, Bradley Gershel | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Best Moments in College Football This Week | False | Reported by The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/illinois-campaign-money-bruce-rauner.html | A Wealthy Governor and His Friends Are Remaking Illinois | False | By Nicholas Confessore | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/30/pageoneplus/corrections-november-29-2015.html | Corrections: November 29, 2015 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/basking-in-a-new-holiday-glow-no-evergreen-needed.html | Basking in a New Holiday Glow, No Evergreen Needed | False | By James Barron | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/lawyers-for-tamir-rices-family-release-outside-reports-criticizing-shooting.html | Lawyers for Tamir Riceâ€šÃ„Ã´s Family Release Outside Reports Criticizing Shooting | False | By Mitch Smith | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/on-a-wall-in-the-west-bronx-a-gentrification-battle-rages.html | On a Wall in the West Bronx, a Gentrification Battle Rages | False | By David Gonzalez | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/3-killed-and-12-injured-in-crash-involving-cattle-trailer-in-new-jersey.html | 3 Killed and 12 Injured in Crash Involving Cattle Trailer in New Jersey | False | By Sarah Maslin Nir and Jason Grant | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/europe/eu-offers-turkey-3-billion-euros-to-stem-migrant-flow.html | E.U. Offers Turkey 3 Billion Euros to Stem Migrant Flow | False | By James Kanter and Andrew Higgins | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/theater/review-in-gluten-the-fashion-is-in-the-hazmat-suits.html | Review: In â€šÃ„Ã²Glutenâ€šÃ„Ã´ the Fashion Is in the Hazmat Suits | False | By Alexis Soloski | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/theater/in-oh-hello-nick-kroll-and-john-mulaney-have-a-stage-senior-moment.html | In â€šÃ„Ã²Oh, Hello,â€šÃ„Ã´ Nick Kroll and John Mulaney Have a Stage Senior Moment | False | By Dave Itzkoff | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/media/murdochs-british-tabloids-clean-up-their-acts.html | Murdochâ€šÃ„Ã´s British Tabloids Clean Up Their Acts | False | By Sarah Lyall | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/music/adeles-25-sells-record-shattering-3-38-million-copies.html | Adeleâ€šÃ„Ã´s â€šÃ„Ã²25â€šÃ„Ã´ Sells Record-Shattering 3.38 Million Copies | False | By Joe Coscarelli | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/asia/chinese-report-on-climate-change-depicts-somber-scenarios.html | Chinese Report on Climate Change Depicts Somber Scenarios | False | By Chris Buckley | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/middleeast/with-indigenous-grapes-israel-breaks-new-ground-in-wine-industry.html | Israel Aims to Recreate Wine That Jesus and King David Drank | False | By Jodi Rudoren | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/dance/review-george-balanchines-the-nutcracker-at-lincoln-center.html | Review: â€šÃ„Ã²George Balanchineâ€šÃ„Ã´s The Nutcrackerâ€šÃ„Ã´ at Lincoln Center | False | By Brian Seibert | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/tennis/andy-murray-propels-britain-to-victory-in-the-davis-cup.html | Andy Murray Propels Britain to Victory in the Davis Cup | False | By Sam Borden | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/peeling-back-the-layers-of-born-salesmans-life.html | Peeling Back the Layers of a Born Salesmanâ€šÃ„Ã´s Life | False | By Michael Wilson | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/ncaafootball/college-football-playoff-les-miles-lsu-oklahoma.html | L.S.U.â€™s Les Miles Gets Another Chance. Some Teams Wonâ€™t Be So Lucky. | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/colorado-shooting-planned-parenthood.html | Searching for Answers and Comfort After Killings at Planned Parenthood | False | By Dave Philipps and Jack Healy | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/ncaafootball/college-coach-firings-mark-richt-georgia-rutgers.html | Rutgers Fires Its Football Coach and Athletic Director | False | By Marc Tracy | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://bits.blogs.nytimes.com/2015/11/29/nokia-tries-to-reinvent-itself-again-by-taking-over-alcatel-lucent/ | Nokia Tries to Reinvent Itself, Again, by Taking Over Alcatel-Lucent | False | By Mark Scott | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/africa/burkina-faso-presidential-election.html | Optimism Abounds as Burkina Faso Votes for President | False | By HervÃ©Â© Taoko and Dionne Searcey | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/chicago-police-body-cameras.html | Chicago to Expand Use of Police Body Cameras | False | By Monica Davey | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/nfl-giants-redskins-eli-manning-nfc-east.html | Giants Wake Up Too Late to Seize a First-Place Opportunity | False | By Bill Pennington | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/29/movies/how-a-former-fugee-helped-elect-the-president-of-haiti.html | How a Former Fugee Helped Elect the President of Haiti | False | By Erik Parker | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/football/nfl-jets-dolphins-ryan-tannehill-brandon-marshall.html | Timely Lift for Jetsâ€™ Sagging Morale | False | By Ben Shpigel | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/music/review-the-rio-65-trio-resurrects-the-barreling-sounds-of-a-samba-jazz-band.html | Review: The Rio 65 Trio Resurrects the Barreling Sounds of a Samba-Jazz Band | False | By Ben Ratliff | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/music/review-at-bargemusic-a-masterful-duo-dives-into-strauss-with-breakneck-elan.html | Review: At Bargemusic, a Masterful Duo Dives Into Strauss With Breakneck Ã‰lan | False | By James R. Oestreich | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/theater/review-in-alisons-house-a-family-struggles-to-protect-a-literary-legacy.html | Review: In â€˜Alisonâ€™s House,â€™ a Family Struggles to Protect a Literary Legacy | False | By Claudia La Rocco | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/woodrow-wilsons-legacy-gets-complicated.html | Woodrow Wilsonâ€™s Legacy Gets Complicated | False | By Jennifer Schuessler | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/books/review-in-paolo-giordanos-like-family-the-nanny-departs-and-cracks-emerge.html | Review: In Paolo Giordanoâ€™s â€˜Like Family,â€™ the Nanny Departs and Cracks Emerge | False | By Jennifer Senior | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/music/review-miley-cyruss-world-of-excess.html | Review: Miley Cyrusâ€™s World of Excess | False | By Caryn Ganz | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/dealbook/behind-puerto-ricos-woes-a-broadly-powerful-development-bank.html | Behind Puerto Ricoâ€™s Woes, a Broadly Powerful Development Bank | False | By Mary Williams Walsh and Michael Corkery | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/television/review-not-the-real-rob-schneider-just-one-he-plays-on-real-rob.html | Review: Not the Real Rob Schneider, Just One He Plays on â€˜Real Robâ€™ | False | By Mike Hale | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/treasury-auctions-set-for-the-week-of-nov-30.html | Treasury Auctions Set for the Week of Nov. 30 | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/music/review-baby-jane-dexter-is-back-with-a-vengance-and-pungent-wit.html | Review: Baby Jane Dexter Is Back With a Vengance and Pungent Wit | False | By Stephen Holden | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/in-2-dope-queens-a-duo-muses-over-life-and-stanley-tucci.html | In â€˜2 Dope Queensâ€™ a Duo Muses Over Life, and Stanley Tucci | False | By Jason Zinoman | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/paris-climate-talks.html | Paris Deal Would Herald an Important First Step on Climate Change | False | By Coral Davenport | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/media/kohls-invests-in-beatles-tune-for-holiday-campaign.html | Kohlâ€™s Invests in Beatles Tune for Holiday Campaign | False | By Martha C. White | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/victims-in-colorado-clinic-shooting-include-iraq-war-veteran.html | Colorado Victims Identified as Iraq Veteran and Woman From Hawaii | False | By Julie Turkewitz and Ashley Southall | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/first-trial-in-freddie-gray-death-is-set-to-start-in-baltimore.html | First Trial in Freddie Gray Death Is Set to Start in Baltimore | False | By Sheryl Gay Stolberg | 2016-01-27 | TX 8-202-741 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/asia/thailand-economy-tourism.html | Thai Economy and Spirits Are Sagging | False | By Thomas Fuller | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/media/disneys-star-wars-attracts-investors-in-midst-of-espn-woes.html | Disneyâ€™s â€˜Star Warsâ€™ Attracts Investors in Midst of ESPN Woes | False | By Brooks Barnes | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/international/tensions-with-russia-add-to-a-chill-in-turkeys-economy.html | Tensions With Russia Add to a Chill in Turkeyâ€™s Economy | False | By Keith Bradsher | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/basketball/kobe-bryant-announces-retirement.html | Kobe Bryant Announces Retirement | False | By Andrew Keh | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/29/nyregion/metropolitan-diary-elegant-railroading-of-the-past.html | Elegant Railroading of the Past | False | By ANNE GLENN MELANSON | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/injured-in-hurricane-sandy-an-immigrant-faces-eviction.html | Injured in Hurricane Sandy, an Immigrant Faces Eviction | False | By John Otis | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/ted-cruz-surges-in-iowa-powered-by-outsider-fervor.html | Ted Cruz Surges in Iowa, Powered by Outsider Fervor | False | By Matt Flegenheimer | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/media/marvel-to-release-free-reprints-of-hip-hop-homage-comic-book-covers.html | Marvel to Release Free Reprints of Hip-Hop Homage Comic Book Covers | False | By George Gene Gustines | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/tax-status-of-museums-questioned-by-senators.html | Tax Status of Museums Questioned by Senators | False | By Patricia Cohen | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/utah-soda-wars.html | In Utah Feud Over â€˜Dirtyâ€™ Sodas, Flavored Darts Are Fired | False | By Julie Turkewitz | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/africa/in-africa-pope-makes-first-visit-to-a-war-zone.html | In Africa, Pope Francis Makes His First Visit to a War Zone | False | By Chris Stein and Somini Sengupta | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/chasing-endorsements-christie-showers-new-hampshire-with-calls-and-texts.html | Chasing Endorsements, Chris Christie Showers New Hampshire With Calls and Texts | False | By Michael Barbaro | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/europe/france-uses-sweeping-powers-to-curb-climate-protests-but-clashes-erupt.html | France Uses Sweeping Powers to Curb Climate Protests, but Clashes Erupt | False | By Sewell Chan | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/auto-sales-nokias-deal-and-a-vote-on-anthem-cigna-merger.html | Auto Sales, Nokiaâ€š Ã‚ Ã´s Deal and a Vote on Anthem-Cigna Merger | False | By The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/cuomo-to-highlight-new-yorks-progress-in-aids-fight.html | Cuomo to Highlight New Yorkâ€š Ã‚ Ã´s Progress in AIDS Fight | False | By Nina Bernstein | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/football/mondays-matchup-ravens-3-7-at-browns-2-8.html | Monday â€š Ã‚ Ã´s Matchup: Ravens (3-7) at Browns (2-8) | False | By Brett Knight | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/soccer/mls-scores-roundup.html | Red Bulls, Best in Regular Season, End Playoff Run With a Burst That Comes Too Late | False | By Filip Bondy | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/middleeast/predatory-islamic-state-wrings-money-from-those-it-rules.html | Predatory Islamic State Wrings Money From Those It Rules | False | By Matthew Rosenberg, Nicholas Kulish and Steven Lee Myers | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/black-friday-just-a-day-this-year-no-longer-a-bellwether.html | Black Friday Just a Day This Year, No Longer a Bellwether | False | By Hiroko Tabuchi | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/middleeast/hope-for-nefertitis-tomb-and-egypts-economy.html | Hope for Nefertitiâ€š Ã‚ Ã´s Tomb, and Egyptâ€š Ã‚ Ã´s Economy | False | By Kareem Fahim | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/a-coalition-in-which-some-do-more-than-others-to-fight-isis.html | A Coalition in Which Some Do More Than Others to Fight ISIS | False | By Peter Baker | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/design/yolanda-sonnabend-designer-who-influenced-choreographer-dies-at-80.html | Yolanda Sonnabend, Designer Who Influenced Choreographer, Dies at 80 | False | By Roslyn Sulcas | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/europe/2-nations-split-by-the-similarities-of-their-presidents.html | Discord Between Turkey and Russia Is Fueled by Leadersâ€š Ã‚ Ã´ Similarities | False | By Neil MacFarquhar | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/football/win-or-lose-todd-bowles-demands-accountability.html | Win or Lose, Â´â€  Todd Bowles Demands Accountability | False | By William C. Rhoden | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/shooting-at-planned-parenthood-adds-to-challenges-for-congress.html | Shooting at Planned Parenthood Adds to Challenges for Congress | False | By Jackie Calmes | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-03 | https://www.nytimes.com/2015/11/03/universal/ko/more-than-half-of-entire-species-of-saigas-gone-in-mysterious-die-off-korean.html | Ã‚Ã¥Ã‚ Ã¥Ã‚ Ã‚ Ã©Ã‚ Ã¥Ã‚ Ã‚ Ã‚Ã§Ã‚ Ã‚ Ã£ Ã¥Ã‚ Ã‚ Ã‚Ã¥Ã‚ Ã‚ Ã¥Ã‚ Ã§Ã‚ Ã‚ Ã£ Ã¥Ã‚ Ã³ Ã£ Ã‚ Ã¤ Ã‚ Ã‚ Ã¥Ã‚ Ã®Ã‚ Ã¦ Ã¨ Ã‚ Ã¨ Ã‚ Ã‚ Ã´ Ã£ Ã‚ Ã¨ Ã‚ Ã«Ã‚ Ã£ Ã‚ Ã¨ Ã‚ Ã‚ Ã£ Ã‚ Ã‚ Ã£ Ã‚ Ã¨? | False | By Carl Zimmer | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/ncaabasketball/westchester-community-college-basketball-transcript-fraud.html | Junior Collegeâ€š Ã‚ Ã´s Second Chances Become Dead Ends | False | By Michael Powell | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/basketball/houston-rockets-beat-new-york-knicks.html | Knicksâ€š Ã‚ Ã´ Big Lead Collapses With a Thump | False | By Andrew Keh | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/rugby/an-island-paradise-for-rugby-honking-and-skyline-views-included.html | An Island Paradise for Rugby, Honking and Skyline Views Included | False | By Jeff DiNunzio | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/football/the-best-of-week-12-in-the-nfl.html | The Best of Week 12 in the N.F.L. | False | Reported by The New York Times | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/making-life-better.html | Making Life Better | False | By Victoria Gomelsky | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/when-it-comes-to-gifts-thanks-but-no-thanks.html | When It Comes to Gifts: Thanks, but No Thanks | False | By Mike Ives | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/a-season-for-capes.html | A Season for Capes | False | By Ginanne Brownell Mitic | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/a-barolo-waits-for-an-event.html | A Barolo Waits for an Event | False | By Kathleen Beckett | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/shopping-in-paris-with-panache.html | Shopping in Paris, With Panache | False | By Abigail R. Esman | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/a-puppet-theater-sparks-a-performance-career.html | A Puppet Theater Sparks a Performance Career | False | By Ginanne Brownell Mitic | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/a-class-becomes-the-right-gift-choice.html | A Class Becomes the Right Gift Choice | False | By Sandra Jordan | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/a-new-family-with-a-surrogates-help.html | A New Family, With a Surrogate's Help | False | By Victoria Gomelsky | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/when-it-comes-to-gifts-dog-treats.html | When It Comes to Gifts: Dog Treats | False | By Jane A. Peterson | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/gifts-for-gadget-fans-anything-but-batteries.html | Gifts for Gadget Fans? Anything but Batteries | False | By Kevin Brass | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/the-gift-of-learning-to-forgive-after-war.html | Learning to Forgive After War | False | By Ginanne Brownell Mitic | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/a-ticket-to-fond-memories.html | A Ticket to Fond Memories | False | By Christine Negroni | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/mohawk-or-watch-lets-make-a-deal.html | Mohawk or Watch? Let's Make a Deal | False | By Victoria Gomelsky | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/pageoneplus/corrections-november-30-2015.html | Corrections: November 30, 2015 | False | | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/yiddish-and-death-of-a-salesman.html | Yiddish and â€šÃ„¸Â²Death of a Salesmanâ€šÃ„¸Â´ | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/healing-from-trauma-what-does-it-take.html | Healing From Trauma: What Does It Take? | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/where-smoking-persists.html | Where Smoking Persists | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/when-senior-doctors-arent-around.html | When Senior Doctors Arenâ€šÃ„¸Â´t Around | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/packing-guns-in-the-day-care-center.html | Packing Guns in the Day Care Center | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/inequality-and-the-city.html | Inequality and the City | False | By Paul Krugman | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/campaign-stops/why-i-miss-george-w-bush.html | Why I Miss George W. Bush | False | By Mehdi Hasan | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/laquan-mcdonald-and-the-system.html | Laquan McDonald and the â€šÃ„¸Â²Systemâ€šÃ„¸Â´ | False | By Charles M. Blow | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/free-tuition-is-not-the-answer.html | Free Tuition Is Not the Answer | False | By Catharine Hill | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/women-behind-bars.html | Women Behind Bars | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/time-to-bring-cuba-online.html | Time to Bring Cuba Online | False | By The Editorial Board | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/es-hora-de-conectar-a-internet.html | Es hora de conectar a Cuba a Internet | False | Por El Comitâ€šÃ…© Editorial | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2019-03-22 | https://www.nytimes.com/2015/12/01/world/asia/china-taiwan-spy-swap.html | Exchange of Spies With China Is Positive Sign, Taiwan Says | False | By Austin Ramzy | 2019-05-06 | TX 8-789-067 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/international/dip-in-tourism-after-most-attacks-is-short-lived-study-says.html | Dip in Tourism After Most Attacks Is Short-Lived, Study Says | False | By Jad Mouawad | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/algebra-scores-prompt-second-look-at-revamped-regents-exams.html | Algebra Scores Prompt Second Look at Revamped Regents Exams | False | By Kate Taylor | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/frequent-flyer-hotel-credit-cards.html | Making the Most of Evolving Airline and Hotel Reward Programs | False | By Stephanie Rosenbloom | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/obama-climate-conference-cop21.html | Citing Urgency, World Leaders Converge on France for Climate Talks | False | By Coral Davenport and Gardiner Harris | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/middleeast/muhammad-abu-khdeir-teenagers-convicted-murder.html | Two Jewish Teenagers Found Guilty of Murdering Palestinian, 16 | False | By Isabel Kershner | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-03 | https://www.nytimes.com/2015/11/28/fashion/gigi-hadid-fake-bob-how-to.html | Gigi Hadidâ€šÃ„¸Â´s Bob Caused a Sensation: Hereâ€šÃ„¸Â´s How to Do It | False | By Crystal Martin | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/young-lives-interrupted.html | Young Lives Interrupted | False | By Roger Cohen | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/01/upshot/more-menus-have-calorie-labeling-but-obesity-rate-remains-high.html | The Failure of Calorie Counts on Menus | False | By Aaron E. Carroll | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/americas/us-climate-change-republicans-democrats.html | Two-Thirds of Americans Want U.S. to Join Climate Change Pact | False | By Giovanni Russonello | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/asia/north-korean-missile-test-was-unsuccessful-south-says.html | North Korean Missile Test Was Unsuccessful, South Says | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/high-court-denounces-northern-irelands-abortion-law.html | High Court Denounces Northern Irelandâ€šÃ„¸Â´s Abortion Law | False | By Douglas Dalby | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-11-30 | https://well.blogs.nytimes.com/2015/11/30/over-the-counter-medicines-benefits-and-dangers/ | Over-the-Counter Medicinesâ€šÃ„¸Â´ Benefits and Dangers | False | By Jane E. Brody | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/upshot/ted-cruz-gathers-strength-but-is-still-weak-around-the-middle.html | Behind Ted Cruzâ€šÃ„¸Â´s Rise in the Polls: Lopsided Support | False | By Nate Cohn | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/the-2016-pirelli-calendar-may-signal-a-cultural-shift.html | The 2016 Pirelli Calendar May Signal a Cultural Shift | False | By Vanessa Friedman | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/congress-budget-deadline-planned-parenthood.html | No Shutdown Expected on Planned Parenthood | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/china-aids-sexual-transmission.html | Rise in H.I.V. Among Chinaâ€šÃ„¸Â´s Youth Draws Attention for World AIDS Day | False | By Didi Kirsten Tatlow | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/asia/korean-county-achieves-its-goal-less-birth-control-more-babies.html | Korean County Achieves Its Goal: Less Birth Control, More Babies | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/sheldon-silver-guilty-corruption-trial.html | Sheldon Silver, Ex-New York Assembly Speaker, Is Found Guilty on All Counts | False | By Benjamin Weiser and Susanne Craig | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/with-shipwreck-treasure-easier-to-reach-a-duel-is-on.html | With Shipwreck Treasure Easier to Reach, a Duel Is On | False | By Frances Robles | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/international/coin-toss-is-secure-in-sports-lore-if-not-in-cricket.html | Coin Toss Retains Its Place in History, if Not in Cricket | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/11/30/t-magazine/the-ritz-paris-hotel-by-the-numbers.html | The Ritz Paris, by the Numbers | False | By Edna Ishayik | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/dark-clouds-over-the-internet.html | Dark Clouds Over the Internet | False | By Andrew Keane Woods | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/01/t-magazine/velvet-suits.html | The Louche Appeal of a Velvet Suit | False | | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/savory-tarts-recipe-holidays.html | Savory Tarts to Win Over a Sugar-Shy Holiday Crowd | False | By David Tanis | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://artsbeat.blogs.nytimes.com/2015/11/30/polish-philanthropist-grazyna-kulczyk-is-seeking-to-open-museum-in-warsaw/ | Polish Philanthropist, Grazyna Kulczyk, Is Seeking to Open Museum in Warsaw | False | By JOANNA BERENDT | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/humor-the-comedians-a-carlin-home-companion-and-more.html | Humor: â€šÃ„Ã²The Comedians,â€šÃ„Ã´ â€šÃ„Ã²A Carlin Home Companionâ€šÃ„Ã´ and More | False | By Jason Zinoman | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/international/china-renminbi-reserve-currency.html | Chinaâ€šÃ„Ã´s Renminbi Is Approved by I.M.F. as a Main World Currency | False | By Keith Bradsher | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/review-science-and-politics-collide-in-the-death-of-cancer.html | Review: Science and Politics Collide in â€šÃ„Ã²The Death of Cancerâ€šÃ„Ã´ | False | By Abigail Zuger, M.d. | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/travel-dispatches-from-pluto-driving-hungry-and-more.html | Travel: â€šÃ„Ã²Dispatches From Pluto,â€šÃ„Ã´ â€šÃ„Ã²Driving Hungryâ€šÃ„Ã´ and More | False | By Tom Zoellner | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://artsbeat.blogs.nytimes.com/2015/11/30/adele-25-chart-justin-bieber/ | Justin Bieber Charts at No. 2 in a Week Thatâ€šÃ„Ã´s All About Adele | False | By Joe Coscarelli | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/yawning-and-the-tears-that-follow.html | Yawning and the Tears That Follow | False | By C. Claiborne Ray | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/sports-the-grind-billion-dollar-ball-and-more.html | Sports: â€šÃ„Ã²The Grind,â€šÃ„Ã´ â€šÃ„Ã²Billion-Dollar Ballâ€šÃ„Ã´ and More | False | By Ihsan Taylor | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/invitation-to-a-dialogue-quiet-moderate-republicans.html | Invitation to a Dialogue: Quiet Moderate Republicans | False | | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/international/petrobras-chairman-steps-down.html | Petrobras Chairman Steps Down | False | By Dan Horch | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/of-beards-and-men-and-true-style.html | â€šÃ„Ã²Of Beards and Menâ€šÃ„Ã´ and â€šÃ„Ã²True Styleâ€šÃ„Ã´ | False | By Matthew Schneier | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/health/blood-pressure-a-reading-with-a-habit-of-straying.html | Blood Pressure, a Reading With a Habit of Straying | False | By Gina Kolata | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/thali-choreographer-mark-morris-katori.html | The Choreographer Mark Morrisâ€šÃ„Ã´s Nesting Dishes | False | By Ligaya Mishan | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/style/meet-tumblrs-15-year-old-secret-keeper.html | Meet Tumblrâ€šÃ„Ã´s 15-Year-Old Secret Keeper | False | By Katie Rogers | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/lessons-from-cellphones-on-distribution-of-wealth.html | Lessons From Cellphones on Distribution of Wealth | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/syria-question-exposes-bitter-divide-in-britains-labour-party.html | Syria Question Exposes Bitter Divide in Britainâ€šÃ„Ã´s Labour Party | False | By Steven Erlanger and Stephen Castle | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/family-of-robert-dursts-first-wife-sues-him-for-100-million-in-her-disappearance.html | Family of Robert Durstâ€šÃ„Ã´s First Wife Sues Him for $100 Million in Her Disappearance | False | By Charles V. Bagli | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/basketball/kobe-bryant-los-angeles-lakers-retire.html | In Most Areas, Good or Bad, Kobe Bryant Has Simply Done More | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/baseball/new-york-mets-may-get-world-series-rings-too.html | In Baseball, a Sparkling Consolation Prize | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/steve-carell-does-not-mock-the-undeserving.html | Steve Carell Does Not Mock the Undeserving | False | Interview by Ana Marie Cox | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/theater/review-new-york-animals-a-musical-about-intersecting-lives.html | Review: â€šÃ„Ã²New York Animals,â€šÃ„Ã´ a Musical About Intersecting Lives | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/30/minorities-get-less-pain-treatment-in-e-r/ | Minorities Get Less Pain Treatment in E.R. | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/for-survivors-of-paris-attacks-mental-scars-may-outlast-wounds.html | For Survivors of Paris Attacks, Mental Scars May Outlast Wounds | False | By Liz Alderman | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/upshot/the-choice-facing-china-as-its-currency-becomes-more-global.html | The Choice Facing China as Its Currency Becomes More Global | False | By Neil Irwin | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/tokaji-aszu-wine.html | Tokaji Aszu Wines Are a Taste of Hungarian Sweetness | False | By Eric Asimov | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/technology/in-a-global-market-for-hacking-talent-argentines-stand-out.html | In a Global Market for Hacking Talent, Argentines Stand Out | False | By Nicole Perlroth | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/30/with-cancer-forgetting-the-stakes-becomes-its-own-disease/ | Seeking a Cancer-Free World | False | By Emma Pierson | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-11-26 | https://www.nytimes.com/2015/11/26/universal/es/los-emiratos-envian-en-secreto-mercenarios-colombianos-a-combatir-en-yemen.html | Los Emiratos envíšÃ¬an en secreto mercenarios colombianos a combatir en Yemen | False | | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/media/tweet-from-rupert-murdoch-about-sale-brings-a-denial-from-tribune.html | Tweet From Rupert Murdoch About Sale Brings a Denial From Tribune | False | By Ravi Somaiya | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/media/an-anonymous-satire-of-silicon-valley-now-has-a-publisher.html | An Anonymous Satire of Silicon Valley Now Has a Publisher | False | By Alexandra Alter | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/notable-childrens-books-of-2015.html | Notable Childrenâ€šÃ„Ã´s Books of 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-07 | https://bits.blogs.nytimes.com/2015/11/30/drone-videos-could-help-amazon-sell-prime-subscriptions/ | Drone Videos Could Help Amazon Sell Prime Subscriptions | False | By Quentin Hardy | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/dealbook/private-equity-market-is-expected-to-attract-629-billion-in-2015.html | Private Equity Market Is Expected to Attract $629 Billion in 2015 | False | By Liz Moyer | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/1-5-million-bond-set-for-officer-in-chicago-shooting.html | Officer in Chicago Shooting Is Released From Jail | False | By Monica Davey | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/politics/first-draft/2015/11/30/hillary-clinton-unveils-sprawling-and-expensive-infrastructure-investment-plan/ | Hillary Clinton Unveils $275 Billion Infrastructure Investment Plan | False | By Amy Chozick | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/theater/in-hamilton-javier-munoz-puts-a-different-spin-on-the-title-role.html | In â€šÂ¡Hamilton,â€šÂ¡ Javier Muâ€šÃ±oz Puts a Different Spin on the Title Role | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/the-peculiar-ascent-of-bill-murray-to-secular-saint.html | The Peculiar Ascent of Bill Murray to Secular Saint | False | By Steven Kurutz | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/oregon-valley-wasnt-always-forest-covered-study-says.html | Oregon Valley Wasnâ€šÃ„Â¡t Always Forest-Covered, Study Says | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/3-2-millimeters-a-troubling-rise-in-sea-level.html | 3.2 Millimeters: A Troubling Rise in Sea Level | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/dealbook/appdynamics-expected-to-announce-raising-of-158-million.html | AppDynamics Expected to Announce Raising of $158 Million | False | By Leslie Picker | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/energy-environment/epa-announces-biofuel-levels-for-2016.html | E.P.A. Rule Requires a Big Jump in Biofuel Use | False | By Diane Cardwell | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/security-breach-at-toy-maker-vtech-includes-data-on-children.html | Security Breach at Toy Maker VTech Includes Data on Children | False | By Daniel Victor | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/middleeast/israels-ban-of-an-islamic-group-carries-risk.html | Israelâ€šÃ„Â¡s Ban of an Islamic Group Carries Risk | False | By Diaa Hadid | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/luis-ho-pushes-china-into-world-astronomy-club.html | Luis Ho Pushes China Into World Astronomy Club | False | By Claudia Dreifus | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/the-post-split-hairstyle.html | The Post-Split Hairstyle for Men | False | By Max Berlinger | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/books/review/black-flags-tracing-the-birth-of-isis.html | Review: â€šÃ„Â¡Black Flags,â€šÃ„Â¡ Tracing the Birth of ISIS | False | By Michiko Kakutani | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/movies/for-paolo-sorrentinos-youth-david-lang-strives-for-an-unusually-emotional-melody.html | For Paolo Sorrentinoâ€šÃ„Â¡s â€šÃ„Â¡Youth,â€šÃ„Â¡ David Lang Strives for an Unusually Emotional Melody | False | By Rachel Donadio | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/dealbook/new-york-proposes-new-banking-rules-to-staunch-flow-of-illicit-financing.html | New York Proposes New Banking Rules to Stanch Flow of Illicit Financing | False | By Ben Protess | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/in-passing-strange-discovering-a-sonic-youth.html | In â€šÃ„Â¡Passing Strange,â€šÃ„Â¡ Discovering a Sonic Youth | False | By David DeWitt | 2016-01-27 | TX 8-202-741 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/dealbook/new-fed-rule-limits-emergency-lending-power.html | New Fed Rule Limits Emergency Lending Power | False | By Peter Eavis | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/asia/the-last-reservoir-of-glamour-from-chinas-four-great-actresses.html | The Last Reservoir of Glamour From Chinaâ€šÃ„Â¡s â€šÃ„Â¡Four Great Actressesâ€šÃ„Â¡ | False | By Jane Perlez | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-02 | https://artsbeat.blogs.nytimes.com/2015/11/30/broadway-attendance-breaks-records-during-holiday-week/ | Broadway Attendance Breaks Records During Holiday Week | False | By Lorne Manly | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/arts/television/the-wiz-with-added-street-cred-heads-for-tv-and-broadway.html | The Story Behind the Return of â€šÃ„Â¡The Wizâ€šÃ„Â¡ | False | By Melena Ryzik | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/robert-dear-suspect-in-colorado-attack-appears-in-court.html | Suspect in Planned Parenthood Attack Hears Murder Charge | False | By Julie Turkewitz | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/movies/dave-navarros-mourning-son-tells-the-story-of-his-mothers-murder.html | Dave Navarroâ€šÃ„Â¡s â€šÃ„Â¡Mourning Sonâ€šÃ„Â¡ Tells the Story of His Motherâ€šÃ„Â¡s Murder | False | By Mark Yarm | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/jury-selection-in-freddie-gray-death-offers-look-at-life-in-baltimore.html | Jury Selection in Freddie Gray Death Offers Look at Life in Baltimore | False | By Sheryl Gay Stolberg | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/arts/dance/review-the-two-pigeons-frederick-ashtons-look-at-love.html | Review: â€šÃ„Â¡The Two Pigeons,â€šÃ„Â¡ Frederick Ashtonâ€šÃ„Â¡s Look at Love | False | By Alastair Macaulay | 2016-03-30 | TX 8-261-723 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/theater/review-the-unrepeatable-moment-six-plays-by-john-yearley.html | Review: â€šÃ„Â¡The Unrepeatable Moment,â€šÃ„Â¡ Six Plays by John Yearley | False | By Laura Collins-Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/a-harlem-mans-first-steps-toward-self-reliance.html | A Harlem Manâ€šÃ„Â¡s First Steps Toward Self-Reliance | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/scope-of-national-security-inquiry-is-revealed.html | Scope of National Security Inquiry Is Revealed | False | By Colin Moynihan and Charlie Savage | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/asia/narendra-modi-could-make-or-break-obamas-climate-legacy.html | Narendra Modi Could Make or Break Obamaâ€šÃ„Â¡s Climate Legacy | False | By Coral Davenport and Ellen Barry | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/football/giants-lose-geoff-schwartz-for-season-as-injuries-pile-up.html | Giants Lose Geoff Schwartz for Season as Injuries Pile Up | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/mayor-de-blasio-promotes-smoother-ride-on-fdr-drive.html | Mayor de Blasio Promotes Smoother Ride on F.D.R. Drive | False | By Michael M. Grynbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/syrian-family-of-7-is-quickly-settled-in-new-jersey.html | Syrian Family of 7 Is Settled in New Jersey Against Christieâ€šÃ„Â¡s Opposition | False | By Liz Robbins | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/senate-confirms-gayle-e-smith-as-head-of-usaid.html | Senate Confirms Gayle E. Smith as Head of U.S.A.I.D. | False | By Ron Nixon | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/01visa.html | U.S. Tightens Visa-Waiver Program in Bid to Deter Militants | False | By Gardiner Harris and Michael S. Schmidt | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/media/judge-sets-next-proceedings-in-suit-by-redstones-former-companion.html | Judge Sets Next Proceedings in Suit by Redstoneâ€šÃ„Â¡s Former Companion | False | By Emily Steel | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/saving-a-vital-patch-of-olmsteds-staten-island-eden.html | Saving a Vital Patch of Olmstedâ€šÃ„Â¡s Staten Island Eden | False | By Matt A.V. Chaban | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/four-charged-in-shooting-of-protesters-in-minneapolis.html | Four Charged in Shooting of Minneapolis Protesters | False | By Matt Furber and Richard Pã¨rez-Peã±a | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/guilty-verdict-is-a-spur-to-would-be-reformers-of-albanys-political-culture.html | Guilty Verdict Is a Spur to Would-Be Reformers of Albanyâ€™s Political Culture | False | By Alexander Burns and Jesse McKinley | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/football/facing-giants-jets-focus-on-playoffs-not-rivalry.html | Facing Giants, Jets Focus on Playoffs, Not Rivalry | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/baseball/yankees-chris-young-is-said-to-be-joining-red-sox.html | Yankeesâ€™ Chris Young Reportedly Joining Red Sox | False | By Billy Witz | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/africa/pope-francis-ends-african-trip-with-visit-to-a-mosque.html | Pope Francis Ends African Trip With Visit to a Mosque | False | By Somini Sengupta | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/dealbook/pfizers-long-war-on-taxation.html | Pfizerâ€™s Long War on Taxation | False | By Andrew Ross Sorkin | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/love-and-disbelief-followdonald-trump-meeting-with-black-leaders.html | â€˜Loveâ€™ and Disbelief FollowÂâ€ Donald Trump Meeting With Black Leaders | False | By Michael Barbaro and John Corrales | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/how-the-paris-attackers-honed-their-assault-through-trial-and-error.html | How the Paris Attackers Honed Their Assault Through Trial and Error | False | By Rukmini Callimachi, Katrin Bennhold and Laure Fourquet | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/baseball/jordan-zimmermann-detroit-tigers-washington-nationals.html | Jordan Zimmermann, Like Other Aces, Bets on Himself and Wins Big | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/the-children-left-behind-after-mass-shootings.html | The Children Left Behind After Mass Shootings | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/iraqi-forces-prepare-next-us-backed-attack-on-isis-with-mosul-on-horizon.html | Iraqi Forces Prepare Next U.S.-Backed Attack on ISIS, With Mosul on Horizon | False | By Michael R. Gordon | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/gen-sir-robert-ford-is-dead-at-91-british-commander-on-bloody-sunday.html | Gen. Sir Robert Ford Is Dead at 91; British Commander on â€˜Bloody Sundayâ€™ | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/ncaafootball/turnover-at-alabama-gives-rivals-a-rare-opportunity-to-pounce.html | Turnover at Alabama Would Give Rivals a Rare Opportunity to Pounce | False | By Ray Glier | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/as-a-deadline-looms-paul-ryan-finds-himself-in-a-boehner-like-spot.html | As a Deadline Looms, Paul Ryan Finds Himself in a Boehner-Like Spot | False | By Carl Hulse | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/kenyan-track-doping-suspension-iaaf-hamburg-olympics.html | Cloud of Corruption and Doping Hangs Worldwide | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/africa/kenya-one-dies-and-dozens-are-hurt-as-campus-drill-is-mistaken-for-attack.html | Kenya: One Dies and Dozens Are Hurt as Campus Drill Is Mistaken for Attack | False | By Agence France-Presse | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/arts/television/eldar-ryazanov-russian-film-director-known-for-his-satire-dies-at-88.html | Eldar Ryazanov, Russian Film Director Known for His Satire, Dies at 88 | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/a-hillary-clinton-email-is-released-by-state-department.html | Clinton Email Is Released After Security Concern Is Dismissed | False | By Michael S. Schmidt | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/asia/taiwan-old-enemies-exchange-spies.html | Taiwan: Old Enemies Exchange Spies | False | By Austin Ramzy | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/russia-turkey-returns-pilots-body.html | Russia: Turkey Returns Pilotâ€™s Body | False | By Neil MacFarquhar | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/baruch-fraternity-leader-says-he-knew-rite-that-turned-fatal-was-banned.html | Baruch Fraternity Leader Says He Knew Rite That Turned Fatal Was Banned | False | By Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/as-trial-began-a-â€˜Humbleâ€™ Assemblyman-didnt-appear-guilty-to-several-jurors.html | As Trial Began, a â€˜Humbleâ€™ Assemblyman Didnâ€™t Appear Guilty to Several Jurors | False | By Vivian Yee and Nate Schweber | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/russia-moscow-delays-enforcing-ban-on-turkish-produce-to-avoid-inflation.html | Russia: Moscow Delays Enforcing Ban on Turkish Produce to Avoid Inflation | False | By Neil MacFarquhar | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/africa/burkina-faso-elects-1st-new-leader-in-decades.html | Burkina Faso Elects First New Leader in Decades | False | By Hervã©Â© Taoko and Dionne Searcey | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/ants-with-leaping-ability.html | Ants With Leaping Ability | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/beyond-paris-climate-change-talks.html | A Path for Climate Change, Beyond Paris | False | By Justin Gillis | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/health/new-diabetes-cases-at-long-last-begin-to-fall-in-the-united-states.html | New Diabetes Cases, at Long Last, Begin to Fall in the United States | False | By Sabrina Tavernise | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/top-prescription-plan-to-offer-dollar1-alternative-to-dollar750-pill.html | Top Prescription Plan to Offer $1 Alternative to $750 Pill | False | By Andrew Pollack | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/pageoneplus/corrections-december-1-2015.html | Corrections: December 1, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/nonviolent-drug-offenders.html | Nonviolent Drug Offenders | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/patient-confidentiality-and-a-doctors-judgment-call.html | Patient Confidentiality and a Doctorâ€™s Judgment Call | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/the-questionable-accounting-behind-the-worlds-carbon-budget.html | The Dubious Carbon Budget | False | By Oliver Geden | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/the-green-tech-solution.html | The Green Tech Solution | False | By David Brooks | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/tell-consumers-what-they-are-eating.html | Tell Consumers What They Are Eating | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/sheldon-silvers-albany-guilty-on-all-counts.html | Sheldon Silverâ€šÃ„Ã´s Albany, Guilty on All Counts | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/the-killings-at-a-planned-parenthood-clinic-in-colorado.html | The Killings at a Planned Parenthood Clinic in Colorado | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/fashion/luxury-brands-focusing-on-a-sustainable-future.html | The Luxury Sector Now Focusing on a Sustainable Future | False | By Dana Thomas | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/fashion/cavalli-investment-shows-private-equity-has-not-lost-interest-in-fashion.html | Cavalli Investment Seems to Show Private Equity Still Interested in Fashion | False | By Elizabeth Paton | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/fashion/has-turkey-lost-its-luster-for-luxury-brands.html | Has Turkey Lost Its Luster for Luxury Brands? | False | By Elizabeth Paton | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/bank-of-england-rbs-standard-chartered-stress-tests.html | Bank of England Singles Out R.B.S. and Standard Chartered in Tests | False | By Chad Bray | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/fashion/behind-the-scenes-in-luxury.html | Behind the Scenes in Luxury | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/fashion/new-books-offer-lessons-in-luxury.html | Lessons in Luxury | False | By Kevin Brass | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-03 | https://www.nytimes.com/2015/12/02/fashion/the-allure-of-the-unknown.html | The Allure of the Unknown | False | By Bronwyn Cosgrave | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-10 | https://www.nytimes.com/2015/12/02/fashion/luxury-brands-and-the-social-campaign.html | Luxury Brands and the Social Campaign | False | By Mark Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-03 | https://www.nytimes.com/2015/12/02/fashion/in-luxury-the-female-factor.html | In Luxury, the Female Factor | False | By Elizabeth Paton | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/02/fashion/in-france-luxury-brands-fight-against-the-aftermath-of-terror.html | Global Brands in Paris Look Ahead With Hope | False | By Elizabeth Paton | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/does-celibacy-help-your-game-no-sex.html | No Sex, Please. I Have a Game Tomorrow. | False | By Steven Kurutz | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/nonprofits-aiming-for-relevance-try-on-new-names.html | Nonprofits, Aiming for Relevance, Try On New Names | False | By Nikita Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/long-hidden-details-reveal-cruelty-of-1972-munich-attackers.html | Long-Hidden Details Reveal Cruelty of 1972 Munich Attackers | False | By Sam Borden | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/04/arts/music/google-cultural-institute-puts-us-all-onstage.html | Google Cultural Institute Puts Us All Onstage | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/charles-baudelaire-fathers-death.html | Making Sense of a Fatherâ€šÃ„Ã´s Death (With Baudelaireâ€šÃ„Ã´s Help) | False | By Andrew S. Curran | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/cartoon-chappatte-on-the-paris-climate-conference.html | Cartoon: Chappatte on the Paris Climate Conference | False | By Patrick Chappatte | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/map-exploring-the-world-the-curious-map-book-and-more.html | â€šÃ„Ã²Map: Exploring the World,â€šÃ„Ã´ â€šÃ„Ã²The Curious Map Bookâ€šÃ„Ã´ and More | False | By Joshua Hammer | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/hollywood-debbie-reynolds-mickey-rooney-david-lynch-and-more.html | Hollywood: Debbie Reynolds, Mickey Rooney, David Lynch and More | False | By Stephanie Zacharek | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/photography-carl-van-vechten-cecil-beaton-and-more.html | Photography: Carl Van Vechten, Cecil Beaton and More | False | By Luc Sante | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/michael-riedels-razzle-dazzle-the-battle-for-broadway.html | Michael Riedelâ€šÃ„Ã´s â€šÃ„Ã²Razzle Dazzle: The Battle for Broadwayâ€šÃ„Ã´ | False | By Jesse Oxfeld | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-book-cover-in-the-weimar-republic-and-graphic-passion.html | â€šÃ„Ã²The Book Cover in the Weimar Republicâ€šÃ„Ã´ and â€šÃ„Ã²Graphic Passionâ€šÃ„Ã´ | False | By Peter Mendelsund | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/soccer/fifa-in-time-of-turmoil-soccer-drifts-without-leader.html | In a Time of Turmoil, Soccer Drifts Without a Leader | False | By Rob Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/asia/airasia-crash-report-indonesia.html | Indonesia Cites Resetting of Circuit Breaker in 2014 AirAsia Crash | False | By Joe Cochrane | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/asia/us-marine-joseph-pemberton-guilty-in-killing-of-transgender-woman-in-philippines.html | U.S. Marine Guilty in Killing of Transgender Woman in Philippines | False | By Floyd Whaley | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/middleeast/lebanon-nusra-front-prisoner-exchange-syria.html | Lebanon Exchanges Prisoners With Qaeda Affiliate in Syria | False | By Ben Hubbard and Hwaida Saad | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/jim-gaffigan-kids-travel-tips.html | Comedian Jim Gaffigan on How to Travel With Five Kids | False | By Kelly Dinardo | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/star-wars-ireland-skellig-michael.html | Spoiler Alert: This Island Appears in â€šÃ„Ã²Star Warsâ€šÃ„Ã´ | False | By Lucinda Hahn | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/the-profound-emptiness-of-resilience.html | The Profound Emptiness of â€šÃ„Ã²Resilienceâ€šÃ„Ã´ | False | By Parul Sehgal | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/the-last-dalai-lama.html | The Last Dalai Lama? | False | By Pankaj Mishra | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/asia/beijing-smog-air-pollution-artist-brick.html | Amid Smog Wave, an Artist Molds a Potent Symbol of Beijingâ€šÃ„Ã´s Pollution | False | By Chris Buckley and Adam Wu | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-07 | https://www.nytimes.com/2015/12/01/nyregion/metropolitan-diary-mantle-on-commerce-street.html | Mantle on Commerce Street | False | By SANFORD KEMPIN | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/europe/obama-paris-climate-conference.html | Russians Unlikely to Attack ISIS in Syria, Obama Says | False | By Gardiner Harris and Somini Sengupta | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/movies/at-the-gothams-spotlight-and-spontaneity-win-the-night.html | At the Gothams, â€šÃ„Ã²Spotlightâ€šÃ„Ã´ and Spontaneity Win the Night | False | By Cara Buckley | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/bluecrest-capital-to-return-money-to-outside-investors.html | BlueCrest to Close Hedge Fund and Refund Outside Investors | False | By Alexandra Stevenson and Matthew Goldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/europe/spains-prized-iberico-hams-cant-cure-fast-enough-for-china.html | Spainâ€šÃ„Ã´s Prized Ibíâ€šÃ©rico Hams Canâ€šÃ„Ã´t Cure Fast Enough for China | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/chinas-fitful-economic-reforms.html | China's Fitful Economic Reforms | False | By Eswar Prasad | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/health/us-still-in-danger-of-losing-war-on-aids-cdc-director-says.html | U.S. Still in Danger of Losing War on AIDS, C.D.C. Director Says | False | By Donald G. McNeil Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/56-arrests-in-us-this-year-related-to-isis-study-says.html | ISIS Followers in U.S. Are Diverse and Young | False | By Eric Schmitt | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/new-yorks-tactical-shift-on-terror-attacks-dont-wait-for-backup.html | Rushing to End Mass Shootings, Police Face Greater Danger | False | By J. David Goodman and Al Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/design/life-in-a-japanese-american-internment-camp-via-the-diary-of-a-young-man.html | Life in a Japanese-American Internment Camp, via the Diary of a Young Man | False | By Patricia Leigh Brown | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/supreme-court-says-woman-injured-in-austria-cant-sue-in-us.html | Supreme Court Says Woman Injured in Austria Canâ€šÃ„Ã´t Sue in U.S. | False | By Adam Liptak | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/international/vw-argued-for-easing-new-eu-tests-on-emissions.html | VW Argued for Easing New E.U. Tests on Emissions | False | By Danny Hakim and Claire Barthelemy | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/vaucluse-review.html | At Vaucluse, Michael White Takes a Step Toward France on the Upper East Side | False | By Pete Wells | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/chicago-police-rahm-emanuel-laquan-mcdonald.html | Mayor Rahm Emanuel Fires Chicago Police Superintendent | False | By Monica Davey and Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/01/t-magazine/furniture-campana-brothers-design-miami.html | Folk Hero Furniture by Brazilian Brothers | False | By Tom Delavan | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/television/jerry-seinfeld-gets-a-regular-gig-at-the-beacon-theater.html | Jerry Seinfeld Gets a Regular Gig at the Beacon Theater | False | By Dave Itzkoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/rye-whiskey.html | Rye Adds an Authentic Touch to the Holidays | False | By Robert Simonson | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/puerto-rico-government-debt-bond-payment.html | Puerto Rico Begins Choosing Which Debt Payments to Make | False | By Mary Williams Walsh | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/television/david-letterman-even-retired-keeps-on-interviewing.html | David Letterman, Even Retired, Keeps On Interviewing | False | By Kathy Jesse | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/ncaafootball/coaching-carousel-spins-ever-faster-as-colleges-chase-wins.html | Coaching Carousel Spins Ever Faster | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/technology/airbnb-releases-trove-of-new-york-city-home-sharing-data.html | Airbnb Releases Trove of New York City Home-Sharing Data | False | By Mike Isaac | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/middleeast/young-palestinian-women-adopt-unfamiliar-role-in-seeking-to-become-killers.html | Young Palestinian Women Join the West Bank Turmoil | False | By Diaa Hadid and Rami Nazzal | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/jimmer-fredette-steps-back-but-scores-37-in-d-league-debut.html | Jimmer Fredette Steps Back, but Scores 37, in D-League Debut | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/middleeast/us-increases-special-operations-forces-fighting-isis-in-iraq.html | U.S. Special Operations Force in Iraq to Grow, Pentagon Says | False | By Helene Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/student-activism-and-free-speech-at-amherst.html | Student Activism and Free Speech at Amherst | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/basketball/nba-says-warriors-wins-are-steve-kerrs-luke-walton-is-0-0.html | Luke Walton, With 0-0 Record, Is Named an N.B.A. Coach of the Month | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/wary-of-donald-trump-gop-leaders-are-caught-in-a-standoff.html | Wary of Donald Trump, G.O.P. Leaders Are Caught in a Standoff | False | By Jonathan Martin | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/while-us-car-sales-jump-vws-plunge.html | While U.S. Car Sales Jump, VWâ€šÃ„Ã´s Plunge | False | By Bill Vlasic | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/employees-arrested-in-scheme-to-defraud-human-resources-administration.html | Two New York City Workers Charged With Stealing $2.1 Million From Benefits Programs | False | By Benjamin Mueller and Nikita Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/challah-recipe-history.html | A Twist on the Traditional Challah | False | By Julia Moskin | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/01/t-magazine/howard-hodgkin-carl-phillips-art-poem.html | An Artist and a Poet on Lifeâ€šÃ„Ã´s Little Mysteries | False | By T Magazine | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/chartreuse.html | Chartreuse: Holiday Greenery in a Cocktail Coupe | False | By Florence Fabricant | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/robert-dear-planned-parenthood-shooting.html | For Robert Dear, Religion and Rage Before Planned Parenthood Attack | False | By Richard Fausset | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/obama-repeats-call-for-stricter-gun-laws-after-colorado-shooting.html | Paul Ryan Pushes Changes in Mental Health Care After Colorado Shooting | False | By Emmarie Huetteman and Richard Píâ€šÃ©rez-Peâ€šÃ±a | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/rocky-mountains-skiing.html | Wanted: More Women on the Slopes | False | By Elaine Glusac | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/economy/initiatives-aim-to-expand-financial-services-to-low-income-consumers.html | Broad Effort Aims to Expand Financial Services to Low-Income Consumers | False | By Jackie Calmes | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/baseball/joba-chamberlain-returns-to-cleveland-indians-and-the-land-of-the-midges.html | Joba Chamberlain Returns to the Land of the Midges | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/nocino-walnut-liqueur.html | Nocino, an Italian Walnut Liqueur, Is Also Made in America | False | By Robert Simonson | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/economy/imagining-a-world-without-growth.html | Imagining a World Without Growth | False | By Eduardo Porter | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/latkes-mashed-potatoes-recipe.html | On Hanukkah, the Latke Road Less Traveled | False | By Joan Nathan | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/charlie-savages-power-wars.html | Charlie Savage's 'Power Wars' | False | By Gideon Rose | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/as-obama-pushes-climate-deal-republicans-move-to-block-emissions-rules.html | Votes in Congress Move to Undercut Climate Pledge | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/02/t-magazine/istanbul-biennial-director-profile.html | A Powerful Curator's Idiosyncratic Genius | False | By Emily Stokes | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/asia/leader-of-taliban-splinter-group-allied-with-isis-is-killed.html | Leader of Taliban Splinter Group Allied With ISIS Is Killed | False | By Taimoor Shah and David Jolly | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/new-rules-on-reporting-brokers-dismissals-to-begin-dec-12.html | New Rules on Reporting Brokers' Dismissals to Begin Dec. 12 | False | By Liz Moyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/01/t-magazine/bruce-weber-photography-leap-of-faith-book.html | Around the World With Bruce Weber | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/americas/carlos-menem-ex-president-of-argentina-is-sentenced-in-embezzlement.html | Ex-President of Argentina Is Sentenced in Embezzlement Case | False | By Jonathan Gilbert | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/macys-cellar-chef-street-food-court.html | New Options Abound in the Former Macy's Cellar | False | By Florence Fabricant | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/economy/the-good-old-days-of-the-gold-standard-not-really-historians-say.html | G.O.P. Candidates Viewing Economy's Past Through Gold-Colored Glasses | False | By Binyamin Appelbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/handsome-dick-manitoba-manitoba.html | The Sober Proprietor of a Bar on Avenue B | False | By Foster Kamer | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/justices-to-rule-once-again-on-race-in-college-admissions.html | Students' Protests May Play Role in Supreme Court Case on Race in Admissions | False | By Adam Liptak | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/international/volkswagens-software-use-was-illegal-german-regulator-rules.html | Volkswagen's Software Was 'Illegal Defeat Device,' German Regulator Says | False | By Danny Hakim and Jack Ewing | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/technology/mark-zuckerberg-facebook-charity.html | Mark Zuckerberg Vows to Donate 99% of His Facebook Shares for Charity | False | By Vindu Goel and Nick Wingfield | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/gluten-free-cookies-holiday.html | On the Hunt for Gluten-Free Holiday Cookies | False | By Martha Rose Shulman | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/media/columbia-disputes-exxon-mobil-on-climate-risk-articles.html | Columbia Disputes Exxon Mobil on Climate Risk Articles | False | By Ravi Somaiya | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/lands-end-updates-its-image.html | Lands' End Updates Its Image | False | By Molly Young | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/how-to-cook-american.html | How to Cook American | False | By Sam Sifton | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/television/mother-televisions-favorite-role.html | Mother: Television's Favorite Role | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/music/review-the-fiery-angel-devilishly-tough-prokofiev.html | Review: 'The Fiery Angel,' Devilishly Tough Prokofiev | False | By Corinna da Fonseca-Wollheim | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/realestate/commercial/development-redefines-character-of-washingtons-shaw-area.html | Washington's Shaw Neighborhood Is Remade for Young Urbanites | False | By Eugene L. Meyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-09 | https://www.nytimes.com/2015/12/01/dining/pop-up-bars-christmas-theme.html | Pop-Up Bars Proliferate During the Holidays | False | By Robert Simonson | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/europe/scholars-unveil-new-edition-of-hitlers-mein-kampf.html | Scholars Unveil New Edition of Hitler's 'Mein Kampf' | False | By Alison Smale | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-03 | https://www.nytimes.com/2015/12/03/style/chinatown-weddings-thanksgiving-chinese-american.html | For Some Chinese-Americans, Thanksgiving Is for Wedding Receptions | False | By Jeffrey E. Singer | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/realestate/commercial/a-conversation-with-j-d-parker.html | A Conversation With J. D. Parker | False | By Vivian Marino | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/jf-chen-joel-chen-home-tour.html | Inside a Celebrity Antique Dealer's Favorite Room | False | By Steven Kurutz | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/whistle-blower-group-found-itself-target-of-labor-complaint.html | Whistle-Blower Complaint Directed at Whistle-Blower Group | False | By Matthew Goldstein and Ben Protess | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/baseball/red-sox-said-to-sign-david-price-for-record-dollar217-million.html | After Passing Up David Price, Yankees Will Face Him With Red Sox | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/books/review-in-robin-coste-lewiss-voyage-of-the-sable-venus-poems-on-race.html | Review: In Robin Coste Lewis's 'Voyage of the Sable Venus,' Poems on Race | False | By Dwight Garner | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/hillary-clinton-calls-for-overhaul-of-justice-system.html | Hillary Clinton Calls for Overhaul of Justice System | False | By Amy Chozick | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/theater/review-commedia-rapunzel-with-a-bit-of-seasonal-spice.html | Review: 'Commedia Rapunzel,' With a Bit of Seasonal Spice | False | By Laurel Graeber | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/music/review-lena-hall-barrels-through-her-musical-career-at-feinsteins.html | Review: Lena Hall Barrels Through Her Musical Career at Feinstein's | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/the-questionable-ways-of-albany-exposed-at-sheldon-silvers-trial.html | The Questionable Ways of Albany, Exposed at Sheldon Silver's Trial | False | By Susanne Craig and Benjamin Weiser | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/the-toll-of-violent-anti-abortion-speech.html | The Toll of Violent Anti-Abortion Speech | False | By Katha Pollitt | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/01/movies/review-hitchcock-truffaut-revisits-the-master-of-suspense.html | Review: â€šÃ„Ã´Hitchcock/Truffautâ€šÃ„Ã´ Revisits the Master of Suspense | False | By Jeannette Catsoulis | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/01/nyregion/ex-citigroup-construction-executive-admits-taking-500000-in-bribes.html | Ex-Citigroup Construction Executive Admits Taking $500,000 in Bribes | False | By James C. McKinley Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/01/movies/review-sound-of-redemption-traces-frank-morgans-route-from-jazz-musician-to-prisoner-and-back.html | Review: â€šÃ„Ã´Sound of Redemptionâ€šÃ„Ã´ Traces Frank Morganâ€šÃ„Ã´s Route From Jazz Musician to Prisoner and Back | False | By Ken Jaworowski | 2016-03-30 | TX 8-261-723 |
| 2015-12-01 | 2015-12-08 | https://well.blogs.nytimes.com/2015/12/01/negative-news-may-alter-statin-users-behavior/ | Negative News May Alter Statin Usersâ€šÃ„Ã´ Behavior | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/01/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/02/movies/amy-and-hunting-ground-lead-documentary-shortlist.html | â€šÃ„Ã´Amyâ€šÃ„Ã´ and â€šÃ„Ã´Hunting Groundâ€šÃ„Ã´ Lead Documentary Shortlist | False | By Stephanie Goodman | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/europe/power-outage-forces-crimeans-to-reconsider-their-enthusiasm-for-secession.html | Months After Russian Annexation, Hopes Start to Dim in Crimea | False | By Ivan Nechepurenko | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/protection-bureaus-stormy-path-to-reform-the-auto-finance-industry.html | Protection Bureauâ€šÃ„Ã´s Stormy Path to Reform the Auto Finance Industry | False | By Steven Davidoff Solomon | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/cleveland-officer-says-he-shot-tamir-rice-after-fake-gun-was-pulled.html | Cleveland Officer Says He Shot Tamir Rice After Fake Gun Was Pulled | False | By Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/the-hard-working-italian-origins-of-the-rockefeller-center-christmas-tree.html | The Hard-Working Italian Origins of the Rockefeller Center Christmas Tree | False | By Jim Dwyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/hockey/a-young-islander-gears-up-for-the-rangers.html | A Young Islander Gears Up for the Rangers | False | By Allan Kreda | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/americas/economic-report-adds-to-brazils-mounting-woes.html | Economic Report Adds to Brazilâ€šÃ„Ã´s Mounting Woes | False | By Simon Romero | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/student-protesters-self-absorbed-and-narcissistic-oklahoma-college-president-says.html | Student Protesters Self-Absorbed and Narcissistic, Oklahoma College President Says | False | By Anemona Hartocollis | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/westchester-district-attorney-nominated-for-chief-judge.html | Janet DiFiore, Westchester Prosecutor, Is Nominated as New Yorkâ€šÃ„Ã´s Chief Judge | False | By Jesse McKinley and James C. McKinley Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/middleeast/isis-promise-of-statehood-falling-far-short-ex-residents-say.html | ISIS Promise of Statehood Falling Far Short, Ex-Residents Say | False | By Ben Hubbard | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/receding-waters-in-california-expose-artifacts-to-plunder.html | Receding Waters in California Expose Artifacts to Plundering | False | By Patricia Leigh Brown | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/replacing-a-green-card-and-a-home.html | Replacing a Green Card, and a Home | False | By Maggie Astor | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/basketball/a-strained-relationship-eases-between-kobe-bryant-and-philadelphia.html | In Philadelphia, a Feel-Good Moment for Kobe Bryant, if a Brief One | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/baseball/dave-roberts-dodgers-new-manager-reflects-on-teams-ties-to-breaking-barriers.html | Dave Roberts, Dodgersâ€šÃ„Ã´ New Manager, Reflects on Teamâ€šÃ„Ã´s Ties to Breaking Barriers | False | By Billy Witz | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/bipartisan-talks-yield-dollar300-billion-highway-bill.html | Bipartisan Talks Yield $300 Billion Highway Bill | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/americas/maurice-strong-environmental-champion-dies-at-86.html | Maurice Strong, Environmental Champion, Dies at 86 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/california-state-falls-short-of-water-goal.html | California: State Falls Short of Water Goal | False | By Ian Lovett | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/europe/us-plans-to-counter-arms-breach-by-russia.html | U.S. Plans to Counter Arms Breach by Russia | False | By Michael R. Gordon | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/the-chicago-police-scandal.html | The Chicago Police Scandal | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/judge-gives-push-to-deadlocked-jury-in-massey-mine-explosion-trial.html | Judge Gives Push to Deadlocked Jury in Massey Mine Safety Trial | False | By Alan Blinder | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/02/arts/music/luc-bondy-swiss-born-theater-and-opera-director-dies-at-67.html | Luc Bondy, Swiss-Born Theater and Opera Director, Dies at 67 | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/theater/review-jane-martins-h2o-explores-the-interdependence-of-the-sacred-and-the-profane.html | Review: Jane Martinâ€šÃ„Ã´s â€šÃ„Ã´H2Oâ€šÃ„Ã´ Explores the Interdependence of the Sacred and the Profane | False | By Laura Collins-Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/americas/american-convicted-in-peru-plot-plans-to-return-to-us.html | American Convicted in Peru Plot Plans to Return to U.S. | False | By Andrea Zarate and William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/middleeast/yemen-red-cross-worker-is-held-by-kidnappers.html | Yemen: Red Cross Worker Is Held by Kidnappers | False | By Shuaib Almosawa | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/cuomo-tempers-hopes-for-tougher-ethics-laws.html | CuomoÂ–Â€ Tempers Hopes for Tougher Ethics Laws | False | By Vivian Yee | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/on-tape-at-skeloses-trial-son-talks-of-senators-pull.html | On Tape at Skelosesâ€šÃ„Ã´ Trial, Son Talks of Senatorâ€šÃ„Ã´s Pull | False | By William K. Rashbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/yahoos-board-is-said-to-weigh-selling-off-core-business.html | Yahooâ€šÃ„Ã´s Board Is Said to Weigh Selling Off Core Business | False | By Michael J. de la Merced and Vindu Goel | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/pageoneplus/corrections-december-2-2015.html | Corrections: December 2, 2015 | False | | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/sheldon-silvers-conviction-on-corruption-charges.html | Sheldon Silverâ€šÃ„Ã´s Conviction on Corruption Charges | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/02friedman.html | Putinâ€šÃ„Ã´s Syrian Misadventure | False | By Thomas L. Friedman | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/pfizer-allergan-a-drug-merger-with-tax-benefits.html | Pfizer-Allergan: A Drug Merger With Tax Benefits | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/an-opening-in-the-war-against-aids.html | An Opening in the War Against AIDS | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/the-gops-worst-budget-riders.html | The G.O.P.â€šÃ„Ã´s Worst Budget Riders | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/anyone-but-ted-cruz.html | Anyone but Ted Cruz | False | By Frank Bruni | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/the-real-problem-with-police-video.html | The Real Problem With Police Video | False | By Sarah Lustbader | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/03/world/asia/china-hacking-us-opm.html | China Calls Hacking of U.S. Workersâ€šÃ„Ã´ Data a Crime, Not a State Act | False | By Michael Forsythe and David E. Sanger | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/adrien-brody-five-favorite-things.html | Adrien Brodyâ€šÃ„Ã´s Five Favorite Things | False | By Bee Shapiro | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/new-jersey-muslims-feel-sense-of-betrayal-by-christie.html | Once Embraced by Chris Christie, New Jerseyâ€šÃ„Ã´s Muslims Feel Betrayed | False | By Alexander Burns | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/u2-preaching-defiance-heads-back-to-paris.html | U2, Preaching Defiance, Heads Back to Paris | False | By Joe Coscarelli | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/a-majestic-landmark-overlooked-on-wall-street.html | A Wall Street Landmark Seen by Millions, but Often Overlooked | False | By David W. Dunlap | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/clinton-hill-brooklyn-a-neighborhood-in-transition.html | Clinton Hill, Brooklyn, a Neighborhood in Transition | False | By Julie Besonen | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/avenue-spared-in-paris-attacks-embodies-what-terrorists-targeted.html | Street Spared in Paris Attacks Embodies What Terrorists Targeted | False | By Michael Kimmelman | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-only-street-in-paris-by-elaine-sciolino.html | â€šÃ„Ã²The Only Street in Paris,â€šÃ„Ã´ by Elaine Sciolino | False | By Kate Betts | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/and-still-i-rise-black-america-since-mlk-by-henry-louis-gates-jr-and-kevin-m-burke.html | â€šÃ„Ã²And Still I Rise: Black America Since MLK,â€šÃ„Ã´ by Henry Louis Gates Jr. and Kevin M. Burke | False | By Neil Drumming | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/mary-louise-parkers-dear-mr-y-ou.html | Mary-Louise Parkerâ€šÃ„Ã´s â€šÃ„Ã²Dear Mr. Youâ€šÃ„Ã´ | False | By Kate Bolick | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/gardens-rescuing-eden-the-high-line-and-more.html | Gardens: â€šÃ„Ã²Rescuing Eden,â€šÃ„Ã´ â€šÃ„Ã²The High Lineâ€šÃ„Ã´ and More | False | By Dominique Browning | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/cooking-asian-american-women-chefs-of-new-york-and-more.html | Cooking: â€šÃ„Ã²Asian-American,â€šÃ„Ã´ â€šÃ„Ã²Women Chefs of New Yorkâ€šÃ„Ã´ and More | False | By Cree LeFavour | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-jemima-code-by-toni-tipton-martin.html | â€šÃ„Ã²The Jemima Code,â€šÃ„Ã´ by Toni Tipton-Martin | False | By Alexander Smalls | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/keeping-an-eye-open-by-julian-barnes.html | â€šÃ„Ã²Keeping an Eye Open,â€šÃ„Ã´ by Julian Barnes | False | By Deborah Solomon | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-08 | https://well.blogs.nytimes.com/2015/12/02/the-close-ties-between-exercise-and-beer/ | The Close Ties Between Exercise and Beer | False | By Gretchen Reynolds | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/basketball/bryant-the-bard-earns-mostly-positive-reviews.html | Kobe Bryant the Bard Earns Mostly Positive Reviews | False | By Andrew Keh | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/white-debt.html | White Debt | False | By Eula Biss | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/judge-john-hodgman-on-star-wars-collectibles.html | Judge John Hodgman on â€šÃ„Ã²Star Warsâ€šÃ„Ã´ Collectibles | False | By John Hodgman | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/four-bodies-in-elmhurst.html | Four Bodies in Elmhurst | False | By Jeff Himmelman | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/should-i-marry-the-son-of-a-crook.html | Should I Marry the Son of a Crook? | False | By Kwame Anthony Appiah | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/letter-of-recommendation-falling.html | Letter of Recommendation: Falling | False | By Bret Anthony Johnston | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/the-human-flock.html | The Human Flock | False | By Helen Macdonald | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/asia/myanmar-aung-san-suu-kyi-meets-president-army.html | Aung San Suu Kyi and Myanmar General Meet, Taking Steps Toward Sharing Power | False | By Thomas Fuller | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/quail-hunting-mississippi.html | How I Learned to Hunt | False | By Donald G. McNeil Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/voters-worried-about-terrorism-look-for-leaders-at-home-on-silver-screen.html | Voters, Worried About Terrorism, Look for Leaders at Home on Silver Screen | False | By Patrick Healy | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-07 | https://www.nytimes.com/2015/12/02/nyregion/metropolitan-diary-a-dogs-west-side-prey.html | A Dogâ€šÃ„Ã´s West Side Prey | False | By CHARI ANHOUSE | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/terrors-nameless-victims-in-nigeria.html | Terrorâ€šÃ„Ã´s Nameless Victims in Nigeria | False | By Tolu Ogunlesi | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/kerry-nato-syria-russia.html | NATO Unveils Plans to Grow, Drawing Fury and Threats From Russia | False | By Steven Erlanger | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/asia/the-murky-origins-of-the-largest-dinosaur-museum-in-the-world.html | The Murky Origins of the Largest Dinosaur Museum in the World | False | By Dan Levin | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/theater/the-war-within-tonya-pinkins.html | The War Within Tonya Pinkins | False | By Jason Zinoman | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/technology/personaltech/choosing-a-desktop-drive.html | Choosing a Desktop Drive | False | By J. D. Biersdorfer | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/television/hari-nef-adds-another-layer-to-transparent.html | Hari Nef Adds Another Layer to â€˜Transparentâ€™ | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/theater/jennifer-hudson-without-a-safety-net-prepares-for-the-color-purple.html | Jennifer Hudson, Without a Safety Net, Prepares for â€˜The Color Purpleâ€™ | False | By Alexis Soloski | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/media/jay-zs-tidal-service-gets-a-new-chief.html | Jay Zâ€™s Tidal Service Gets a New Chief | False | By Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/upshot/wages-up-prices-low-shake-shacks-food-for-thought-for-fed.html | Wages Up, Prices Low: Shake Shackâ€™s Food for Thought for the Fed | False | By Neil Irwin | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/ncaafootball/ryan-hoffman-north-carolina-tar-heel-dead.html | Homeless and Mentally Ill, a Former College Lineman Dies on the Street | False | By Juliet Macur | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://artsbeat.blogs.nytimes.com/2015/12/02/frankenthaler-foundation-grant-for-visual-arts-at-yaddo/ | Frankenthaler Foundation Grant for Visual Arts at Yaddo | False | By Hilarie M. Sheets | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/cia-american-killed-benghazi-glen-doherty.html | Family of American Killed in Benghazi Awaits Promised Funds | False | By Nicholas Fandos | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/dance/pepper-fajans-makes-brooklyn-studios-for-dance-a-blessed-refuge.html | Pepper Fajans Makes Brooklyn Studios for Dance a Blessed Refuge | False | By Gia Kourlas | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/theater/in-double-it-going-for-that-circus-atmosphere.html | In â€˜Double It,â€™ Going for That Circus Atmosphere | False | By Brian Seibert | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/samuel-berger-dies.html | Samuel Berger, Adviser to Clinton Who Shaped Foreign Ties, Dies at 70 | False | By David E. Sanger | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-07 | https://www.nytimes.com/2015/12/07/technology/crazy-like-a-box-going-public-can-give-start-ups-outsize-power.html | Crazy Like a Box: Going Public Can Give Start-ups Outsize Power | False | By Farhad Manjoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/a-math-teachers-critique-of-new-yorks-algebra-exam.html | A Math Teacherâ€™s Critique of New Yorkâ€™s Algebra Exam | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-04 | https://www.nytimes.com/2015/12/04/automobiles/autoreviews/video-review-honda-pilot-is-useful-like-a-van-but-no-longer-square.html | Video Review: Honda Pilot Is Useful Like a Van, but No Longer Square | False | By Tom Voelk | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/design/historical-photos-of-persia-through-the-eyes-of-a-shah.html | Historical Photos of Persia Through the Eyes of a Shah | False | By Holland Cotter | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/television/sofia-coppolas-muse-bill-murray-of-course.html | Sofia Coppolaâ€™s Muse? Bill Murray, of Course | False | By Dave Itzkoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/dev-hynes-as-blood-orange-a-force-of-motion.html | Dev Hynes as Blood Orange: A Force of Motion | False | By Ben Ratliff | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/television/melting-last-race-to-the-pole-an-adventure-way-up-north.html | â€˜Melting: Last Race to the Pole,â€™ an Adventure Way Up North | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/freddie-gray-trial-baltimore.html | Starkly Different Accounts of Freddie Grayâ€™s Death as Trial of Officer Begins | False | By Sheryl Gay Stolberg and Jess Bidgood | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/movies/counterculture-flicks-at-anthology-film-archives.html | Counterculture Flicks at Anthology Film Archives | True | By Daniel M. Gold | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/diana-damrau-and-joyce-didonato-bel-canto-divas-return-to-new-york.html | Diana Damrau and Joyce DiDonato, Bel Canto Divas, Return to New York | False | By Corinna Da Fonseca-Wollheim | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/britain-parliament-syria-airstrikes-vote.html | British Jets Hit ISIS in Syria After Parliament Authorizes Airstrikes | False | By Steven Erlanger and Stephen Castle | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/dealbook/btg-pactual-partners-take-control-from-former-leader.html | BTG Pactual Partners Take Control From Former Leader | False | By Vinod Sreeharsha | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/music/review-coldplays-new-album-a-head-full-of-dreams-is-blissful-and-bittersweet.html | Review: Coldplayâ€™s New Album, â€˜A Head Full of Dreams,â€™ Is Blissful and Bittersweet | False | By Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/dance/larry-keigwin-company-at-the-joyce-theater.html | Larry Keigwin & Company at the Joyce Theater | False | By Jack Anderson | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/basketball/philadelphia-76ers-finally-have-a-victory-but-do-they-really-have-a-plan.html | 76ers Finally Have a Victory. But Do They Really Have a Plan? | False | By Michael Powell | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-01 | https://www.nytimes.com/2015/12/01/t-magazine/barcelona-bag-company-profile.html | An Inspiring Workspace Within a Postmodern Masterpiece in Spain | False | By Nancy Hass | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/economy/janet-yellen-federal-reserve-interest-rates.html | Janet Yellen Says Economy Is Ripe for Fed Interest Rate Increase | False | By Binyamin Appelbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/technology/how-to-sell-or-recycle-old-electronics.html | How to Sell or Recycle Old Electronics | False | By Brian X. Chen | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://artsbeat.blogs.nytimes.com/2015/12/02/broadways-les-misrables-will-close-next-september/ | Broadwayâ€™s â€˜Les Misâ€™ables,â€™ Will Close Next September | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-04 | https://artsbeat.blogs.nytimes.com/2015/12/04/fashion/mens-style/beyonce-melo-x-dj.html | MeLo-X, the D.J. Behind BeyoncÃ©â€™s Remixes and Video Clips | False | By Stacey Anderson | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-02 | https://artsbeat.blogs.nytimes.com/2015/12/02/chris-brown-cancel-australia-visa/ | Chris Brown Cancels Australian and New Zealand Shows After Visa Troubles | False | By Joe Coscarelli | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/smallbusiness/small-business-owners-devise-creative-ways-to-keep-workers.html | Small-Business Owners Devise Creative Ways to Keep Workers | False | By Kathleen Murray | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/karl-lagerfelds-metiers-dart-collection-salutes-paris.html | Karl Lagerfeld Creates a Homage to Paris in Rome | False | By Elizabeth Paton | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/justice-scalias-majoritarian-theocracy.html | Justice Scaliaâ€™s Majoritarian Theocracy | False | By Richard A. Posner and Eric J. Segall | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/technology/personaltech/video-feature-star-wars-apps-keep-the-force-with-you-till-movie-arrives.html | Video Feature: â€˜Star Warsâ€™ Apps Keep the Force With You Till Movie Arrives | False | By Kit Eaton | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/01/t-magazine/peter-schlesinger-photography-book.html | Intimate Pictures From a Legendary Photographer | False | By Alexa Brazilian | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/middleeast/iran-nuclear-report-atomic-agency.html | Nuclear Agency Says Iran Worked on Weapons Design Until 2009 | False | By David E. Sanger and William J. Broad | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/with-product-sophie-swarms-the-senses-with-synthetic-sounds.html | With â€šÃ„Â²Product,â€šÃ„Â´ Sophie Swarms the Senses With Synthetic Sounds | False | By Jon Pareles | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/germany-nazi-looted-art-cornelius-gurlitt.html | German Panel Defends Effort to Trace Owners of Nazi-Looted Art | False | By Melissa Eddy | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/san-bernardino-shooting.html | San Bernardino Shooting Kills at Least 14; Two Suspects Are Dead | False | By Adam Nagourney, Ian Lovett and Richard PÃ©rez-PeÃ±a | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/a-chelsea-vintage-shop-with-an-undying-love-for-ornaments.html | A Chelsea Vintage Shop with an Undying Love for Ornaments | False | By Gloria Dawson | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/helping-moms-lean-in-but-not-too-far.html | Helping Moms Lean In, but Not Too Far | False | By Katherine Rosman | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/france-and-germany-move-to-block-flow-of-money-to-isis.html | France and Germany Move to Block Flow of Money to ISIS | False | By Alison Smale | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-04 | https://artsbeat.blogs.nytimes.com/2015/12/02/danh-vo-and-bert-kreuk-settle-legal-dispute-over-artwork/ | Danh Vo and Bert Kreuk Settle Legal Dispute Over Artwork | False | By Doreen Carvajal | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/food-companies-to-add-scan-codes-with-more-product-details.html | Food Companies to Add Scan Codes With More Product Details | False | By Stephanie Strom | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-11-29 | https://www.nytimes.com/2015/11/29/universal/es/asesinatos-de-mujeres-transgenero-en-argentina-revelan-discriminacion-y-falta-de-progreso.html | Asesinatos de mujeres transgÃ©nero en Argentina revelan discriminaciÃ³n y falta de progreso | False | Por Jonathan Gilbert | 2016-01-27 | TX 8-202-741 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/health-spending-in-us-topped-3-trillion-last-year.html | Health Spending in U.S. Topped $3 Trillion Last Year | False | By Robert Pear | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/dealbook/witness-in-insider-trading-inquiry-sentenced-to-21-days.html | Witness in Insider Trading Inquiry Sentenced to 21 Days | False | By Matthew Goldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/movies/looking-at-the-heart-of-sundance-film-festival-lineup.html | Looking at the Heart of Sundance Film Festival Lineup | False | By Brooks Barnes | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/how-to-wear-lingerie-outside-the-bedroom.html | How to Wear Lingerie Outside the Bedroom (Hint: Own It) | False | By Susan Joy | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/aziz-ansari-master-of-none-locations-new-york-city.html | The Places Theyâ€šÃ„Â´ll Go (Thanks to â€šÃ„Â²Master of Noneâ€šÃ„Â´) | False | By Valeriya Safronova | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/chrissy-teigen-planned-parenthood.html | Chrissy Teigen Leads Celebrity Push for Planned Parenthood | False | By Marisa Meltzer | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/marina-abramovic-and-igor-levit-variation-on-goldberg.html | Marina Abramovic and Igor Levitâ€šÃ„Â´s Variation on â€šÃ„Â²Goldbergâ€šÃ„Â´ Will Make the Audience Earn Its Bach | False | By Jason Farago | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/football/nfl-owners-meet-about-los-angeles-relocation-efforts.html | N.F.L. May Vote in January on Moves to Los Angeles | False | By Ken Belson | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/books/review-in-the-improbability-of-love-by-hannah-rothschild-an-art-world-caper.html | Review: In â€šÃ„Â²The Improbability of Loveâ€šÃ„Â´ by Hannah Rothschild, an Art-World Caper | False | By Jennifer Senior | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/ben-carsons-support-sinks-as-terror-reshapes-race.html | Ben Carson Sinks on Doubts About His Foreign Policy | False | By Alan Rappeport | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/music/a-group-codes-its-bid-to-revive-city-opera-to-a-rival.html | A Group Codes Its Bid to Revive City Opera to a Rival | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/breast-implants-undergo-reconstruction.html | Breast Implants Undergo Reconstruction | False | By Abby Ellin | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/painted-bunting-bird-making-rare-brooklyn-visit-adds-color-to-a-dreary-day.html | Painted Bunting, a Rare Visitor to Brooklyn, Gives Birders Cause to Stare | False | By Andy Newman | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/style/steve-jobs-flops-at-box-office-and-silicon-valley-cheers.html | â€šÃ„Â²Steve Jobsâ€šÃ„Â´ Flops at Box Office, and Silicon Valley Cheers | False | By Nick Bilton | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/television/review-a-very-murray-christmas-a-holiday-special-for-the-disillusioned.html | Review: â€šÃ„Â²A Very Murray Christmas,â€šÃ„Â´ a Holiday Special for the Disillusioned | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/igor-levits-piano-for-populists.html | Igor Levitâ€šÃ„Â´s Piano for Populists | False | By David Allen | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/art-basel-miami-beach-shopping-events.html | Art Basel Miami Beach Shopping Events | False | By Alison S. Cohn | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/gotham-awards-2015-broad-city.html | A Naughty Gotham Awards With Helen Mirren, Robert Redford, â€šÃ„Â²Broad Cityâ€šÃ„Â´ Stars and Others | False | By Valeriya Safronova | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/france-shuts-down-three-mosques-and-four-muslim-prayer-rooms.html | France Shuts Down Three Mosques and Four Muslim Prayer Rooms | False | By Alissa J. Rubin | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/power-perfumes-return-to-the-scene.html | Power Perfumes Return to the Scene | False | By Rachel Syme | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/movies/homevideo/shaken-stirred-and-elementary-sherlock-holmes-and-thunderball.html | Shaken, Stirred and Elementary: â€šÃ„Â²Sherlock Holmesâ€šÃ„Â´ and â€šÃ„Â²Thunderballâ€šÃ„Â´ | False | By J. Hoberman | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/movies/oscars-2016-the-race-may-yet-heat-up.html | Oscars 2016: The Race May Yet Heat Up | False | By Cara Buckley | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/a-male-model-turned-furniture-and-interior-designer.html | A Male Model Turned Furniture and Interior Designer | False | By Ben Widdicombe | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/los-angeles-gentrification.html | Los Angeles Bridge's Demolition Is a Sign of Changes Sweeping the City | False | By Ian Lovett | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-04 | https://www.nytimes.com/2015/12/03/fashion/mens-style/want-essentials-de-la-vie-dexter-byron-peart.html | A New Store in New York for the Harried Business Traveler | False | By John Ortved | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/movies/review-christmas-again-about-holiday-loneliness.html | Review: 'Christmas, Again,' About Holiday Loneliness | False | By Ben Kenigsberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/sensory-deprivation-tanks-find-new-converts.html | Sensory Deprivation Tanks Find New Converts | False | By Courtney Rubin | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/bob-ross-the-joy-of-painting.html | Bob Ross's Strange Afterlife | False | By Foster Kamer | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/theater/in-the-humans-eerie-sounds-inspired-by-life-in-manhattan.html | In 'The Humans,' Eerie Sounds Inspired by Life in Manhattan | False | By Erik Piepenburg | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/rise-an-unpretentious-gay-bar-opens-in-hells-kitchen.html | Rise, an Unpretentious Gay Bar, Opens in Hell's Kitchen | False | By Michael Musto | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/theater/review-rose-offers-a-matriarchs-telling-of-the-kennedys-story.html | Review: 'Rose' Offers a Matriarch's Telling of the Kennedy's Story | False | By Anita Gates | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/music/review-vivaldis-catone-in-utica-gets-a-rare-staging.html | Review: Vivaldi's 'Catone in Utica' Gets a Rare Staging | False | By James R. Oestreich | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/harvard-to-discontinue-use-of-house-master-title.html | Harvard to Discontinue Use of 'House Master' Title | False | By Anemona Hartocollis | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/music/review-in-kannon-from-sunn-o-brevity-and-austerity.html | Review: In 'Kannon,' From Sunn O))), Brevity and Austerity | False | By Ben Ratliff | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/rahm-emanuel-says-he-wont-resign-over-police-shooting-and-video.html | Rahm Emanuel Says He Won't Resign Over Police Shooting and Video | False | By Monica Davey | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-05 | https://www.nytimes.com/2015/12/03/arts/music/review-steve-tyrell-keeps-a-comfortable-pop-swing-style-in-honoring-sinatra.html | Review: Steve Tyrell Keeps a Comfortable Pop-Swing Style in Honoring Sinatra | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/football/darrelle-revis-doesnt-practice-for-jets-and-neither-does-his-replacement.html | Darrelle Revis Doesn't Practice for Jets, and Neither Does His Replacement | False | By Tom Pedulla | 2016-03-30 | TX 8-261-723 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/health/ebola-crisis-passes-but-questions-on-quarantines-persist.html | Ebola Crisis Passes, but Questions on Quarantines Persist | False | By Sheri Fink | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-11-29 | https://www.nytimes.com/2015/11/29/universal/es/ciudadanos-se-abre-paso-desde-el-centro-y-sacude-al-establecimiento-politico-en-espana.html | Ciudadanos se abre paso desde el centro y sacude al establecimiento político 'al'os tico en España | False | Por Raphael Minder | 2016-01-27 | TX 8-202-741 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/media/cosby-lawyers-seek-to-reseal-court-records.html | Bill Cosby Lawyers Seek to Reseal Court Records | False | By Graham Bowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/house-restores-local-education-control-in-revising-no-child-left-behind.html | House Restores Local Education Control in Revising No Child Left Behind | False | By Emmarie Huetteman and Motoko Rich | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/science/nasa-set-to-launch-supply-ship-to-space-station.html | NASA Set to Launch Supply Ship to Space Station | False | By Kenneth Chang | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/police-shoot-2-men-and-kill-dog-during-queens-dispute.html | Officers Called to Queens Dispute Shoot 2 Men and Kill a Dog | False | By Rick Rojas and Kenneth R. Rosen | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/africa/zambia-china-economic-slowdown.html | China's Slowdown Tarnishes Economic Boom in Copper-Rich Zambia | False | By Norimitsu Onishi | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/americas/msgr-richard-albert-who-fought-for-the-poor-in-jamaica-dies-at-69.html | Msgr. Richard Albert, Who Fought for the Poor in Jamaica, Dies at 69 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/technology/transformation-at-yahoo-foiled-by-its-leaders-inability-to-bet-the-farm.html | Transformation at Yahoo Foiled by Marissa Mayer's Inability to Bet the Farm | False | By Farhad Manjoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/the-horror-in-san-bernardino.html | The Horror in San Bernardino | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/jeb-bushs-new-show-of-confidence-is-failing-to-connect-with-republicans.html | Jeb Bush's New Show of Confidence Is Failing to Connect With Republicans | False | By Trip Gabriel and Ashley Parker | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/technology/zuckerbergs-philanthropy-uses-llc-for-more-control.html | Mark Zuckerberg's Philanthropy Uses L.L.C. for More Control | False | By Natasha Singer and Mike Isaac | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/sheldon-silvers-lawyers-are-likely-to-argue-us-failed-to-prove-quid-pro-quo.html | Sheldon Silver's Lawyers Are Likely to Argue U.S. Failed to Prove Quid Pro Quo | False | By Benjamin Weiser | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/baseball/mlb-trades-moves-hiring-roundup.html | Despite Suspensions, Jenrry Mejia Gets Contract From Mets | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/middleeast/us-sees-elite-military-unit-as-key-to-bigger-push-against-isis.html | U.S. Sees Elite Military Unit as Key to Bigger Push Against ISIS | False | By Helene Cooper and Eric Schmitt | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/president-obama-guantanamo-bay-closing-plans-detainees.html | Frustrated in Efforts to Close Guantánamo Prison, Officials Look to Reduce Population | False | By Charlie Savage | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/on-guns-were-not-even-trying.html | On Guns, We're Not Even Trying | False | By Nicholas Kristof | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/football/thursdays-matchup-packers-7-4-at-lions-4-7.html | Thursday's Matchup: Packers (7-4) at Lions (4-7) | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/yahoo-the-forgotten-dot-com-wonder.html | Yahoo Struggles as an Afterthought to Advertisers | False | By Vindu Goel and Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/middleeast/militants-from-qaeda-affiliate-seize-2-yemeni-towns.html | Militants From Qaeda Affiliate Seize 2 Yemeni Towns | False | By Shuaib Almosawa and Kareem Fahim | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/americas/brazil-president-faces-prospect-of-impeachment.html | Brazil's President, Dilma Rousseff, Faces Prospect of Impeachment | False | By Simon Romero | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/chief-of-nonprofit-that-aids-new-yorks-schools-abruptly-resigns.html | Director of Group That Raises Money for New York Schools Abruptly Quits Amid Troubles | False | By Kate Taylor | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/how-often-do-mass-shootings-occur-on-average-every-day-records-show.html | How Often Do Mass Shootings Occur? On Average, Every Day, Records Show | False | By Sharon LaFraniere, Sarah Cohen and Richard A. Oppel Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/media/shareholder-calls-for-check-of-redstones-condition.html | Shareholder Calls for Check of Sumner Redstoneâ€šÃ„Â´s Condition | False | By Emily Steel | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/dean-skeloss-defense-minimizes-talks-with-sons-employer.html | Dean Skelosâ€šÃ„Â´s Defense Minimizes Talks With Sonâ€šÃ„Â´s Employer | False | By Susanne Craig | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/science/earth/with-coal-industry-under-pressure-some-see-long-term-decline.html | With Coal Industry Under Pressure, Some See Long-Term Decline | False | By John Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/suspect-who-escaped-from-police-custody-is-arrested-in-queens.html | Suspect Who Escaped From Police Custody Is Arrested in Queens | False | By Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-11-18 | https://www.nytimes.com/2015/11/18/universal/ko/myanmar-aung-san-suu-kyi-korean.html | Ä½ÃªÃ·Ä‚Ã²â€°â€°ÄŽÄ€ Ã²Ã·Ã·Ã³Ã·Ã·Ä½Ã… Ã®Ã²Ã·Ã´Ã·Ã· ..Ä„Ã·Ã²Ã§ÄŽÃ²â€°Ã· Ã€Ã·â€° ..ÄŽÃ· Ã²Ã·Ã· Ã¬Ã²Ã§ÄŽÃ²â€°Ã· ÄŽÃ² Ã·Ã„Ã·Ã¥Ã„Ã· Ã·Ã·Ã·Ã·Ä¶ Ã· Ã² Ã·ÄŽÃ·ÄŽÃ·ÄŽÃ·â€° Ã€ Ã·Ã¥ÄŽÃ·Ã· | False | By Seth Mydans | 2016-01-27 | TX 8-202-741 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/theater/review-exploring-the-edge-of-soap-opera-in-shadowland-at-la-mama.html | Review: Exploring the Edge of Soap Opera in â€šÃ„Ã¹Shadowlandâ€šÃ„Â´ at La MaMa | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/theater/review-in-invisible-thread-a-gay-new-yorker-goes-to-uganda.html | Review: In â€šÃ„Ã¹Invisible Thread,â€šÃ„Â´ a Gay New Yorker Goes to Uganda | False | By Charles Isherwood | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/dismay-and-relief-after-kean-graduate-is-accused-in-threats-against-blacks.html | Dismay and Relief After Kean Graduate Is Accused in Threats Against Blacks | False | By Eli Rosenberg and Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/brooklyn-eyeglass-merchant-and-2-others-are-charged-in-3-4-million-loan-fraud.html | Brooklyn Eyeglass Merchant and 2 Others Are Charged in $3.4 Million Loan Fraud | False | By Stephanie Clifford | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/football/mickey-corcoran-mentor-to-bill-parcells-dies-at-93.html | Mickey Corcoran, Mentor to Bill Parcells, Dies at 93 | False | By Dave Anderson | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/joseph-f-engelberger-a-leader-of-the-robot-revolution-dies-at-90.html | Joseph F. Engelberger, a Leader of the Robot Revolution, Dies at 90 | False | By Jeremy Pearce | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-08 | https://www.nytimes.com/2015/12/03/us/politics/david-cohen-pioneer-of-public-interest-lobbying-dies-at-79.html | David Cohen, Pioneer of Public Interest Lobbying, Dies at 79 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/after-homelessness-and-jail-a-harlem-woman-finds-stability-working-construction.html | After Homelessness and Jail, a Harlem Woman Finds Stability Working Construction | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/hockey/new-york-islanders-rangers-barclays-center-brooklyn.html | Familiar Atmosphere Finally Finds the Islandersâ€šÃ„Â´ New Home | False | By Allan Kreda | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/basketball/new-york-knicks-beat-philadelphia-76ers.html | Knicks End Losing Ways as 76ers Return to Their | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/asia/searchers-refine-possible-path-of-lost-malaysian-flight-370.html | Searchers Refine Possible Path of Lost Malaysian Flight 370 | False | By Michelle Innis | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/asia/china-plans-to-upgrade-coal-plants.html | China Plans to Upgrade Coal Plants | False | By Edward Wong | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/dealbook/tax-deductions-blunt-impact-of-large-corporate-settlements-report-says.html | Tax Deductions Blunt Impact of Large Corporate Settlements, Report Says | False | By Liz Moyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/science/space/hawaii-court-rescinds-permit-to-build-thirty-meter-telescope.html | Hawaii Court Rescinds Permit to Build Thirty Meter Telescope | False | By Dennis Overbye | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/san-bernardino-is-traumatized-by-a-siege-and-a-loud-and-bloody-shooting.html | Struggling City Is Traumatized by a Siege and a Loud and Bloody Shootout | False | By Adam Nagourney, Ian Lovett and Jennifer Medina | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/pageoneplus/corrections-december-3-2015.html | Corrections: December 3, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/asia/afghanistan-civilian-casualty-khost.html | Civilian Deaths Raise Questions About C.I.A.-Trained Forces in Afghanistan | False | By David Jolly | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/san-bernardino-shooting-syed-rizwan-farook.html | Couple Kept Tight Lid on Plans for San Bernardino Shooting | False | By Adam Nagourney, Ian Lovett, Julie Turkewitz and Benjamin Mueller | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/books-for-children.html | Books for Children | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/vulgar-language-hardly-presidential.html | Vulgar Language, Hardly Presidential | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/the-politics-of-math-education.html | The Politics of Math Education | False | By Christopher J. Phillips | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/the-pain-of-racial-insults.html | The Pain of Racial Insults | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/danger-building-construction-site.html | Danger: Building Construction Site | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/a-better-safeguard-against-threats-from-abroad.html | A Better Safeguard Against Threats From Abroad | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/what-it-will-take-to-bankrupt-isis.html | What It Will Take to Bankrupt ISIS | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/asia/afghanistan-taliban-leader-mullah-mansour.html | Conflicting Reports on Taliban Leaderâ€šÃ„Ã´s Status Highlight Fraying Unity | False | By Mujib Mashal | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/africa/oscar-pistorius.html | Oscar Pistorius Guilty in Murder of Reeva Steenkamp, Appeals Court Rules | False | By Norimitsu Onishi | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/mens-locker-room-designers-take-pity-on-naked-millennials.html | Menâ€šÃ„Ã´s Locker Room Designers Take Pity on Naked Millennials | False | By Choire Sicha | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/diamond-engagement-ring-obsession.html | Marriages May Not Be Forever, but Our Obsession With Diamonds Is | False | By Alix Strauss | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/a-one-bedroom-in-the-financial-district.html | A One-Bedroom in the Financial District | False | By Joyce Cohen | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/adrian-tomines-killing-and-dying.html | Adrian Tomineâ€šÃ„Ã´s â€šÃ„Ã²Killing and Dyingâ€šÃ„Ã´ | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/googles-latest-steps-to-increase-its-use-of-renewable-energy.html | Googleâ€šÃ„Ã´s Latest Steps to Increase Its Use of Renewable Energy | False | By Diane Cardwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/lillian-rosss-reporting-always-and-thomas-vinciguerras-cast-of-characters.html | Lillian Rossâ€šÃ„Ã´s â€šÃ„Ã²Reporting Alwaysâ€šÃ„Ã´ and Thomas Vinciguerraâ€šÃ„Ã´s â€šÃ„Ã²Cast of Charactersâ€šÃ„Ã´ | False | By Pamela Erens | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/joy-ride-by-john-lahr.html | â€šÃ„Ã²Joy Ride,â€šÃ„Ã´ by John Lahr | False | By Caryn James | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/wine.html | Wine | False | By Eric Asimov | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/eu-opens-inquiry-into-possible-mcdonalds-tax-breaks-in-luxembourg.html | E.U. Investigates McDonaldâ€šÃ„Ã´s Tax Deal With Luxembourg | False | By James Kanter | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/hockey/connecticut-hockeys-hottest-ticket-quinnipiac-yale.html | Connecticut Hockeyâ€šÃ„Ã´s Hottest Ticket: Quinnipiac vs. Yale | False | By Gary Santaniello | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/the-one-bowl-wonder.html | The One-Bowl Wonder | False | By Rosie Schaap | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/movies/amy-poehler-and-tina-fey-when-leaning-in-laughing-matters.html | Amy Poehler and Tina Fey: When Leaning In, Laughing Matters | False | By Melena Ryzik | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/feast-in-the-heart-of-texas.html | Feast in the Heart of Texas | False | By Sam Sifton | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/asia/chennai-india-rains-flooding.html | Indiaâ€šÃ„Ã´s Rescue Efforts Continue After Heavy Rains Torment Chennai | False | By Nida Najar | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/soccer/real-madrid-faces-expulsion-spanish-kings-cup.html | Real Madrid Faces Expulsion From Cup Over Ineligible Player | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/international/ecb-draghi-stimulus-europe.html | E.C.B. Announces Further Stimulus Measures, but Investors Are Unimpressed | False | By Jack Ewing | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/london-theatre.html | Lost in the Magic of Londonâ€šÃ„Ã´s Theaters | False | By Patrick Healy | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/ethan-hawke-by-the-book.html | Ethan Hawke: By the Book | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/tokyo-family-trip.html | Traveling to Tokyo With Three Generations | False | By Bonnie Tsui | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/san-bernardino-shooting.html | San Bernardino Suspects Left Trail of Clues, but No Clear Motive | False | By Jennifer Medina, Richard PÃ©rez-PeÃ±a, Michael S. Schmidt and Laurie Goodstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-07 | https://www.nytimes.com/2015/12/03/nyregion/metropolitan-diary-elusive-stardom-and-a-nickel.html | Elusive Stardom and a Nickel | False | By NICHOLA D. GUTGOLD | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/03/t-magazine/fashion/exquisite-jewelry-out-of-india.html | Exquisite Jewelry, Out of India | False | By T Magazine | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/asia/pakistan-sends-30-migrants-back-to-europe.html | Pakistan Sends 30 Migrants Back to Europe | False | By Salman Masood and Niki Kitsantonis | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-05 | https://artsbeat.blogs.nytimes.com/2015/12/03/minnesota-orchestra-is-getting-250000-from-musicians/ | Minnesota Orchestra Is Getting $250,000 From Musicians | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/prometheus-eternal-a-comic-book-anthology-in-the-company-of-masterpieces.html | â€šÃ„Ã²Prometheus Eternal,â€šÃ„Ã´ a Comic-Book Anthology in the Company of Masterpieces | False | By George Gene Gustines | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/africa/guinea-conakry-currency.html | Poor in Guinea, but Making a Living From Crisp New Banknotes | False | By Dionne Searcey | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/congress-shifts-attention-to-americas-role-in-the-world.html | Mass Shootings Stoke Ideological Fighting in Congress | False | By Jennifer Steinhauer | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/politics/campaigns-turn-to-a-cheaper-medium-to-get-voters-ears-radio.html | Campaigns Turn to a Cheaper Medium to Get Votersâ€šÃ„Ã´ Ears: Radio | False | By Nick Corasaniti | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/movies/sixty-six-distills-pulp-influences-frame-by-frame.html | â€šÃ„Ã²Sixty Sixâ€šÃ„Ã´ Distills Pulp Influences, Frame by Frame | False | By Manohla Dargis | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/asia/indonesia-freeport-mamroan-setya-novanto.html | Ethics Inquiry Testimony Links Indonesiaâ€šÃ„Ã´s Parliament Speaker to Extortion | False | By Joe Cochrane | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/europe/putin-russia-turkey.html | Russia and Turkey Hurl Insults as Feud Deepens | False | By Neil MacFarquhar | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/terrorism-debate-san-bernardino-shooting.html | A Nation Wonders When Bloodshed Becomes Terrorism | False | By Peter Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/dealbook/how-mark-zuckerbergs-altruism-helps-himself.html | How Mark Zuckerbergâ€šÃ„Ã´s Altruism Helps Himself | False | By Jesse Eisinger Pro Publica | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/floyd-little-double-dutch-international-league-competition-new-jersey.html | New Double Dutch League Is Jumping Its Way to the Head of the Line | False | By Tammy La Gorce | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/notable-and-timely.html | Notable and Timely | False | By John Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/sam-phillips-the-man-who-invented-rock-n-roll-by-peter-guralnick.html | â€šÃ„Ã²Sam Phillips: The Man Who Invented Rock â€šÃ„Ã²nâ€šÃ„Ã´ Roll,â€šÃ„Ã´ by Peter Guralnick | False | By David Hajdu | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/movies/in-spike-lees-chi-raq-its-women-vs-men-with-a-vengeance.html | In Spike Leeâ€šÃ„Ã´s â€šÃ„Ã²Chi-Raq,â€šÃ„Ã´ It&apos;s Women vs. Men, With a Vengeance | False | By Salamishah Tillet | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-02 | https://www.nytimes.com/2015/12/02/t-magazine/fashion/glam-rock-fashion.html | The Enduring Appeal of the Flamboyant Early â€šÃ„Ã´70s | False | By Charlotte Di Carcaci | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/hungry-city-kopitiam-lower-east-side.html | At Kopitiam, the Art of Malaysian Snacking on the Lower East Side | False | By Ligaya Mishan | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/transportation-bill-is-full-of-little-heralded-changes.html | Transportation Bill Is Full of Little-Heralded Changes | False | By Ron Nixon and Danielle Ivory | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/kim-kardashian-push-present-politics.html | First Comes Baby, Then Comes Push Present? | False | By Una Lamarche | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/parents-may-pass-down-more-than-just-genes-study-suggests.html | Fathers May Pass Down More Than Just Genes, Study Suggests | False | By Carl Zimmer | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/ncaafootball/for-clemson-in-acc-title-game-expectations-go-both-ways.html | For Clemson in A.C.C. Title Game, Expectations Go Both Ways | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/combat-military-women-ash-carter.html | All Combat Roles Now Open to Women, Defense Secretary Says | False | By Matthew Rosenberg and Dave Philipps | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/soccer/five-star-zurich-hotel-again-figures-into-fifa-arrests.html | Five-Star Zurich Hotel Draws Return Visitors: Police | False | By Sam Borden | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/donald-blankenship-massey-energy-upper-big-branch-mine.html | Mixed Verdict for Donald Blankenship, Ex-Chief of Massey Energy, After Coal Mine Blast | False | By Alan Blinder | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/best-picture-race-puts-fox-in-a-tight-spot.html | Best Picture Race Puts Fox in a Tight Spot | False | By Brooks Barnes and Michael Cieply | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/yellen-says-economy-is-ready-for-an-interest-rate-increase.html | Janet Yellen Says Economy Is Ready for Fed to Raise Interest Rates | False | By Binyamin Appelbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://artsbeat.blogs.nytimes.com/2015/12/03/taylor-swift-gives-50000-to-seattle-symphony/ | Taylor Swift Gives $50,000 to Seattle Symphony | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/energy-environment/david-crane-leaves-nrg-replaced-by-mauricio-gutierrez.html | David Crane Leaves NRG, Replaced by Mauricio Gutierrez | False | By Diane Cardwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/appeals-court-gilberto-valle-cannibal-case.html | Ex-Officerâ€šÃ„Ã´s Conviction in Cannibal Case Shouldnâ€šÃ„Ã´t Be Reinstated, Appeals Court Rules | False | By Benjamin Weiser | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/03/t-magazine/art/theaster-gates-mark-bradford-nick-lowe-profile.html | Three Artists Who Think Outside the Box | False | By Nikil Saval | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/soccer/fifa-scandal-16-more-charged-after-zurich-raid.html | More Charges as FIFA Inquiry Widens | False | By Rebecca R. Ruiz, Matt Apuzzo, Sam Borden and William K. Rashbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-spike-lees-chi-raq-a-barbed-takedown-of-gang-wars-with-sex-as-the-weapon.html | Review: Spike Leeâ€šÃ„Ã´s â€šÃ„Ã²Chi-Raq,â€šÃ„Ã´ a Barbed Takedown of Gang Wars, With Sex as the Weapon | False | By Manohla Dargis | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/business/aileen-lee-of-cowboy-ventures-aim-to-see-beneath-the-surface.html | Aileen Lee of Cowboy Ventures: Aim to See Beneath the Surface | False | By Adam Bryant | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/princeton-and-woodrow-wilson-the-debate-goes-on.html | Princeton and Woodrow Wilson: The Debate Goes On | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/wine-school-assignment-fino-sherry.html | Your Next Lesson: Fino Sherry | False | By Eric Asimov | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/wine-school-aglianico.html | Aglianico, a Red With a Sense of Place | False | By Eric Asimov | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-05 | https://www.nytimes.com/2015/12/04/world/middleeast/egypt-police-brutality.html | Egyptian Officials on Defensive Amid Uproar Over Police Brutality Cases | False | By Kareem Fahim | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/is-there-a-doctor-in-the-marriage.html | Is There a Doctor in the Marriage? | False | By Anya Groner | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/technology/lyft-joins-with-asian-rivals-to-compete-with-uber.html | Lyft Joins With Asian Rivals to Compete With Uber | False | By Mike Isaac | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-08 | https://well.blogs.nytimes.com/2015/12/03/tv-may-be-bad-for-your-brain/ | TV May Be Bad for Your Brain | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/middleeast/israel-palestinians-terrorism.html | Israel Arrests Two Jews Suspected of Terrorism Against Palestinians | False | By Isabel Kershner | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/defense-in-trial-of-officer-over-freddie-grays-death-tries-to-shift-blame.html | Officerâ€šÃ„Ã´s Lawyers Try to Shift Blame in Freddie Grayâ€šÃ„Ã´s Death | False | By Jess Bidgood and Sheryl Gay Stolberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/soccer/fifa-meeting-on-reforms-flirts-with-40-team-world-cup.html | Meeting on Reforms, FIFA Also Flirts With a 40-Team World Cup | False | By Sam Borden | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/basketball/stephen-curry-takes-his-road-show-home-to-raves.html | In His Homecoming, Stephen Curry Is King | False | By Harvey Araton | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-05 | https://artsbeat.blogs.nytimes.com/2015/12/03/dance-on-camera-festival-to-offer-20-feature-films/ | Dance on Camera Festival to Offer 20 Feature Films | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/europe/germany-rebukes-its-own-intelligence-agency-for-criticizing-saudi-policy.html | Germany Rebukes Its Own Intelligence Agency for Criticizing Saudi Policy | False | By Alison Smale | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/at-noah-where-the-streetwear-is-refined-by-an-alumnus-of-supreme.html | Streetwear for Men Who Are Too Old for Streetwear | False | By Matthew Schneier | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/03/t-magazine/travel/castaway-desert-island-alvaro-cerezo.html | How to Feel Like a Castaway | False | By Andrew Marantz | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/meet-the-19-year-old-designer-twins-worn-by-rihanna.html | Meet the 19-Year-Old Designer Twins Worn by Rihanna | False | By Carson Griffith | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/paul-ryan-throws-down-gop-gauntlet-for-2016.html | Ryan Throws Down Republican Gauntlet in Outlining House Agenda for â€˜16 | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/television/the-ghosts-of-tv-christmas-specials-past.html | The Ghosts of TV Christmas Specials Past | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/06/sports/football/nfl-week-13-previews-and-picks.html | N.F.L. Week 13 Previews and Picks | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/dont-make-san-bernardino-a-victory-for-isis.html | Donâ€™t Make San Bernardino a Victory for ISIS | False | By Haider Ali Hussein Mullick | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/music/review-in-the-rape-of-lucretia-a-woman-done-in-by-self-blame.html | Review: In â€˜Â¬The Rape of Lucretia,â€šÂ¬Â¬ a Woman Done In by Self-Blame | False | By Anthony Tommasini | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/04/arts/an-early-blast-of-christmas-cheer-from-tree-lightings-to-holiday-concerts.html | An Early Blast of Christmas Cheer, From Tree Lightings to Holiday Concerts | False | By Jonathan Wolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/how-to-handle-a-friendship-rocked.html | A Friendship Rocked | False | By Philip Galanes | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/science/data-storage-on-dna-can-keep-it-safe-for-centuries.html | Data Storage on DNA Can Keep It Safe for Centuries | False | By John Markoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/middleeast/soviet-spy-marcus-klingberg-israel.html | Marcus Klingberg, Highest-Ranking Soviet Spy Caught in Israel, Dies at 97 | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/automobiles/toyota-asks-for-ideas-about-how-to-use-an-ultrasmall-vehicle.html | Toyota Asks for Ideas About How to Use an Ultrasmall Vehicle | False | By Nick Czap | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/starbucks-prospers-by-keeping-pace-with-the-coffee-snobs.html | Starbucks Prospers by Keeping Pace With the Coffee Snobs | False | By James B. Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/chris-christie-veto-of-gun-control-bill-is-upheld-as-assembly-halts-override.html | Christieâ€™s Veto of Gun-Control Bill Is Upheld as Assembly Halts Override | False | By Patrick McGeehan | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-05 | https://artsbeat.blogs.nytimes.com/2015/12/03/oprah-winfrey-to-release-memoir-in-2017/ | Oprah Winfrey to Release Memoir in 2017 | False | By Alexandra Alter | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/dance/in-each-child-an-inner-choreographer.html | In Each Child, an Inner Choreographer | False | By Marina Harss | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/things-to-do-in-new-jersey-dec-4-to-20-2015.html | Things to Do in New Jersey, Dec. 4 to 20, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/books/review-in-robert-hughess-the-spectacle-of-skill-an-aesthetes-unsparing-eye.html | Review: In Robert Hughesâ€™s â€˜Â¬The Spectacle of Skill,â€šÂ¬Â¬ an Aestheteâ€™s Unsparing Eye | False | By Dwight Garner | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/music/call-her-maybe-erykah-badus-new-mixtape-in-brooklyn.html | Call Her Maybe: Erykah Baduâ€™s New Mixtape in Brooklyn | False | By Ben Ratliff | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/science/crispr-cas9-human-genome-editing-moratorium.html | Scientists Seek Moratorium on Edits to Human Genome That Could Be Inherited | False | By Nicholas Wade | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/middleeast/doctors-without-borders-says-clinic-hit-in-yemen-was-known-to-coalition.html | Doctors Without Borders Says Clinic Hit in Yemen Was Known to Coalition | False | By Kareem Fahim | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/weapons-in-san-bernardino-shootings-were-legally-obtained.html | Weapons in San Bernardino Shootings Were Legally Obtained | False | By Mike McIntire | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/things-to-do-in-connecticut-dec-4-to-20-2015.html | Things to Do in Connecticut, Dec. 4 to 20, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/music/review-tyler-duncan-salutes-eccentric-patrons-of-surrealists.html | Review: Tyler Duncan Salutes Eccentric Patrons of Surrealists | False | By Zachary Woolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/francis-bacon-late-paintings-at-gagosian-is-a-vivid-narrative.html | â€˜Â¬Francis Bacon: Late Paintings,â€šÂ¬Â¬ at Gagosian, Is a Vivid Narrative | False | By Ken Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-11-22 | https://www.nytimes.com/2015/11/22/universal/es/modern-love-el-extasis-de-la-primera-cita-y-la-agonia-de-un-texto-sin-respuesta.html | Modern Love: El Ã©Ã¢Â©xtasis de las primeras citas, y la agonÃaÃ¢Â©a de un texto sin respuesta | False | Por Rachel Fields | 2016-01-27 | TX 8-202-741 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/art-basel-miami-a-mix-of-parties-and-business.html | At Art Basel Miami, a Mix of Parties and Business | False | By Robin Pogrebin | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/americas/faced-with-many-crises-brazil-focuses-on-dilma-rousseffs-impeachment-case.html | Faced With Many Crises, Brazil Focuses on Dilma Rousseffâ€™s Impeachment Case | False | By Simon Romero | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-arabian-nights-offers-satirical-fabulism-amid-economic-austerity.html | Review: â€˜Â¬Arabian Nightsâ€šÂ¬Â¬ Offers Satirical Fabulism Amid Economic Austerity | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/04/arts/roots-of-conceptual-art-caught-by-a-cameras-eye.html | Roots of Conceptual Art, Caught by a Cameraâ€™s Eye | False | By Holland Cotter | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/things-to-do-on-long-island-dec-4-through-dec-20-2015.html | Things to Do on Long Island, Dec. 4 to 20, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-the-lady-in-the-van-maggie-smith-homesteads-in-the-driveway.html | Review: In â€˜Â¬The Lady in the Van,â€šÂ¬Â¬ Maggie Smith Homesteads in the Driveway | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/wagner-collection-at-the-whitney-25-years-of-astute-buying.html | Wagner Collection at the Whitney, 25 Years of Astute Buying | False | By Roberta Smith | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-macbeth-starring-michael-fassbender-awash-in-gorgeous-carnage.html | Review: â€šÃ„Ã¯Macbeth,â€šÃ„Ã¯ Starring Michael Fassbender, Awash in Gorgeous Carnage | False | By Manohla Dargis | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/things-to-do-in-the-hudson-valley-dec-4-to-20-2015.html | Things to Do in the Hudson Valley, Dec. 4 to 20, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/staffing-crisis-threatens-secret-service-mission-house-report-says.html | Staffing Crisis Threatens Secret Service Mission, House Report Says | False | By Michael S. Schmidt | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/in-pennsylvania-a-steel-mill-and-its-workers-at-a-crossroads.html | In Pennsylvania, a Steel Mill and Its Workers at a Crossroads | False | By Steven Greenhouse | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/technology/zuckerberg-explains-the-details-of-his-philanthropy.html | Mark Zuckerberg Defends Structure of His Philanthropic Outfit | False | By Vindu Goel | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/pierre-klossowski-drawings-explore-eroticism-and-more.html | Pierre Klossowski Drawings Explore Eroticism and More | False | By Jason Farago | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/meriem-bennanis-gradual-kingdom-focuses-on-morocco.html | Meriem Bennaniâ€šÃ„Ã´s â€šÃ„Ã²Gradual Kingdomâ€šÃ„Ã´ Focuses on Morocco | False | By Martha Schwendener | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/corruption-everybody-knows-think-pieces-from-e-flux.html | â€šÃ„Ã²Corruption: Everybody Knows â€šÃ„Ã¶,â€šÃ„Ã´ Think Pieces From E-flux | False | By Holland Cotter | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-night-owls-staying-up-late-leads-to-surprises.html | Review: In â€šÃ„Ã²Night Owls,â€šÃ„Ã´ Staying Up Late Leads to Surprises | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/yale-buys-collection-of-scattered-medieval-pages.html | Yale Buys Collection of Scattered Medieval Pages | False | By Eve M. Kahn | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-river-of-fundament-matthew-barney-contemplates-waste.html | Review: In â€šÃ„Ã²River of Fundament,â€šÃ„Ã´ Matthew Barney Contemplates Waste | False | By Glenn Kenny | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/europe/germany-may-offer-model-for-reining-in-fossil-fuel-use.html | Germany May Offer Model for Reining In Fossil Fuel Use | False | By Melissa Eddy | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/sheldon-silver-found-guilty-moves-to-collect-state-pension.html | Sheldon Silver, Found Guilty, Moves to Collect State Pension | False | By Jesse McKinley and Benjamin Weiser | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/theater/theater-listings-for-dec-4-10.html | Theater Listings for Dec. 4-10 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/media/barnes-noble-wants-to-become-more-than-books.html | Barnes & Noble Wants to Become More Than Books | False | By Alexandra Alter | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-after-the-terrors-of-the-blitz-comes-a-royal-night-out.html | Review: After the Terrors of the Blitz Comes â€šÃ„Ã²A Royal Night Outâ€šÃ„Ã´ | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/origami-heaven-unfolds.html | â€šÃ„Ã²Origami Heavenâ€šÃ„Ã´ Unfolds | False | By Aileen Jacobson | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/dealbook/avon-said-to-be-in-talks-to-sell-north-american-business.html | Avon Said to Be in Talks to Sell North American Business | False | By Michael J. de la Merced and Leslie Picker | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/illinois-chicago-to-release-second-police-video.html | Illinois: Chicago to Release Second Police Video | False | By Monica Davey | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-sorrentinos-youth-a-euro-buddy-film.html | Review: Sorrentinoâ€šÃ„Ã´s â€šÃ„Ã²Youthâ€šÃ„Ã´: A Euro Buddy Film | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/texas-parole-denied-for-transgender-inmate.html | Texas: Parole Denied for Transgender Inmate | False | By Deborah Sontag | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/at-eastern-connecticut-ballet-school-a-link-to-balanchines-nutcracker.html | At Eastern Connecticut Ballet School, a Link to Balanchineâ€šÃ„Ã´s â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ | False | By Sarah Gold | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-chronicling-an-outsider-in-almost-there.html | Review: Chronicling an Outsider in â€šÃ„Ã²Almost Thereâ€šÃ„Ã´ | False | By Glenn Kenny | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-krampus-the-holiday-involves-a-demonic-santa.html | Review: In â€šÃ„Ã²Krampus,â€šÃ„Ã´ the Holiday Involves a Demonic Santa | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/lifting-their-voices-and-spirits-at-a-bronx-nursing-home.html | Lifting Their Voices, and Spirits, at a Bronx Nursing Home | False | By Winnie Hu | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/at-the-rye-arts-center-learning-new-ways-of-creating.html | At the Rye Arts Center, Learning New Ways of Creating | False | By Brooke Lea Foster | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/dealbook/bank-wrote-grievances-after-firing-a-broker.html | JPMorgan Wrote Complaints After Firing a Whistle-Blower | False | By Nathaniel Popper | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-bikes-vs-cars-explores-the-debate-in-cyclist-friendly-cities.html | Review: â€šÃ„Ã²Bikes vs Carsâ€šÃ„Ã´ Explores the Debate in Cyclist-Friendly Cities | False | By Andy Webster | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/tribute-and-a-reunion-for-dick-cheney-in-capital.html | Tribute and a Reunion for Dick Cheney in Capital | False | By Peter Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/cycling/chris-froome-releases-test-results-but-does-little-to-silence-his-critics.html | Chris Froome Releases Test Results but Does Little to Silence His Critics | False | By Ian Austen | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/rev-joseph-f-girzone-author-of-joshua-novels-dies-at-85.html | Joseph F. Girzone, Who Created Christlike Figure in â€šÃ„Ã²Joshuaâ€šÃ„Ã´ Novels, Dies at 85 | False | By Margalit Fox | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/testimony-at-trial-details-no-show-job-of-dean-skeloss-son.html | Testimony at Trial Details No-Show Job of Dean Skelosâ€šÃ„Ã´s Son | False | By Susanne Craig | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-dementia-where-misery-is-company.html | Review: â€šÃ„Ã²Dementia,â€šÃ„Ã´ Where Misery Is Company | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-wim-wenderss-every-thing-will-be-fine-nothing-is.html | Review: In Wim Wendersâ€šÃ„Ã´s â€šÃ„Ã²Every Thing Will Be Fine,â€šÃ„Ã´ Nothing Is | False | By Nicolas Rapold | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/middleeast/to-crush-isis-john-kerry-urges-deft-removal-of-syrias-assad.html | To Crush ISIS, John Kerry Urges Deft Removal of Syriaâ€šÃ„Ã´s Assad | False | By David E. Sanger and Somini Sengupta | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/restaurant-review-at-the-wooden-spoon-letting-the-home-fires-burn-bright.html | Restaurant Review: At the Wooden Spoon, Letting the Home Fires Burn | False | By Emily DeNitto | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/a-century-later-jack-johnson-awaits-a-nations-absolution.html | A Century Later, Jack Johnson Awaits a Nationâ€šÃ„Ã´s Absolution | False | By William C. Rhoden | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/wanting-more-than-a-veto-and-a-prayer-after-mass-shootings.html | Wanting More Than a Veto and a Prayer After Mass Shootings | False | By Jim Dwyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-the-messenger-documents-avian-struggles.html | Review: â€šÃ„Ã²The Messengerâ€šÃ„Ã´ Documents Avian Struggles | False | By Helen T. Verongos | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/restaurant-review-at-true-north-a-focus-on-homemade.html | Restaurant Review: At True North, a Focus on Homemade | False | By Joanne Starkey | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-an-exploration-of-race-and-class-in-my-friend-victoria.html | Review: An Exploration of Race and Class in â€šÃ„Ã²My Friend Victoriaâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/middleeast/leaving-irans-nuclear-past-a-mystery.html | Leaving Iranâ€šÃ„Ã´s Nuclear Past a Mystery | False | By David E. Sanger | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-orion-tells-an-elvis-tale.html | Review: â€šÃ„Ã²Orionâ€šÃ„Ã´ Tells an Elvis Tale | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/where-they-shared-their-working-hours-and-their-dying-moments.html | Where They Shared Their Working Hours, and Their Dying Moments | False | By Liam Stack and Jack Healy | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/soccer/fifa-case-upends-soccer-politics-in-latin-america.html | FIFA Case Upends Soccer Politics in Latin America | False | By Simon Romero and Elisabeth Malkin | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/obituaries/george-sakato-94-dies-awarded-medal-of-honor.html | George Sakato, 94, Dies; Awarded Medal of Honor Long After It Was Denied | False | By Richard Goldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-the-wannabe-drugs-money-and-aspirations-to-join-the-gotti-circle.html | Review: In â€šÃ„Ã²The Wannabe,â€šÃ„Ã´ Drugs, Money and Aspirations to Join the Gotti Circle | False | By Andy Webster | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/04/arts/dance/review-open-door-helps-open-alvin-ailey-season.html | Review: â€šÃ„Ã²Open Door,â€šÃ„Ã´ Helps Open Alvin Ailey Season | False | By Siobhan Burke | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/restaurant-review-at-chengdu-1-palace-getting-her-chili-oil-fix.html | Restaurant Review: At Chengdu 1 Palace, Getting Her Chili-Oil Fix | False | By Marissa Rothkopf Bates | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/science/steven-vogel-biologist-who-studied-how-things-move-dies-at-75.html | Steven Vogel, Biologist Who Studied How Things Move, Dies at 75 | False | By James Gorman | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/fear-in-the-air-americans-look-over-their-shoulders.html | Fear in the Air, Americans Look Over Their Shoulders | False | By N. R. Kleinfield | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-the-world-of-kanako-the-old-ultraviolence.html | Review: In â€šÃ„Ã²The World of Kanako,â€šÃ„Ã´ the Old Ultraviolence | False | By Andy Webster | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-life-photographing-james-dean-the-rising-star.html | Review: In â€šÃ„Ã²Life,â€šÃ„Ã´ Photographing James Dean, the Rising Star | False | By Nicolas Rapold | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-the-letters-a-biopic-of-mother-teresa.html | Review: â€šÃ„Ã²The Letters,â€šÃ„Ã´ a Biopic of Mother Teresa | False | By Ken Jaworowski | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/museum-amp-gallery-listings-for-dec-4-10.html | Museum & Gallery Listings for Dec. 4-10 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/comedy-listings-for-dec-4-10.html | Comedy Listings for Dec. 4-10 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/theater/review-in-steel-hammer-a-man-and-a-train-in-a-race-and-a-legend.html | Review: In â€šÃ„Ã²Steel Hammer,â€šÃ„Ã´ a Man and a Train in a Race and a Legend | False | By Charles Isherwood | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/theater/review-in-david-mamets-china-doll-al-pacino-as-an-urban-warrior-in-winter.html | Review: In David Mametâ€šÃ„Ã´s â€šÃ„Ã²China Doll,â€šÃ„Ã´ Al Pacino as an Urban Warrior in Winter | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/dream-killer-a-fathers-battle-to-free-his-son-in-a-wrongful-conviction.html | Review: â€šÃ„Ã²DreamKiller,â€šÃ„Ã´ a Fatherâ€šÃ„Ã´s Battle to Free His Son in a Wrongful Conviction | False | By Ken Jaworowski | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/donald-trump-and-ben-carson-face-a-foreign-policy-test-before-a-republican-jewish-group.html | Donald Trump and Ben Carson Face a Foreign Policy Test Before a Republican Jewish Group | False | By Jeremy W. Peters | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/dreaming-of-a-southern-life-but-first-her-education.html | Dreaming of a Southern Life, but First, Her Education | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/connecticut-craft-distillers-are-in-a-growth-spurt.html | Connecticut Craft Distillers Are in a Growth Spurt | False | By Christopher Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-07 | https://bits.blogs.nytimes.com/2015/12/03/automation-is-a-job-engine-new-research-says/ | Automation Is a Job Engine, New Research Says | False | By Steve Lohr | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/an-officer-who-trained-for-the-worst-and-faced-it-this-was-actually-happening.html | An Officer Who Trained for the Worst and Faced It: â€šÃ„Ã²This Was Actually Happeningâ€šÃ„Ã´ | False | By Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/spare-times-for-dec-4-10.html | Spare Times for Dec. 4-10 | False | By Alec M. Priester and Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/dance/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | True | By Mary Jo Murphy | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/spare-times-for-children-for-dec-4-10.html | Spare Times for Children for Dec. 4-10 | False | By Laurel Graeber | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/bill-to-repeal-health-law-passes-senate.html | Bill to Repeal Health Law Passes Senate | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/dance/dance-listings-for-dec-4-10.html | Dance Listings for Dec. 4-10 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/music/pop-rock-cabaret-listings-for-dec-4-10.html | Pop, Rock & Cabaret Listings for Dec. 4-10 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/music/jazz-listings-for-dec-4-10.html | Jazz Listings for Dec. 4-10 | False | | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/music/classical-music-opera-listings-for-dec-4-10.html | Classical Music & Opera Listings for Dec. 4-10 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/movie-listings-for-dec-4-10.html | Movie Listings for Dec. 4-10 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/dietrich-riefenstahl-by-karin-wieland.html | â€ˆÂ â€˜Dietrich & Riefenstahl,â€ˆÂ â€™ by Karin Wieland | False | By Lisa Schwarzbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/frank-stella-a-retrospective-by-michael-auping.html | â€ˆÂ â€˜Frank Stella: A Retrospective,â€ˆÂ â€™ by Michael Auping | False | By Blake Gopnik | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/notorious-rbg-the-life-and-times-of-ruth-bader-ginsburg.html | â€ˆÂ â€˜Notorious RBG: The Life and Times of Ruth Bader Ginsburgâ€ˆÂ â€™ | False | By Emily Bazelon | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/molly-crabapples-drawing-blood.html | Molly Crabappleâ€ˆÂ â€™s â€ˆÂ â€˜Drawing Bloodâ€ˆÂ â€™ | False | By Deb Olin Unferth | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/food-whore-by-jessica-tom.html | â€ˆÂ â€˜Food Whore,â€ˆÂ â€™ by Jessica Tom | False | By Pete Wells | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/about-women-by-lisa-alther-and-francoise-gilot.html | â€ˆÂ â€˜About Women,â€ˆÂ â€™ by Lisa Alther and FranÃ§oise Gilot | False | By Phyllis Rose | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-613-by-archie-rand.html | â€ˆÂ â€˜The 613,â€ˆÂ â€™ by Archie Rand | False | By Shalom Auslander | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/my-history-a-memoir-of-growing-up-by-antonia-fraser.html | â€ˆÂ â€˜My History: A Memoir of Growing Up,â€ˆÂ â€™ by Antonia Fraser | False | By Liesl Schillinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/bee-wilsons-first-bite-how-we-learn-to-eat.html | Bee Wilsonâ€ˆÂ â€™s â€ˆÂ â€˜First Bite: How We Learn to Eatâ€ˆÂ â€™ | False | By Jenny Rosenstrach | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/chapter-and-verse-new-order-joy-division-and-me-by-bernard-sumner.html | â€ˆÂ â€˜Chapter and Verse: New Order, Joy Division and Me,â€ˆÂ â€™ by Bernard Sumner | False | By Rob Sheffield | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/hear-my-sad-story-by-richard-polenberg.html | â€ˆÂ â€˜Hear My Sad Story,â€ˆÂ â€™ by Richard Polenberg | False | By Peter Keepnews | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/sinatra-the-chairman-and-sinatras-century.html | â€ˆÂ â€˜Sinatra: The Chairmanâ€ˆÂ â€™ and â€ˆÂ â€˜Sinatraâ€ˆÂ â€™s Centuryâ€ˆÂ â€™ | False | By Ben Yagoda | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-641-to-paris-by-jean-philippe-blondel.html | â€ˆÂ â€˜The 6:41 to Paris,â€ˆÂ â€™ by Jean-Philippe Blondel | False | By Alan Riding | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-big-book-of-animals-of-the-world-and-more.html | â€ˆÂ â€˜The Big Book of Animals of the World,â€ˆÂ â€™ and More | False | By Monica Edinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/pageoneplus/corrections-december-4-2015.html | Corrections: December 4, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/music/scott-weiland-dies-stone-temple-pilots.html | Scott Weiland, Singer Who Helped Found Stone Temple Pilots, Dies at 48 | False | By Kenneth R. Rosen and Caryn Ganz | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/the-latest-site-of-carnage-san-bernardino.html | The Latest Site of Carnage: San Bernardino | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/hungry-homeless-and-in-college.html | Hungry, Homeless and in College | False | Sara Goldrick-Rab and Katharine M. Broton | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/no-donald-trump-wont-win.html | No, Donald Trump Wonâ€ˆÂ â€™t Win | False | By David Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/republicans-climate-change-denial-denial.html | Republicansâ€ˆÂ â€™ Climate Change Denial Denial | False | By Paul Krugman | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/russias-fury-over-montenegro-and-nato.html | Russiaâ€ˆÂ â€™s Fury Over Montenegro and NATO | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/tough-talk-and-a-cowardly-vote-on-terrorism.html | Tough Talk and a Cowardly Vote on Terrorism | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/the-latest-attack-on-climate-science.html | The Latest Attack on Climate Science | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/international/samsung-insider-trading-investigation-korea.html | 9 Samsung Executives Are Subject of Insider Trading Investigation | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/international/ulrich-hackenberg-suspended-over-volkswagen-emissions-scandal-resigns.html | Audi Executive Resigns After Suspension Over VW Emissions Scandal | False | Jack Ewing | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/australia/australia-gun-ban-shooting.html | How a Conservative-Led Australia Ended Mass Killings | False | By Austin Ramzy, Michelle Innis and Patrick Boehler | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/new-apps-and-services-for-renters.html | New Apps and Services for Renters | False | By Ronda Kaysen | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/economy/jobs-report-hiring-unemployment-november.html | Robust Jobs Report All but Guarantees Fed Will Raise Rates | False | By Nelson D. Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/americas-next-top-model-deconstructed.html | Americaâ€ˆÂ â€™s Next Top Model, Deconstructed | False | By Vanessa Friedman | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/ryan-seacrest-the-mogul-next-door.html | Ryan Seacrest: The Mogul Next Door | False | By Guy Trebay | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/design/aishti-foundation-puts-shimmering-works-amid-the-turmoil-of-beirut.html | Aishti Foundation Puts Shimmering Works Amid the Turmoil of Beirut | False | By Rachel Donadio | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/business/the-modern-meeting-call-in-turn-off-tune-out.html | The Modern Meeting: Call In, Turn Off, Tune Out | False | By Katie Hafner | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-washingtons-by-flora-fraser.html | â€˜The Washingtons,â€™ by Flora Fraser | False | By Annette Gordon-Reed | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/patti-smiths-m-train.html | Patti Smithâ€™s â€˜M Trainâ€™ | False | By M. G. Lord | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/st-marks-is-dead-by-ada-calhoun.html | â€˜St. Marks Is Dead,â€™ by Ada Calhoun | False | By Sasha Frere-Jones | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-catskills-its-history-and-how-it-changed-america.html | â€˜The Catskills: Its History and How It Changed Americaâ€™ | False | By Nicholas Lemann | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/roger-angells-this-old-man.html | Roger Angellâ€™s â€˜This Old Manâ€™ | False | By Phillip Lopate | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/science/chief-of-house-science-panel-picks-battle-over-climate-paper.html | Chief of House Science Panel Picks Battle Over Climate Paper | False | By John Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/clementine-the-life-of-mrs-winston-churchill-by-sonia-purnell.html | â€˜Clementine: The Life of Mrs. Winston Churchill,â€™ by Sonia Purnell | False | By Amanda Vaill | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/as-aging-population-grows-so-do-robotic-health-aides.html | As Aging Population Grows, So Do Robotic Health Aides | False | By John Markoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/online-classes-appeal-more-to-the-affluent.html | Online Classes Appeal More to the Affluent | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/german-parliament-military-isis-syria.html | German Parliament Votes to Send Military Assistance to Fight ISIS | False | By Alison Smale | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/television/wiz-wizard-oz-nbc-review.html | In â€˜The Wiz Live!â€™ on NBC, a Search for More in the Emerald City | False | By Wesley Morris | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/dealbook/britain-to-extend-lloyds-share-sale-for-6-months.html | Britain to Extend Lloyds Share Sale for 6 Months | False | By Chad Bray | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/how-to-variations-on-a-rectangle-and-the-art-of-typewriting.html | â€˜How To,â€™ â€˜Variations on a Rectangleâ€™ and â€˜The Art of Typewritingâ€™ | False | By Gerry Beegan | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/asia/china-renmin-university-admission-bribery.html | Bribery Confession in China Calls Into Question Integrity of College Admissions | False | By Michael Forsythe | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/middleeast/cairo-nightclub.html | Firebomb Attack on Cairo Nightclub Kills at Least 16 | False | By Declan Walsh and Amina Ismail | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/asia/afghanistan-taliban-leader-mullah-akhtar-mansour.html | Taliban Say They Will Release Recording of Leader to Prove He Is Alive | False | By Rod Nordland and Ahmad Shakib | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/the-11-22-15-issue.html | The 11.22.15 Issue | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/familiar-ground.html | Familiar Ground | False | Mark Montinaro | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/snowflakes.html | â€˜Snowflakesâ€™ | False | By Jennifer Grotz | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/how-to-skin-a-cat.html | How to Skin a Cat | False | By Malia Wollan | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/upshot/in-other-countries-youre-as-likely-to-be-killed-by-a-falling-object-as-a-gun.html | In Other Countries, Youâ€™re as Likely to Be Killed by a Falling Object as by a Gun | False | By Kevin Quealy and Margot Sanger-Katz | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/travel/paris-notre-dame-reims.html | The Legend and Lore of Notre-Dame de Reims | False | By Richard Rubin | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/soccer/fifa-charges-have-ring-of-familiarity.html | FIFA Charges Have Ring of Familiarity | False | By Michael Powell | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-07 | https://www.nytimes.com/2015/12/04/nyregion/metropolitan-diary-the-importance-of-a-leaf.html | The Importance of a Leaf | False | By HOWARD SAGE | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/dealbook/norfolk-southern-rejects-28-billion-bid-from-canadian-pacific.html | Norfolk Southern Rejects $28 Billion Bid From Canadian Pacific | False | By Leslie Picker | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/nick-sandow-of-orange-is-the-new-black-at-home.html | Nick Sandow, of â€˜Orange Is the New Black,â€™ at Home | False | By Dan Shaw | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/media/the-news-medias-grim-playbook-on-mass-shootings.html | A Grim News Playbook in Repeated Mass Killings | False | By John Koblin and Ravi Somaiya | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/your-money/using-card-and-board-games-to-keep-minds-sharp.html | Using Card and Board Games to Keep Minds Sharp | False | By Amy Zipkin | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-spectacle-of-skill-selected-writings-of-robert-hughes.html | â€˜The Spectacle of Skill: Selected Writings of Robert Hughesâ€™ | False | By Siri Hustvedt | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/portraits-john-berger-on-artists.html | â€˜Portraits: John Berger on Artistsâ€™ | False | By Alexi Worth | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/in-greece-shift-from-cash-to-plastic-could-undercut-shadow-economy.html | In Greece, Shift From Cash to Plastic Could Undercut Shadow Economy | False | By Suzanne Daley | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/upshot/for-any-fed-action-on-interest-rates-an-unforeseeable-reaction.html | Donâ€™t Assume a Fed Action Will Move the Market | False | By Robert J. Shiller | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-uncollected-david-rakoff.html | â€˜The Uncollected David Rakoffâ€™ | False | By Meghan Daum | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/jan-bohmermann-germany-comic.html | Comicâ€™s Task: Get Young Germans to Log Off, Tune In and Laugh Out Loud | False | By Alison Smale | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/lady-byron-and-her-daughters-by-julia-markus.html | â€šÃ„Â''Lady Byron and Her Daughters,â€šÃ„Â´ by Julia Markus | False | By Daisy Hay | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/stuart-neville-those-we-left-behind-and-more.html | Death Takes No Holiday | False | By Marilyn Stasio | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/tashfeen-malik-islamic-state.html | F.B.I. Treating San Bernardino Attack as Terrorism Case | False | By Michael S. Schmidt and Richard Pã©rez-Peã±a | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/politics/evangelicals-embrace-of-marco-rubio-often-comes-at-arms-length.html | As Marco Rubio Speaks of Faith, Evangelicals Keep Options Open | False | By Jeremy W. Peters | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/in-the-spirit-of-mark-zuckerberg-an-experimental-school-in-brooklyn.html | The Bold Idea Behind a Small Brooklyn School | False | By Ginia Bellafante | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/your-money/leases-and-lengthier-loans-can-reduce-car-payments.html | Leases and Lengthier Loans Can Reduce Car Payments | False | By Ann Carrns | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/dean-and-adam-skelos-corruption-trial.html | Alfonse Dâ€šÃ„Â'Amato in Rare Role: Testifying Against Friend at Skelos Trial | False | By William K. Rashbaum and Vivian Yee | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/asia/afghanistan-maternal-mortality-rate.html | Reported Gains in Afghan Maternal Health Are Found to Be Implausible | False | By Rod Nordland | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/t-magazine/travel/tour-du-mont-blanc-cheese-hike.html | 100 Miles, 10 Days, Three Countries and a Lot of Cheese | False | By Gideon Lewis-Kraus | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/soccer/fifas-message-is-at-the-mercy-of-the-wrong-messengers.html | FIFAâ€šÃ„Â´s Message Is at the Mercy of the Wrong Messengers | False | By Sam Borden | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/politics/white-house-seeks-path-to-executive-action-on-gun-sales.html | On Guns, Obama Cannot Easily Sidestep Congress | False | By Michael D. Shear and Eric Lichtblau | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/soccer/judge-in-fifa-scandal-arrested-when-cruise-ship-docks-in-florida.html | Judge in FIFA Scandal Arrested When Cruise Ship Docks in Florida | False | By Matt Apuzzo | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/letters-questioning-the-gods.html | Letters: Questioning the Gods | False | | | TX 8-261-723 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/t-magazine/entertainment/charlotte-rampling-profile.html | Charlotte Ramplingâ€šÃ„Â´s Unknowable Truth | False | By Mary Gaitskill | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/water-as-a-climate-change-gut-punch-in-a-city-defined-by-an-ocean.html | Water as a Climate-Change Gut Punch in a City Defined by an Ocean | False | By Lizette Alvarez | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/inn-at-rancho-santana-hotel-review.html | Hotel in Nicaragua Offers Secluded Luxury | False | By Hillary Richard | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/iran-barkley-boxer-middleweight-champion-marries-pamela-graham.html | Iran Barkley and Pamela Graham: A Boxer Marries His Champ | False | By Vincent M. Mallozzi | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/energy-environment/opec-meeting-oil-production-price.html | Despite Climate Concerns, OPEC Plans to Keep Pumping Oil While It Can | False | By Stanley Reed and Sara Hamdan | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/hanukkah-arancini-recipe.html | A Hanukkah Treat (No, Not Latkes) With a Sweet Reminder of Sicily | False | By Melissa Clark | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/a-renowned-dance-couple-keeps-flamencos-flame-burning-in-new-york.html | A Renowned Dance Couple Keeps Flamencoâ€šÃ„Â´s Flame Burning in New York | False | By Susan Hartman | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/what-the-eye-hears-and-america-dancing.html | â€šÃ„Â''What the Eye Hearsâ€šÃ„Â´ and â€šÃ„Â''America Dancingâ€šÃ„Â´ | False | By John McWhorter | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/dealbook/prosecutor-indicates-new-trial-for-former-dewey-leaders.html | Manhattan Prosecutors Will Not Retry Former Dewey Chairman | False | By Matthew Goldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/high-line-living.html | High Line Living | False | By Vivian Marino | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/ncaafootball/purdue-fires-a-champion-of-athletes-rights.html | Purdue Fires a Champion of Athletesâ€šÃ„Â´ Rights | False | By Joe Nocera | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/barry-bonds-miami-marlins-hitting-coach.html | Barry Bondsâ€šÃ„Â´s Return to Baseball Will Be Compelling to Watch | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/your-money/climate-change-and-choosing-where-to-invest.html | Climate Change and Choosing Where to Invest | False | By Paul Sullivan | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/baseball/mets-sandy-alderson-needs-treatment-for-cancer.html | Metsâ€šÃ„Â´ Sandy Alderson Needs Treatment for Cancer | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/now-arriving-in-no-mans-land.html | In Long Island City, Now Arriving in No Manâ€šÃ„Â´s Land | False | By Annie Correal | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/central-park-views-for-45-million.html | Central Park Views for $45 Million | False | By Vivian Marino | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/t-magazine/the-illustrated-interview-judd-apatow.html | The Illustrated Interview: Judd Apatow | False | By Gabï'â© Doppelt | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/landlord-lets-reporters-into-san-bernardino-suspects-apartment.html | Landlord Lets Reporters Into San Bernardino Suspectsâ€šÃ„Â´ Home | False | By Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/mortgage-approval-entirely-online.html | Mortgage Approval Entirely Online | False | By Lisa Prevost | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/resistance-is-futile.html | Resistance Is Futile | False | By Molly Young | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/a-neurotics-guide-to-small-talk.html | A Neuroticâ€™s Guide to Small Talk | False | By Lucas Kavner | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/baltimore-police-trial-freddie-gray.html | Suffocation Described as Likely Cause of Death inâˆ’â€  Freddie Gray Case | False | By Sheryl Gay Stolberg and Jess Bidgood | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/potato-soup-chorizo-smoked-fish-recipe.html | Thinking Chowder? Try an Iberian-Inspired Soup | False | By David Tanis | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/how-jamie-hodari-workplace-entrepreneur-spends-his-sundays.html | How Jamie Hodari, Workplace Entrepreneur, Spends His Sundays | False | By John Leland | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/fear-and-gun-violence-in-america.html | Gun Violence and Fear in America | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/union-square-cafe-danny-meyers-flagship-bistro-is-about-to-set-sail.html | Union Square Cafe, Danny Meyerâ€™s Flagship Bistro, Is About to Set Sail | False | By Alan Feuer | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/greg-abbotts-stern-commandments.html | Greg Abbottâ€™s Stern Commandments | False | By Mimi Swartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/05/arts/television/the-wiz-live-scores-strong-ratings.html | â€˜The Wiz Live!â€™ Scores Strong Ratings | False | By John Koblin | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/the-green-queen-of-brooklyn.html | The Green Lady of Brooklyn | False | By Corey Kilgannon | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/dealbook/puerto-ricos-debt-relief-to-get-supreme-court-hearing.html | Puerto Ricoâ€™s Debt Relief to Get Supreme Court Hearing | False | By Adam Liptak and Mary Williams Walsh | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/russian-truckers-protest-tolls.html | Russian Truckers, Irate Over New Tolls, Block Roads Near Moscow | False | By Neil MacFarquhar | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/your-money/the-end-of-social-security-loopholes-what-now.html | The End of Social Security Loopholes: What Now? | False | By Tara Siegel Bernard | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/04/t-magazine/design/family-castle-puglia-italy.html | The Vibrant Makeover of a 17th-Century Palace | False | By Marella Caracciolo Chia | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/is-gollum-good-or-evil-jail-term-in-turkey-hinges-on-answer.html | Is Gollum Good or Evil? Jail Term in Turkey Hinges on Answer | False | By Katie Rogers | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-10-18 | https://www.nytimes.com/2015/10/18/universal/es/george-bell-morir-solo-en-nueva-york.html | Morir solo en Nueva York | False | Por N. R. Kleinfield | 2016-01-27 | TX 8-215-832 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/a-meal-delivery-app-claims-turf-in-seamlesss-own-backyard.html | A Meal-Delivery App Claims Turf in Seamlessâ€™s Own Backyard | False | By Jonah E. Bromwich | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/asia/delhi-announces-pollution-control-measures.html | Delhi to Limit Use of Cars in an Effort to Control Pollution | False | By Nida Najar | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | College Football Games to Watch on Saturday | False | By Fred Bierman | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/music/lyric-opera-seeks-to-reassure-patrons-over-a-work-that-mirrors-the-terror-out-there.html | Lyric Opera Seeks to Reassure Patrons Over a Work that Mirrors the Terror Out There | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-07 | https://www.nytimes.com/2015/12/05/us/m-roland-nachman-lawyer-in-times-v-sullivan-libel-case-dies-at-91.html | M. Roland Nachman, Lawyer in Times v. Sullivan Libel Case, Dies at 91 | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/sara-hyltons-images-depict-little-pakistans-quiet-conflicts.html | Sara Hyltonâ€™s Images Depict Little Pakistanâ€™s Quiet Conflicts | False | By Matt McCann | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-08 | https://www.nytimes.com/2015/12/08/health/elder-caregivers-often-sacrifice-their-careers.html | Caregivers Sometimes Must Sacrifice Their Careers | False | By Paula Span | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/la-bonne-biere-cafe-hit-in-paris-attacks-is-back-in-business.html | La Bonne BiÃ¨re, Cafe Hit in Paris Attacks, Is Back in Business | False | By Liz Alderman | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/international/china-creates-an-asian-bank-as-the-us-stands-aloof.html | China Creates a World Bank of Its Own, and the U.S. Balks | False | By Jane Perlez | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/big-city-book-club.html | Big City Book Club | False | By Ginia Bellafante | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/worlds-converge-in-deadly-crash-on-new-jersey-highway.html | Worlds Converge in Deadly Crash on New Jersey Highway | False | By Sarah Maslin Nir | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/05/realestate/restoring-a-connecticut-farmhouse.html | Restoring a Connecticut Farmhouse | False | By Julie Lasky | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/inquiry-into-paris-terror-attacks-widens-to-eastern-europe.html | Inquiry Into Paris Terror Attacks Widens to Eastern Europe | False | By Andrew Higgins | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/the-arithmetic-of-compassion.html | The Arithmetic of Compassion | False | By Scott Slovic and Paul Slovic | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/tenant-set-fatal-brooklyn-explosion-official-says.html | Tenant Set Fatal Brooklyn Explosion, Official Says | False | By Benjamin Mueller | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/middleeast/saudi-led-coalition-to-investigate-bombing-of-clinic-in-yemen.html | Saudi-Led Coalition to Investigate Bombing of Clinic in Yemen | False | By Kareem Fahim | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/brie-larsons-gowns-from-calvin-klein-to-wes-gordon.html | Brie Larsonâ€™s Gowns, From Calvin Klein to Wes Gordon | False | By Bee Shapiro | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/politics/not-even-catharsis-is-seen-in-senate-vote-to-repeal-health-law.html | Not Even Catharsis Is Seen in Senate Vote to Repeal Health Law | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/05/arts/music/scott-weiland-a-symbolic-voice-of-the-shifting-90s-rock-scene.html | Scott Weiland, a Symbolic Voice of the Shifting â€™90s Rock Scene | False | By Ben Ratliff | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/matt-bellassai-buzzfeed-whine-about-it.html | Getting BuzzFeed Clicks by Drinking and Whining | False | By Molly Oswaks | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/music/review-stars-pay-tribute-to-frank-sinatra.html | Review: Stars Pay Tribute to Frank Sinatra | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-02 | https://www.nytimes.com/2015/12/02/universal/es/comentario-podriamos-vivir-sin-crecimiento-economico-para-salvar-al-planeta.html | Comentario: Â¿Â¿Podrí¡Âamos vivir sin crecimiento econó¡Âico para salvar al planeta? | False | Por Eduardo Porter | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/media/wally-lambs-latest-novel-to-be-released-exclusively-as-book-app.html | Wally Lambí¢ÂÂs Latest Novel to Be Released Exclusively as Book App | False | By Alexandra Alter | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/lowriding-culture-goes-global.html | Lowriding Culture Goes Global | False | By Sophia Kercher | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/undersea-treasure-hunt.html | Undersea Treasure Hunt | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/the-paris-talks-and-the-scale-of-the-climate-challenge.html | The Paris Talks and í¢ÂÂ¿the Scale of the Climate Challengeí¢ÂÂ¿Â | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/for-woman-in-shooting-easy-passage-through-us-visa-process.html | Smooth Visa Process for Woman in Attack Is Focus of Inquiry | False | By Julia Preston | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/international/gad-elmaleh-talking-funny-in-french-and-english.html | Gad Elmaleh: Talking Funny in French and English | False | By Elise Czajkowski | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/dance/review-the-paris-opera-ballet-under-new-management.html | Review: The Paris Opera Ballet, Under New Management | False | By Alastair Macaulay | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/design/its-turner-time-when-british-artists-win-cash-and-a-skewering.html | Ití¢ÂÂs Turner Time, When British Artists Win Cash and a Skewering | False | By Roslyn Sulcas | 2016-03-30 | TX 8-261-723 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/music/review-kissin-and-friends-at-carnegie-hall.html | Review: Kissin and Friends at Carnegie Hall | False | By David Allen | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/no-more-thoughts-and-prayers.html | No More Thoughts and Prayers | False | By Timothy Egan | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/theater/review-gigantic-takes-on-a-ton-of-teenage-angst.html | Review: í¢ÂÂ¿Giganticí¢ÂÂ¿Â Takes On a Ton of Teenage Angst | False | By Laura Collins-Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/dealbook/draghi-says-no-limits-on-european-stimulus-measures.html | Draghi Says No Limits on European Stimulus Measures | False | By Landon Thomas Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/politics/lawmakers-near-deal-on-billions-in-tax-cuts.html | Lawmakers Near Deal on Billions in Tax Cuts | False | By Jackie Calmes | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/bill-cunningham-the-biker-jacket.html | Bill Cunningham | The Biker Jacket | False | By Bill Cunningham | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/middleeast/islamic-state-revenue-united-nations.html | U.S. Presses for U.N. Resolution to Fight ISISí¢ÂÂ¿Â Financing | False | By Steven Lee Myers and Somini Sengupta | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/mount-sinai-sheds-roosevelt-name-as-hospital-moves-on.html | Mount Sinai Sheds Roosevelt Name as Hospital Moves On | False | By David W. Dunlap | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/facing-resistance-in-texas-syrian-refugees-find-temporary-sanctuary-in-new-york.html | Facing Resistance in Texas, Syrian Refugees Find Temporary Sanctuary in New York | False | By Liz Robbins and C. J. Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/technology/-2015-12-05-technology-yahoo-marissa-mayer.html | Yahoo Board Is Quiet on Any Shake-Up Plans | False | By Vindu Goel | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/television/melvin-williams-an-inspiration-for-the-wire-dies-at-73.html | Melvin Williams, an Inspiration for í¢ÂÂ¿The Wire,í¢ÂÂ¿Â Dies at 73 | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/americas/justin-trudeaus-sweeping-agenda-outlined-in-address.html | Justin Trudeau Outlines Sweeping Agenda for Canada | False | By Ian Austen | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/a-victory-for-women-at-war.html | A Victory for Women at War | False | By Mariette Kalinowski | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/chipotle-stock-tumbles-after-e-coli-outbreak.html | Chipotle Stock Tumbles After E. Coli Outbreak | False | By Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/new-officers-add-to-hope-for-reform-at-rikers.html | New Officers Add to Hope for Reform at Rikers Island | False | By Michael Schwirtz | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/gm-will-import-buicks-made-in-china-to-the-us.html | G.M. Will Import Buicks Made in China to the U.S. | False | By Bill Vlasic | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/americas/cuba-and-us-to-discuss-settling-claims-on-property.html | Cuba and U.S. to Discuss Settling Claims on Property | False | By Frances Robles | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/a-defense-of-sugary-soda-that-fizzled-for-coke.html | A Defense of Sugary Soda That Fizzled for Coke | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/americas/venezuelas-economic-woes-buoy-opposition-before-election.html | Venezuelaí¢ÂÂ¿Âs Economic Woes Buoy Opposition Before Election | False | By William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/movies/robert-loggia-rugged-but-versatile-character-actor-dies-at-85.html | Robert Loggia, Rugged but Versatile Character Actor, Dies at 85 | False | By Liam Stack | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/muslims-in-america-condemn-extremists-and-fear-anew-for-their-lives.html | Muslims in America Condemn Extremists and Fear Anew for Their Lives | False | By Laurie Goodstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/gun-debate-yields-page-1-editorial.html | Gun Debate Yields Page One Editorial | False | By Ravi Somaiya | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/end-the-gun-epidemic-in-america.html | End the Gun Epidemic in America | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/the-senate-goes-gaga-on-guns.html | The Senate Goes Gaga on Guns | False | By Gail Collins | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/business/fed-might-not-have-the-luxury-of-slow-and-steady-rate-increases.html | Fed Might Not Have the Luxury of Slow and Steady Rate Increases | False | By Gretchen Morgenson | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/06/us/politics/gop-candidates-seize-on-shootings-in-california-as-proof-of-terror-threat.html | After San Bernardino Attack, Republican Candidates Talk â€˜War,â€™ | False | By Michael Barbaro and Trip Gabriel | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/a-mother-kept-her-cancer-secret-so-her-sons-focused-on-the-future.html | A Mother Kept Her Cancer Secret, So Her Sons Focused on the Future | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/fear-ignorance-not-muslims.html | Fear Ignorance, Not Muslims | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/a-gift-from-congress-to-congress.html | A Gift From Congress, to Congress | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/basketball/new-york-knicks-beat-brooklyn-nets.html | Kristaps Porzingis Flourishes Again as Knicks Beat Nets | False | By Andrew Keh | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/baseball/diamondbacks-are-said-to-agree-to-deal-with-zack-greinke.html | Diamondbacks Are Said to Agree to Deal With Zack Greinke | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/ncaabasketball/step-forward-for-two-suits-filed-against-the-ncaa.html | Step Forward for Two Suits Filed Against the N.C.A.A. | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/pageoneplus/corrections-december-5-2015.html | Corrections: December 5, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/our-bare-shelves-our-selves.html | Our (Bare) Shelves, Our Selves | False | By Teddy Wayne | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/post-binge-watching-blues.html | The Post-Binge-Watching Blues: A Malady of Our Times | False | By Matthew Schneier | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/maury-hopson-celebrity-hairdresser.html | Small-Town Boy Makes Good, One Celebrity Hairdo at a Time | False | By George Gurley | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/pete-wentz-art-chelsea.html | Pete Wentz Checks Out Art in Chelsea | False | By Laura M. Holson | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/her-films-may-flop-but-kate-hudson-remains-a-fashion-star.html | Her Films May Flop, but Kate Hudson Remains a Fashion Star | False | By Ruth La Ferla | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/africa/nigerias-comics-pull-punch-lines-from-deeper-social-ills.html | Nigeriaâ€™s Comics Pull Punch Lines From Deeper Social Ills | False | By Norimitsu Onishi | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/science/on-tether-to-fossil-fuels-nations-speak-with-money.html | On Tether to Fossil Fuels, Nations Speak With Money | False | By John Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/design/cultural-corridor-proposed-for-northern-berkshires.html | â€˜Cultural Corridorâ€™ Proposed for Northern Berkshires | False | By Randy Kennedy | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/holiday-bonuses-for-building-staff.html | Holiday Bonuses for Building Staff | False | By Ronda Kaysen | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/ncaafootball/tar-heels-football-adopts-a-winning-pattern-it-has-diamonds.html | Tar Heels Football Adopts a Winning Pattern (It Has Diamonds) | False | By Dave Caldwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/business/martin-shkreli-the-bad-boy-of-pharmaceuticals-hits-back.html | Martin Shkreli, the Bad Boy of Pharmaceuticals, Hits Back | False | By Julie Creswell and Andrew Pollack | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-08 | https://www.nytimes.com/2015/12/07/nyregion/in-scotland-unlike-america-mass-shooting-led-to-stricter-gun-laws.html | In Scotland, Unlike America, Mass Shooting Led to Stricter Gun Laws | False | By Al Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/soccer/in-fifa-inquiry-switzerland-aids-us-but-is-wary-of-being-eclipsed.html | In FIFA Inquiry, Switzerland Aids U.S. but Is Wary of Being Eclipsed | False | By Rebecca R. Ruiz | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/technology/personaltech/cant-put-down-your-device-thats-by-design.html | Canâ€™t Put Down Your Device? Thatâ€™s by Design | False | By Natasha Singer | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/politics/95000-words-many-of-them-ominous-from-donald-trumps-tongue.html | 95,000 Words, Many of Them Ominous, From Donald Trumpâ€™s Tongue | False | By Patrick Healy and Maggie Haberman | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/the-gop-spectrum.html | The G.O.P. Spectrum | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/witnesses-recall-day-of-terror-in-San-Bernardino.html | For San Bernardino Survivors, a Day of Screams and Chaos | False | By Adam Nagourney, Jennifer Medina, Ian Lovett and Julie Turkewitz | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/football/in-nfl-never-have-so-many-been-so-so.html | In N.F.L., Never Have So Many Been So-So | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/football/with-odell-beckham-jr-playing-the-king-the-jets-calculate-a-checkmate.html | With Odell Beckham Jr. Playing Role of King, the Jets Try to Keep Him in Check | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/your-money/all-the-product-reviews-money-can-buy.html | All the Product Reviews Money Can Buy | False | By David Segal | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/your-money/china-steps-up-but-its-currency-still-has-dues-to-pay.html | China Steps Up, but Its Currency Still Has Dues to Pay | False | By Jeff Sommer | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/dont-change-the-legal-rule-on-intent.html | Donâ€™t Change the Legal Rule on Intent | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/the-unfair-treatment-of-ebola-workers.html | The Unfair Treatment of Ebola Workers | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/football/new-york-jets-at-new-york-giants-matchup.html | Sundayâ€™s Matchup: Jets at Giants | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/business/international/in-nigeria-chinese-investment-comes-with-a-downside.html | In Nigeria, Chinese Investment Comes With a Downside | False | By Keith Bradsher and Adam Nossiter | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/liberalisms-gun-problem.html | Liberalismâ€šÃ„Ã´s Gun Problem | False | By Ross Douthat | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/cognitive-therapy-for-the-country.html | Cognitive Therapy for the Country | False | By Richard A. Friedman | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/hysteria-about-refugees-but-blindness-on-guns.html | Hysteria About Refugees, but Blindness on Guns | False | By Nicholas Kristof | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/women-in-combat-jobs.html | Women in Combat Jobs | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/in-wake-of-shootings-a-familiar-call-to-arms-drives-latest-jump-in-weapon-sales.html | In Wake of Shootings, a Familiar Call to Arms Drives Latest Jump in Weapon Sales | False | By Fernanda Santos | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/baseball/hall-of-fame-ballot-has-bigger-stars-but-a-closer-has-huge-numbers.html | Hall of Fame Ballot Has Bigger Stars, but a Closer Has Huge Numbers | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/born-to-be-conned.html | Born to Be Conned | False | By Maria Konnikova | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/middleeast/islamic-state-san-bernardino-massacre.html | Islamic State Says â€šÃ„Ã²Soldiers of Caliphateâ€šÃ„Ã´ Attacked in San Bernardino | False | By Rukmini Callimachi | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/let-math-save-our-democracy.html | Let Math Save Our Democracy | False | By Sam Wang | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/hockey/jarome-iginla-is-chasing-a-milestone-with-no-shortage-of-force-or-speed.html | Jarome Iginla Is Chasing a Milestone With No Shortage of Force or Speed | False | By Allan Kreda | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/america-needs-a-national-slavery-monument.html | America Needs a National Slavery Monument | False | By Blain Roberts and Ethan J. Kytle | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/officers-statements-differ-from-video-in-death-of-laquan-mcdonald.html | Officersâ€šÃ„Ã´ Statements Differ From Video in Death of Laquan McDonald | False | By Monica Davey | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/her-dream-fading-a-russian-immigrant-finds-solace-in-singing.html | Her Dream Fading, a Russian Immigrant Finds Solace in Singing | False | By Masha Goncharova | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/soccer/fifa-investigation-outlines-offers-of-bribes-to-gain-rights-to-broadcasts.html | FIFA Investigation Outlines Offers of Bribes for Rights to Broadcasts | False | By Richard Sandomir | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/how-terror-hardens-us.html | How Terror Hardens Us | False | By Jessica Stern | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/public-editor/margaret-sullivan-new-york-times-public-editor.html | The Search for Local Investigative Reportingâ€šÃ„Ã´s Future | False | By Margaret Sullivan | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sunday-review/in-danger-in-afghanistan-unable-to-flee.html | In Danger in Afghanistan, Unable to Flee | False | By Rod Nordland | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/tennis/itfs-antidoping-policy-poses-test-for-new-leader.html | I.T.F.â€šÃ„Ã´s Antidoping Policy Poses Test for New Leader | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/the-feel-good-school-of-philanthropy.html | The Feel-Good School of Philanthropy | False | By Jamil Zaki | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/zen-and-the-art-of-art-modeling.html | Zen and the Art of Art Modeling | False | By Josh Max | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/basketball/secrets-to-kristaps-porzingiss-success-skill-consistency-hard-work-magic.html | Secrets to Kristaps Porzingisâ€šÃ„Ã´s Success: Skill, Consistency, Hard Work, Magic | False | By Harvey Araton | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/jeb-bushs-team-tries-to-soothe-donor-concerns.html | Jeb Bushâ€šÃ„Ã´s Team Tries to Soothe Donor Concerns | False | By Ashley Parker | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/basketball/shooting-efficiency-starts-to-waver-as-the-3-point-bricks-fly.html | As 3-Point Shots Fly, Efficiency Suffers (Not to Mention Those Poor Rims) | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/ahlem-mosteghanemi.html | Ahlem Mosteghanemi | False | By Kate Murphy | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/soccer/owner-guides-timbers-to-title-match-with-an-assist-from-his-father.html | Owner Guides Timbers to Title Match, With an Assist From His Father | False | By Ken Belson | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/hockey/hockey-in-the-mountains-a-high-point-in-their-lives.html | Hockey in the Mountains, a High Point in Their Lives | False | By Gerald Narciso | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/politics/old-ties-tangle-hillary-clintons-new-agenda.html | Old Ties Tangle Hillary Clintonâ€šÃ„Ã´s New Agenda | False | By Amy Chozick | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/baseball/ben-zobrist-far-from-a-star-is-now-coveted.html | Ben Zobrist, Far From a Star, Is Now Coveted | False | By Ben Berkon | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/asia/a-chinese-folk-artists-descendants-are-split-by-the-governments-use-of-their-family-legacy.html | A Chinese Folk Artistâ€šÃ„Ã´s Descendants Are Split by the Governmentâ€šÃ„Ã´s Use of Their Family Legacy | False | By Ian Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/middleeast/influx-of-turkish-troops-angers-iraqi-officials.html | Iraqi Officials Angered by Influx of Turkish Troops | False | By Tim Arango | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/europe/denmark-a-green-energy-leader-slows-pace-of-its-spending.html | Denmark, a Green Energy Leader, Slows Pace of Its Spending | False | By Melissa Eddy | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/asia/china-arrests-at-least-3-workers-rights-leaders-amid-rising-unrest.html | China Arrests at Least 3 Workersâ€šÃ„Ã´ Rights Leaders Amid Rising Unrest | False | By Michael Forsythe and Chris Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/europe/wary-of-risks-in-jubilee-year-rome-is-on-alert.html | Wary of Risks in Jubilee Year, Rome Is on Alert | False | By Elisabetta Povoledo | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-07 | https://www.nytimes.com/2015/12/06/john-rassias-who-pioneered-foreign-language-teaching-dies-at-90.html | John Rassias, Who Pioneered Foreign Language Teaching, Dies at 90 | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/miami-beach-police-shoot-and-kill-bank-robbery-suspect.html | Fatal Miami Beach Police Shooting Is Caught on Grisly Video | False | By Ashley Southall | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/africa/with-burundis-president-sticking-to-power-violence-is-on-the-rise.html | With Burundiâ€šÃ„Ã´s President Sticking to Power, Violence Is on the Rise | False | By Jeffrey Gettleman | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/politics/california-attack-has-us-rethinking-strategy-on-homegrown-terror.html | California Attack Has U.S. Rethinking Strategy on Homegrown Terror | False | By Peter Baker and Eric Schmitt | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/asia/bangladesh-bomb-explodes-at-temple.html | Bangladesh: Bomb Explodes at Temple | False | By Julfikar Ali Manik | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/sisters-of-san-bernardino-shooting-suspect-say-they-saw-no-warning-signs.html | Sisters of San Bernardino Shooting Suspect Say They Saw No Warning Signs | False | By Jennifer Medina | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/ncaafootball/alabama-wraps-up-playoff-spot-with-victory-over-florida-in-sec-title-game.html | Alabama, Led by Jake Coker, Claws to Verge of College Football Playoff | False | By Ray Glier | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/06/business/chuck-williams-founder-of-williams-sonoma-dies-at-100.html | Chuck Williams, Founder of Williams-Sonoma, Dies at 100 | False | By Robert D. McFadden | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/middleeast/taliban-releases-audio-purported-to-be-of-their-leader.html | Taliban Release Audio Purported to Be of Their Leader | False | By Rod Nordland | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/meal-plan-costs-tick-upward-as-students-pay-for-more-than-food.html | Meal Plan Costs Tick Upward as Students Pay for More Than Food | False | By Stephanie Saul | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/b-52s-us-air-force-bombers.html | After 60 Years, B-52s Still Dominate U.S. Fleet | False | By Dave Philipps | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/sarah-agle-richard-boehm.html | Sarah Agle, Richard Boehm | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/jade-gieseke-and-carlo-guevara.html | Jade Gieseke and Carlo Guevara | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/brian-sandstrom-and-andrew-sessa.html | Brian Sandstrom and Andrew Sessa | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/jennifer-pierotti-and-timothy-lim.html | Jennifer Pierotti and Timothy Lim | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/jillian-glenn-edmund-demarche.html | Jillian Glenn, Edmund DeMarche | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/alexandra-levine-michael-tedesco.html | Alexandra Levine, Michael Tedesco | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/chloe-stinetorf-and-teddy-sherrill-fencing-pals-finally-connect.html | Chloe Stinetorf and Teddy Sherrill: Fencing Pals Finally Connect | False | Vincent M. Mallozzi | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/colleen-riley-kevin-mccarthy.html | Colleen Riley, Kevin McCarthy | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/max-hodges-and-tarik-bolat.html | Max Hodges and Tarik Bolat | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/yael-sverdlik-daniel-markowicz.html | Yael Sverdlik, Daniel Markowicz | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/mira-rapp-hooper-and-matthew-brest.html | Mira Rapp-Hooper and Matthew Brest | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/andrea-bufka-and-william-swartz.html | Andrea Bufka and William Swartz | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/priyanka-mahadevia-buddy-shah.html | Priyanka Mahadevia, Buddy Shah | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/ncaafootball/quarterback-helps-clemson-shed-reputation-and-tar-heels.html | Deshaun Watsonâ€šÃ„Ã® Helps Clemson Shed Reputation, and Tar Heels | False | By Viv Bernstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/ncaafootball/spartans-take-big-ten-title-by-an-arms-length.html | Michigan State Takes Big Ten Championship From Iowa by an Armâ€šÃ„Ã´s Length | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/pageoneplus/corrections-december-6-2015.html | Corrections: December 6, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/middleeast/car-bomb-kills-governor-in-aden-yemeni-security-official-says.html | Car Bomb Kills Governor in Aden, Yemeni Security Official Says | False | By Saeed Al-Batati and Kareem Fahim | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/nyregion/a-heap-of-unwanted-mail-from-an-ex-prisoner-too-close-to-home.html | A Heap of Unwanted Mail, From an Ex-Prisoner Too Close to Home | False | By Michael Wilson | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/health/penis-transplants-being-planned-to-heal-troops-hidden-wounds.html | Penis Transplants Being Planned to Help Wounded Troops | False | By Denise Grady | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/07/nyregion/the-mathematicians-who-ended-the-kidnapping-of-an-nyu-computer.html | The Mathematicians Who Ended the Kidnapping of an N.Y.U. Computer | False | By James Barron | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/politics/marco-rubio-switching-focus-aims-to-halt-ted-cruzs-momentum.html | Marco Rubio, Switching Focus, Aims to Halt Ted Cruzâ€šÃ„Ã´s Momentum | False | By Jonathan Martin and Jeremy W. Peters | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/nyregion/married-brooklyn-man-accused-of-fatally-stabbing-girlfriend.html | Brooklyn Man Fatally Stabbed Girlfriend as Police Were on Their Way, Officials Say | False | By J. David Goodman | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/movies/star-wars-a-6-year-old-fan-sees-the-big-picture-and-awakens.html | â€šÃ„Ã²Star Warsâ€šÃ„Ã´: A 6-Year-Old Fan Sees the Big Picture and Awakens | False | By Michael Wilson | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/07/us/jimmy-carter-cancer.html | Former President Jimmy Carter Says He Is Free of Cancer | False | By Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/politics/hillary-clinton-islamic-state-saban-forum.html | Hillary Clinton Urges Silicon Valley to â€šÃ„Ã²Disruptâ€šÃ„Ã´ ISIS | False | By David E. Sanger | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-06 | 2015-12-08 | https://www.nytimes.com/2015/12/07/opinion/international/let-the-us-treasury-rescue-puerto-rico.html | Let the U.S. Treasury Rescue Puerto Rico | False | By Michelle Wilde Anderson | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/new-york-jets-rally-to-beat-new-york-giants-in-overtime.html | Giants Gamble, and Jets Cash In | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/music/review-behzod-abduraimov-at-peoples-symphony-gives-each-note-its-due.html | Review: Behzod Abduraimov, at Peoplés Symphony, Gives Each Note Its Due | False | By David Allen | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/dance/review-in-anneke-hansens-2hymn-vb-a-billowing-gown-as-star.html | Review: In Anneke Hanseńs ́s ́2̈hymn vb,́s ́a Billowing Gown as Star | False | By Brian Seibert | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/music/review-die-fledermaus-in-full-a-first-under-the-baton-of-james-levine.html | Review: ́s ́Die Fledermauśs ́ in Full, a First Under the Baton of James Levine | False | By Anthony Tommasini | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/dance/review-sasha-waltz-continu-dances-of-contrasting-moods.html | Review: Sasha Waltźs ́s ́s ́Continu,́s ́ Dances of Contrasting Moods | False | By Gia Kourlas | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/justice-dept-expected-to-investigate-chicago-police-after-laquan-mcdonald-case.html | Justice Officials to Investigate Chicago Police Department After Laquan McDonald Case | False | By Monica Davey and Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/television/review-with-neon-joe-werewolf-hunter-adult-swim-aims-a-silver-bullet.html | Review: With ́s ́Neon Joe: Werewolf Hunter,́s ́ Adult Swim Aims a Silver Bullet | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-08 | https://www.nytimes.com/2015/12/07/arts/music/review-the-tallis-scholars-hovering-in-a-meditative-sphere.html | Review: The Tallis Scholars, Hovering in a Meditative Sphere | False | By James R. Oestreich | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/dance/review-alvin-aileys-awakening-projects-a-sense-of-fight-or-flight.html | Review: Alvin Aileýs ́s ́s ́Awakeninǵs ́ Projects a Sense of Fight-or-Flight | False | By Siobhan Burke | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/books/review-here-and-there-a-renunciation-of-a-sect-tinged-with-love.html | Review: ́s ́Here and There,́s ́s ́ a Renunciation of a Sect, Tinged With Love | False | By Jennifer Senior | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/design/in-a-red-hot-art-market-the-collector-martin-margulies-stays-cool.html | In a Red-Hot Art Market, the Collector Martin Margulies Stays Cool | False | By Robin Pogrebin | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-09 | https://www.nytimes.com/2015/12/07/us/the-boy-in-the-bubble-moved-a-world-he-couldnt-touch.html | ́s ́The Boy in the Bubblés ́s ́ Moved a World He Couldń́s ́t Touch | False | By Clyde Haberman | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/music/review-tara-erraught-out-of-the-frying-pan-and-into-a-tranquil-recital.html | Review: Tara Erraught, Out of the Frying Pan and Into a Tranquil Recital | False | By Zachary Woolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/asia/china-xu-ming-dies-prison.html | Chinese Businessman Linked to Corruption Scandals Dies in Prison, Reports Say | False | By Michael Forsythe | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/theater/review-in-quantum-joy-observing-the-unreliable-nature-of-reality.html | Review: In ́s ́s ́Quantum Joy,́s ́s ́ Observing the Unreliable Nature of Reality | False | By Alexis Soloski | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/salaries-of-private-college-presidents-continue-to-rise-survey-finds.html | Salaries of Private College Presidents Continue to Rise, Chronicle Survey Finds | False | By Stephanie Saul | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/jameis-winston-leads-tampa-bay-buccaneers-past-atlanta-falcons.html | Jameis Winston Helps Buccaneers Run Past Falcons | False | By Ken Belson | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/europe/frances-far-right-national-front-gains-in-regional-elections.html | Francés ́s ́s ́ Far-Right National Front Gains in Regional Elections | False | By Alissa J. Rubin | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/treasury-auctions-set-for-the-week-of-dec-07.html | Treasury Auctions Set for the Week of Dec. 7 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/x-marks-the-spot-that-makes-online-ads-so-maddening.html | X Marks the Spot That Makes Online Ads So Maddening | False | By Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/europe/trust-and-money-at-core-of-crucial-paris-talks-on-climate-change.html | Trust and Money at Core of Crucial Paris Talks on Climate Change | False | By Coral Davenport | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-14 | https://www.nytimes.com/2015/12/06/nyregion/metropolitan-diary-end-of-a-real-life-foreign-film.html | End of a Real-Life Foreign Film | False | By DEBORAH SACHS | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/americas/venezuela-elections.html | Venezuelan Opposition Claims a Rare Victory: A Legislative Majority | False | By William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/how-to-make-choosing-the-right-school-easier.html | How to Make Choosing the Right School Easier | False | By Roger Altman and Robert Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/nyregion/a-silent-daughter-reunited-with-her-father-learns-to-speak-3-languages.html | A Silent Daughter, Reunited With Her Father, Learns to Speak 3 Languages | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/media/unboxing-videos-a-gift-to-marketers.html | ́s ́s ́Unboxinǵs ́s ́ Videos a Gift to Marketers | False | By Robert D. Hof | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://artsbeat.blogs.nytimes.com/2015/12/06/philip-glass-alfonso-cuaron-named-rolex-mentors/ | Philip Glass and Alfonso Cuarб́s ́s̈n Among Rolex Mentors | False | By Roslyn Sulcas | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/sarcasm-and-doubt-precede-vws-update-on-cheating-inquiry.html | Sarcasm and Doubt Precede VẂs ́s ́s ́ Update on Cheating Inquiry | False | By Jack Ewing, Graham Bowley and Melissa Eddy | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/politics/president-obama-terrorism-threat-speech-oval-office.html | Obama Says of Terrorist Threat: ́s ́s ́We Will Overcome It́s ́s ́ | False | By Gardiner Harris and Michael D. Shear | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/americas/her-time-is-up-but-argentinas-president-is-not-going-quietly.html | Her Time Is Up, but Argentinás ́s ́s ́ President Is Not Going Quietly | False | By Jonathan Gilbert | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/nyregion/sunday-fire-is-fifth-to-demolish-bukharian-home-sites-in-queens.html | Police Believe a Single Arsonist Is Behind a String of Fires in Queens | False | By Kirk Semple | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/golf/nicole-jeray-learns-to-carry-on-while-coping-with-a-sleep-disorder.html | A Golfer Learns to Carry On While Coping With a Sleep Disorder | False | By Lisa D. Mickey | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/europe/at-paris-climate-talks-top-french-envoy-tries-to-avoid-mistakes-of-past-hosts.html | At Paris Climate Talks, Top French Envoy Tries to Avoid Mistakes of Past Hosts | False | By Coral Davenport | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/baseball/new-york-mets-meetings-ben-zobrist-yoenis-cespedes.html | Metśs ́s ́ Winning Makes for a Bustling Winter | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/retail-sales-report-and-consumer-attitudes.html | Retail Sales Report and Consumer Attitudes | False | By The New York Times | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/nyregion/officials-rally-for-an-extension-of-a-9-11-health-bill.html | Officials Rally for an Extension of a 9/11 Health Bill | False | By Lisa W. Foderaro and Tatiana Schlossberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/ncaafootball/final-four-clemson-oklahoma-michigan-state-alabama.html | With College Football Playoff, Fans Get Their Wish: A Postseason Free of Quirks | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/media/msnbc-to-add-bloomberg-tv-political-show.html | MSNBC to Add Bloomberg TV Political Show | False | By Ravi Somaiya | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/asia/in-conservative-pakistani-city-a-saudi-girl-who-stood-out.html | Tashfeen Malik Was a â€šÃ„Â³Saudi Girlâ€šÃ„Â´ Who Stood Out at a Pakistani University | False | By Declan Walsh | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/basketball/stephen-curry-golden-state-warriors-brooklyn-nets.html | Stephen Curryâ€šÃ„Â´s Warriors Are 22-0, and Nets Fans Seem Perfectly Fine With That | False | By Andrew Keh | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/obamas-oval-office-speech.html | Obamaâ€šÃ„Â´s Oval Office Speech | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/moments-to-savor-for-2-jets-seeking-first-playoff-shot.html | Two Jets Embrace a Shot at the Playoffs, With a Snuggle | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/politics/a-sensitive-operation-in-washington-baking-25000-cookies.html | A Sensitive Operation in Washington: Baking 25,000 Cookies | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/soccer/portland-timbers-beat-columbus-crew-mls-cup.html | Timbers Get Early Jump on Crew to Win M.L.S. Cup | False | By Brian Sciaretta | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/before-attack-san-bernardino-was-on-the-verge-of-a-turnaround.html | San Bernardino Community Struck by Massacre Seemed on Verge of Turnaround | False | By Adam Nagourney, Ian Lovett and Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/theater/review-school-of-rock-teaches-the-abcs-of-power-chords.html | Review: â€šÃ„Â³School of Rockâ€šÃ„Â´ Teaches the ABCs of Power Chords | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/mondays-matchup-cowboys-3-8-at-redskins-5-6.html | Mondayâ€šÃ„Â´s Matchup: Cowboys (3-8) at Redskins (5-6) | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/mayoral-race-in-maine-could-help-define-citys-future-amid-demographic-shift.html | Mayoral Race in Maine Could Help Define Cityâ€šÃ„Â´s Future Amid Demographic Shift | False | By Katharine Q. Seelye | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/hockey/new-york-rangers-ottawa-senators-henrik-lundqvist.html | Rangersâ€šÃ„Â´ Line Switch Reaps a Quick Payoff | False | By Dave Caldwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/cleaning-up-after-volkswagen.html | Cleaning Up After Volkswagen | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/president-obamas-tough-calming-talk-on-terrorism.html | President Obamaâ€šÃ„Â´s Tough, Calming Talk on Terrorism | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/new-york-giants-coach-tom-coughlin.html | Tom Coughlinâ€šÃ„Â´s Role in Giantsâ€šÃ„Â´ Loss May Set Wheels of Change in Motion | False | By William C. Rhoden | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/media/digital-ad-spending-expected-to-soon-surpass-tv.html | Digital Ad Spending Expected to Soon Surpass TV | False | By Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/the-best-of-week-12-in-the-nfl.html | The Best of Week 12 in the N.F.L. | False | Reported by The New York Times | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/tennis/serena-williams-return.html | Serena Williamsâ€šÃ„Â´s Return | False | By Agence France-Presse | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/07/movies/holly-woodlawn-transgender-star-of-1970s-underground-films-dies-at-69.html | Holly Woodlawn, Transgender Star of 1970s Underground Films, Dies at 69 | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/pageoneplus/corrections-december-7-2015.html | Corrections: December 7, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/thailands-economy-the-ambassadors-view.html | Thailandâ€šÃ„Â´s Economy: The Ambassadorâ€šÃ„Â´s View | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/russia-and-nato.html | Russia and NATO | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/dont-let-kids-play-football.html | Donâ€šÃ„Â´t Let Kids Play Football | False | By Bennet Omalu | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/the-not-so-bad-economy.html | The Not-So-Bad Economy | False | By Paul Krugman | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/voter-fatigue-in-new-york.html | Voter Fatigue in New York | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/free-college-tuition-an-idea-whose-time-has-come.html | Free College Tuition: An Idea Whose Time Has Come? | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/course-correction-for-school-testing.html | Course Correction for School Testing | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/a-bold-stand-on-guns-more-voices.html | A Bold Stand on Guns: More Voices | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/hillary-clinton-how-id-rein-in-wall-street.html | Hillary Clinton: How Iâ€šÃ„Â´d Rein In Wall Street | False | By Hillary Clinton | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/a-revolving-door-helps-big-banks-quiet-campaign-to-muscle-out-fannie-and-freddie.html | A Revolving Door Helps Big Banksâ€šÃ„Â´ Quiet Campaign to Muscle Out Fannie and Freddie | False | By Gretchen Morgenson | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/ge-electrolux-appliances.html | General Electric Calls Off Sale of Appliance Unit to Electrolux | False | By Chad Bray | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/obama-speech-terrorism.html | Obamaê\u00c3\u0082Ã¢Ã¢â€™s Speech on Terrorist Threat Is a Plea for Patience and National Unity | False | By David E. Sanger | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/ski-holidays-aspen-vermont-italy.html | Ski Holidays for the True Novice | False | By Stephanie Rosenbloom | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-09 | https://www.nytimes.com/2015/12/08/business/energy-environment/despite-push-for-cleaner-cars-sheer-numbers-could-work-against-climate-benefits.html | Despite Push for Cleaner Cars, Sheer Numbers Could Work Against Climate Benefits | False | By David Jolly | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/international/taiwan-semiconductor-china-factory-chips.html | Taiwan Semiconductor Manufacturing to Open Own Plant in China | False | By Paul Mozur | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-20 | https://www.nytimes.com/2015/12/07/travel/airline-and-cruise-news-a-trip-sale-from-british-airways.html | Airline and Cruise News: A Trip Sale From British Airways | False | By Elaine Glusac | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/energy-environment/mixed-fortunes-for-nuclear-power.html | Mixed Fortunes for Nuclear Power | False | By Maggie Koerth-Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://well.blogs.nytimes.com/2015/12/07/its-not-just-drivers-being-driven-to-distraction/ | Distracted Walkers Pose Threat to Self and Others | False | By Jane E. Brody | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/australias-feral-cats-most-likely-european.html | Australiaê\u00c3\u0082Ã¢Ã¢s Feral Cats Most Likely European | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/closing-in-on-where-eels-go-to-connect.html | Closing In on Where Eels Go to Connect | False | By Rachel Nuwer | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/energy-environment/electric-scooters-and-a-network.html | Electric Scooters, and a Network | False | By Chris Horton | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/energy-environment/change-isnt-as-easy-as-a-flip-of-a-switch.html | Change Isnê\u00c3\u0082Ã¢Ã¢t as Easy as a Flip of a Switch | False | By Maggie Koerth-Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/loida-nicolas-lewis-lobster-cracker-bib.html | Loida Nicolas Lewis and Her Love of Lobster | False | By Ligaya Mishan | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-09 | https://www.nytimes.com/2015/12/08/upshot/your-new-medical-team-algorithms-and-physicians.html | Your New Medical Team: Algorithms and Physicians | False | By Austin Frakt | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/energy-environment/for-french-greens-dashed-hopes.html | For French Greens, Dashed Hopes | False | By Celestine Bohlen | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/a-russian-revolt-delayed.html | A Russian Revolt, Delayed | False | By Masha Gessen | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/design/art-basel-miami-beach-usually-sun-soaked-is-just-soaked-this-year.html | Art Basel Miami Beach, Usually Sun-Soaked, Is Just Soaked This Year | False | By Nick Madigan | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/music/grammy-awards-kendrick-lamar-taylor-swift-the-weeknd-lead-nominations.html | Grammy Awards: Kendrick Lamar, Taylor Swift and the Weeknd Lead Nominations | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/marc-porter-to-leave-christies-for-its-archrival-sothebys.html | Marc Porter to Leave Christieê\u00c3\u0082Ã¢Ã¢s for Its Archrival, Sothebyê\u00c3\u0082Ã¢Ã¢s | False | By Robin Pogrebin | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/asia/caspian-sea-oil-rig-fire.html | Caspian Sea Oil Rig Continues to Burn, Heightening Risk of Spill | False | By Andrew E. Kramer | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/keurig-green-mountain-to-be-bought-for-13-9-billion.html | Keurig Added to Coffee Empire of European Investor Group | False | By Leslie Picker and Stephanie Strom | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://artsbeat.blogs.nytimes.com/2015/12/07/school-of-rock-plans-a-second-production-in-london/ | ê\u00c3\u0082Ã¢Ã¢School of Rockê\u00c3\u0082Ã¢Ã¢ Plans a Second Production in London | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/middleeast/syria-airstrikes.html | Syria Blames U.S. in Base Bombing, but Americans Blame Russia | False | By Hwaida Saad and Eric Schmitt | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/asia/beijing-pollution-red-alert.html | Beijing Issues Red Alert Over Air Pollution for the First Time | False | By Edward Wong | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/supreme-court-will-not-hear-challenge-to-assault-weapons-ban-of-highland-park-ill.html | Supreme Court Wonê\u00c3\u0082Ã¢Ã¢t Hear Challenge to Assault Weapons Ban in Chicago Suburb | False | By Adam Liptak | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/how-loyal-are-your-customers-a-christmas-tree-vendors-friendships-inspire-a-film.html | From Christmas Fixture to Film Star | False | By Corey Kilgannon | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/weight-loss-always-feel-cold.html | Skinnier and Chillier | False | By C. Claiborne Ray | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/upshot/why-its-too-soon-to-sour-on-the-zuckerberg-charity-plan.html | Why Itê\u00c3\u0082Ã¢Ã¢s Too Soon to Sour on the Zuckerberg Charity Plan | False | By Josh Barro | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/yale-finds-error-in-legal-stylebook-harvard-did-not-create-it.html | Yale Finds Error in Legal Stylebook: Harvard Did Not Create It | False | By Adam Liptak | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/paul-ryan-brings-sharply-different-leadership-style-to-house.html | Paul Ryan Brings Sharply Different Leadership Style to House | False | By Jennifer Steinhauer | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/after-lois-colleys-killing-in-westchester-tense-days-turn-to-weeks.html | After Lois Colleyê\u00c3\u0082Ã¢Ã¢s Killing in Westchester, Tense Days Turn to Weeks | False | By Lisa W. Foderaro | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/football/is-cam-newton-the-mvp-tom-brady-carson-palmer.html | Debating Cam Newtonê\u00c3\u0082Ã¢Ã¢s M.V.P. Credentials | False | By Benjamin Hoffman and Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://well.blogs.nytimes.com/2015/12/07/overweight-at-18-and-at-greater-risk-for-sudden-death/ | Overweight at 18 and at Greater Risk for Sudden Death | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/music/grammy-nominations-2016.html | Grammy Nominations 2016 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/whats-the-best-book-new-or-old-you-read-this-year.html | Whatê\u00c3\u0082Ã¢Ã¢s the Best Book, New or Old, You Read This Year? | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/exercise-may-aid-brains-rewiring.html | Exercise May Aid Brain&apos;s &apos;Rewiring&apos; | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-07 | 2015-12-08 | https://artsbeat.blogs.nytimes.com/2015/12/07/armorys-2016-season-includes-andriessen-premiere/ | Armory’s 2016 Season Includes Andriessen Premiere | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/health/cpr-survival-rates-can-differ-greatly-by-city.html | CPR Survival Rates Can Differ Greatly by City | False | By Kira Peikoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://artsbeat.blogs.nytimes.com/2015/12/07/nikolaus-harnoncourt-early-music-pioneer-announces-retirement/ | Nikolaus Harnoncourt, Early-Music Pioneer, Announces Retirement | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/review-a-funny-thing-happened-on-the-way-to-the-forum.html | An Enduring Musical Comedy Gets a Gender-Bending Twist | False | By Michael Sommers | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/albuquerque-revising-approach-toward-the-homeless-offers-them-jobs.html | Albuquerque, Revising Approach Toward the Homeless, Offers Them Jobs | False | By Fernanda Santos | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/san-bernardino-shooting.html | San Bernardino County Offices Reopen After Shooting | False | By Rick Rojas and Adam Nagourney | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/daniel-boulud-chocolate-pate.html | Daniel Bouludâ€šÃ„Â´s Holiday Chocolate Pâ€šÃ„Â¢tâ€šÃ„Â© and Other Treasures | False | By Florence Fabricant | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/chicago-police-shooting-ronald-johnson.html | No Charges for Chicago Officer in 2014 Shooting of Ronald Johnson | False | By Monica Davey and Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-occupation-trilogy-and-more-by-patrick-modiano.html | â€šÃ„Â²The Occupation Trilogyâ€šÃ„Â´ and More, by Patrick Modiano | False | By Kaiama L. Glover | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/marilynne-robinsons-the-givenness-of-things.html | Marilynne Robinsonâ€šÃ„Â´s â€šÃ„Â²The Givenness of Thingsâ€šÃ„Â´ | False | By Karen Armstrong | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/aroldis-chapman-domestic-violence-reds-dodgers-trade.html | Redsâ€šÃ„Â´ Aroldis Chapman Named in Domestic Violence Inquiry | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/carbon-emissions-decline-peak-climate-change.html | Period of Soaring Emissions May Be Ending, New Data Suggest | False | By Justin Gillis and Chris Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/joe-biden-says-us-is-still-backing-ukraine.html | Joe Biden Says U.S. Is Still Backing Ukraine | False | By Peter Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/ftc-sues-to-block-staples-office-depot-deal.html | F.T.C. Sues to Block Staples-Office Depot Deal | False | By Liz Moyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/middleeast/yemen-houthi-rebels.html | Yemenâ€šÃ„Â´s Government and Houthi Rebels to Start Peace Talks | False | By Nick Cumming-Bruce | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/president-obama-terrorism-and-guns.html | President Obama, Terrorism and Guns | False | | 2016-03-30 | |
| 2015-12-07 | 2015-12-08 | https://artsbeat.blogs.nytimes.com/2015/12/07/adele-sells-another-1-1-million-copies-of-25/ | Adele Sells Another 1.1 Million Copies of â€šÃ„Â²25â€šÃ„Â´ | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/merger-mania-in-hospitality-raises-competition-concerns.html | Merger Mania in Hospitality Raises Competition Concerns | False | By Martha C. White | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/medical-examiner-questioned-on-homicide-ruling-in-freddie-grays-death.html | Prompt Medical Care May Have Saved Freddie Gray, Experts Testify | False | By Sheryl Gay Stolberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/small-kitchen-microkitchen.html | Small Kitchens, by Choice | False | By Kim Severson | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/economists-criticism-of-federal-reserve-policies-gains-ground.html | Economistsâ€šÃ„Â´ Criticism of Federal Reserve Policies Gains Ground | False | By Landon Thomas Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/wall-streets-debt-restructuring-fight-heads-to-washington.html | Wall Streetâ€šÃ„Â´s Debt Restructuring Fight Heads to Washington | False | By Liz Moyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/design/assemble-design-collective-wins-britains-turner-prize.html | Assemble Design Collective Wins Britainâ€šÃ„Â´s Turner Prize | False | By Christopher D. Shea | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/blue-whale-size-point-is-made-in-paris-on-threatened-species.html | A Whale Sculpture in Paris Aims to Help Save Some Species | False | By Marlise Simons | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/07/t-magazine/one-grand-bookstore-aaron-hicklin-profile.html | A Bookshop Where Everything Is Recommended | False | By Mimi Vu | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/television/best-tv-shows-2015.html | The Best TV Shows of 2015 | False | By James Poniewozik, Mike Hale and Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/fbi-says-san-bernardino-assailants-were-radicalized.html | Killers Were Long Radicalized, F.B.I. Investigators Say | False | By Adam Nagourney, Salman Masood and Michael S. Schmidt | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/latvian-prime-minister-resigns-after-less-than-two-years.html | Latvia Government Falls as Prime Minister Quits | False | By Richard Martyn-Hemphill | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/carl-icahn-makes-counterbid-for-pep-boys.html | Carl Icahn Makes Counterbid for Pep Boys | False | By Michael J. de la Merced | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/from-milan-to-rome-bikes-and-beer.html | From Milan to Rome, Bikes and Beer | False | By Diane Daniel | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/cameron-praises-you-aint-no-muslim-bruv-remark-in-london-attack.html | Cameron Praises â€šÃ„Â²You Ainâ€šÃ„Â´t No Muslim, Bruvâ€šÃ„Â´ Remark in London Attack | False | By Stephen Castle | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/prosecutor-in-dewey-leboeuf-case-asks-for-dismissal-of-dozens-of-charges.html | Prosecutor in Dewey & LeBoeuf Case Asks for Dismissal of Dozens of Charges | False | By Matthew Goldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/un-seeks-more-than-20-billion-for-humanitarian-aid-in-2016.html | U.N. Seeks Record Amount for Humanitarian Aid in 2016 | False | By Nick Cumming-Bruce | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/music/review-tesla-quartet-captures-playful-charms-of-caroline-shaw.html | Review: Tesla Quartet Captures Playful Charms of Caroline Shaw | False | By David Allen | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/music/review-jay-campbell-the-cellist-displays-strengths-at-weill-recital-hall.html | Review: Jay Campbell, the Cellist, Displays Strengths at Weill Recital Hall | False | By Anthony Tommasini | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/theater/review-in-the-reenactors-a-play-about-a-suicide-pact-has-a-twist.html | Review: In â€˜The Reenactors,â€™ a Play About a Suicide Pact Has a Twist | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/remaking-a-manhattan-block-right-down-to-the-ground.html | Remaking a Manhattan Block, Right Down to the Ground | False | By Matt A.V. Chaban | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/politics/first-draft/2015/12/07/donald-trump-calls-for-banning-muslims-from-entering-u-s/ | Donald Trump Calls for Barring Muslims From Entering U.S. | False | By Patrick Healy and Michael Barbaro | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/gordon-brown-and-ben-bernanke-to-sit-on-pimco-advisory-board.html | Gordon Brown and Ben Bernanke to Sit on Pimco Advisory Board | False | Landon Thomas Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/us-to-open-shelters-for-new-surge-of-youths-crossing-southwest-border.html | U.S. to Open Shelters for New Surge of Youths Crossing Southwest Border | False | By Julia Preston | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/remembering-holly-woodlawn-a-transgender-star-of-the-warhol-era.html | Remembering Holly Woodlawn, a Transgender Star of the Warhol Era | False | By Guy Trebay | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/middleeast/discrepancies-emerge-over-where-tashfeen-malik-grew-up.html | Discrepancies Emerge Over Where Tashfeen Malik Grew Up | False | By Ben Hubbard | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/books/review-this-old-man-is-roger-angells-follow-up-to-an-earlier-memoir.html | Review: â€˜This Old Manâ€™ Is Roger Angellâ€™s Follow-Up to an Earlier Memoir | False | By Michiko Kakutani | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/music/eagles-of-death-metal-return-to-a-paris-stage.html | Eagles of Death Metal Return to a Paris Stage | False | By Saphora Smith and Joe Coscarelli | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/dance/review-the-goodbye-studies-explores-the-idea-of-the-crowd.html | Review: â€˜The Goodbye Studiesâ€™ Explores the Idea of the Crowd | False | By Gia Kourlas | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/music/review-the-versatile-soprano-diana-damrau-sings-at-carnegie-hall.html | Review: The Versatile Soprano Diana Damrau Sings at Carnegie Hall | False | By Corinna da Fonseca-Wollheim | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/theater/review-chen-shi-zhengs-double-it-feats-of-derring-do-with-vignettes.html | Review: Chen Shi-Zhengâ€™s â€˜Double It,â€™ Feats of Derring-Do, With Vignettes | False | By Alexis Soloski | 2016-03-30 | TX 8-261-723 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/ncaa-coaches-early-recruiting-lacrosse-softball.html | Coachesâ€™ New Overture: Limit Early Recruiting | False | By Nathaniel Popper | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/marine-le-pen-and-national-front-get-a-boost-in-french-regional-elections.html | National Front Gets a Boost in French Regional Elections | False | By Alissa J. Rubin | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/new-york-parking-alert-alternate-side-parking-rules-suspended-on-tuesday.html | New York Parking Alert: Alternate-Side Parking Rules Suspended on Tuesday | False | | 2016-03-30 | |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/justices-weigh-power-of-indian-tribal-courts-in-civil-suits.html | Justices Weigh Power of Indian Tribal Courts in Civil Suits | False | By Adam Liptak | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/media/interpublic-acquires-russian-advertising-agencies-in-long-sought-deal.html | Interpublic Acquires Russian Advertising Agencies in Long-Sought Deal | False | By Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/media/viacom-chief-addresses-concerns-about-sumner-redstone.html | Viacom Chief Addresses Concerns About Sumner Redstone | False | By Emily Steel | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/media/procter-gamble-the-worlds-biggest-advertiser-switches-agencies.html | Procter & Gamble, the Worldâ€™s Biggest Advertiser, Switches Agencies | False | By Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/yale-lecturer-resigns-after-email-on-halloween-costumes.html | Yale Lecturer Resigns After Email on Halloween Costumes | False | By Anemona Hartocollis | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/ex-im-bank-is-reopened-but-big-loans-are-stalled.html | Ex-Im Bank Is Reopened, but Big Loans Are Stalled | False | By Jackie Calmes | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/media/ray-gandolf-85-dies-television-sportscaster.html | Ray Gandolf, Sportscaster and â€˜Our Worldâ€™ Co-Anchor, Dies at 85 | False | By Daniel E. Slotnik | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/middleeast/iran-deadly-swine-flu-outbreak-is-likely-to-spread-official-warns.html | Iran: Deadly Swine Flu Outbreak Is Likely to Spread, Official Warns | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/hudson-rail-tunnel-gets-renewed-push-with-transportation-bill.html | Federal Transportation Bill Is a Boon for the New Hudson Rail Tunnel, Officials Say | False | By Emma G. Fitzsimmons | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/travel-industry-in-motion-as-visa-waiver-program-is-reviewed.html | Travel Industry in Motion as Visas Are Reviewed | False | By Carl Hulse | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/energy-environment/opec-wont-cut-drilling-and-prices-plunge-5.html | Oil Prices Plunge 5% After OPEC Stands Pat | False | By Clifford Krauss | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/prison-term-for-lawyer-who-cooperated-in-graft-cases.html | To Judge, Lawyerâ€™s Cooperation Doesnâ€™t Offset Corruption | False | By Benjamin Weiser | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/us-will-add-a-third-level-to-warnings-of-terrorism.html | U.S. Will Add a Third Level to Warnings of Terrorism | False | By Michael S. Schmidt | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/baseball/mlb-cuba-jose-abreu-white-sox-defector-good-will-trip.html | M.L.B.â€™s Cuba Trip to Include Jose Abreu, Star Who Defected | False | By Michael S. Schmidt and David Waldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/gun-shares-have-done-well-but-divestment-push-grows.html | Guns in Your 401(k)? The Push to Divest Grows | False | By Andrew Ross Sorkin | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/janet-wolfe-gleeful-gothamite-on-a-first-name-basis-with-her-era-dies-at-101.html | Janet Wolfe, Gothamite on a First-Name Basis With Her Era, Dies at 101 | False | By Margalit Fox | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/fashion/mariuccia-mandelli-italian-fashion-designer-dies-at-90.html | Mariuccia Mandelli, Italian Fashion Designer, Dies at 90 | False | By Margalit Fox | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/italy-iraqi-with-terrorism-ties-is-arrested-in-illegal-migration-case.html | Italy: Iraqi With Terrorism Ties Is Arrested in Illegal Migration Case | False | By Elisabetta Povoledo | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/middleeast/us-strategy-seeks-to-avoid-isis-prophecy.html | U.S. Seeks to Avoid Ground War Welcomed by Islamic State | False | By Rukmini Callimachi | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/technology/terrorists-mock-bids-to-end-use-of-social-media.html | Terrorists Mock Bids to End Use of Social Media | False | By Nicole Perlroth and Mike Isaac | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/loopholes-in-californias-assault-weapons-law.html | How an Effort to Close Loopholes in Californiaâ€šÃ„Â´s Assault Weapons Law Was Thwarted | False | By Erik Eckholm | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/americas/linking-brazil-to-french-guiana-a-bridge-for-no-one.html | Linking Brazil to French Guiana, a Bridge for No One | False | By William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/americas/big-challenges-lie-ahead-for-a-delicate-winning-alliance-in-venezuela.html | Big Challenges Lie Ahead for a Delicate Winning Alliance in Venezuela | False | By William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/after-months-of-lying-in-wait-and-watching-rivals-ted-cruz-sees-payoff-in-polls.html | After Months of Lying in Wait and Watching Rivals, Ted Cruz Sees Payoff in Polls | False | By Matt Flegenheimer and Nick Corasaniti | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/new-york-education-dept-clarifies-goals-for-poor-performing-schools.html | New York Education Dept. Clarifies Goals for Poor-Performing Schools | False | By Elizabeth A. Harris | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/woman-is-fatally-struck-after-suv-swerves-onto-a-brooklyn-sidewalk.html | Brooklyn Crash Victim Is Remembered for Flair, Especially at Holidays | False | By Sarah Maslin Nir | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/in-france-the-political-fruits-of-fear.html | In France, the Political Fruits of Fear | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/football/giants-tom-coughlin-jets-loss.html | Giants Fail, Repeatedly, in the Final Countdown | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/paper-shows-evidence-in-officer-randolph-holders-killing.html | Paper Shows Evidence in Officer Randolph Holderâ€šÃ„Â´s Killing | False | By James C. McKinley Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/theater/review-david-bowie-songs-and-a-familiar-alien-in-lazarus.html | Review: David Bowie Songs and a Familiar Alien in â€šÃ„Â'Lazarusâ€šÃ„Â' | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/baseball/mets-coca-cola-citi-field-sponsor-coke.html | Metsâ€šÃ„Â' Revival on the Field May Bode Well for Finances, Too | False | By Richard Sandomir | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/international/japan-economy-grows-avoiding-a-recession.html | Japanâ€šÃ„Â´s G.D.P. Grows, Avoiding a Recession | False | By Jonathan Soble | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/sailing/new-york-louis-vuitton-americas-cup-world-series-regatta.html | New York Will Host Americaâ€šÃ„Â´s Cup Warm-Up Race in 2016 | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/basketball/knicks-kristaps-porzingis-mavericks-dirk-nowitzki.html | Kristaps Porzingis Evokes Dirk Nowitzki but Canâ€šÃ„Â´t Beat the Real Thing | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/illness-shakes-mother-who-rebuilt-her-life.html | Illness Shakes Mother Who Rebuilt Her Life | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/08/science/amir-aczel-author-of-scientific-cliffhanger-dies-at-65.html | Amir Aczel, Author of Scientific Cliffhanger, Dies at 65 | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/basketball/lebron-james-nike-lifetime-contract-cleveland-cavaliers.html | LeBron Jamesâ€šÃ„Â´s Deal With Nike Becomes Contract for Life | False | By Richard Sandomir | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/baseball/red-sox-acquire-carson-smith-from-mariners.html | Red Sox Acquire Carson Smith From Mariners | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/pageoneplus/corrections-december-8-2015.html | Corrections: December 8, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/carbon-emissions-shipping-container-ships.html | Building Greener Ships, to Keep the Sea From Rising | False | By Henry Fountain | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/a-penis-transplant-recalls-a-novel.html | A Penis Transplant Recalls a Novel | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/solar-or-wind-vs-nuclear.html | Solar or Wind vs. Nuclear | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/what-bill-oreilly-gets-wrong-about-ronald-reagan.html | What Bill Oâ€šÃ„Â'Reilly Gets Wrong About Ronald Reagan | False | By George P. Shultz | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/the-dirty-work-of-a-coal-baron-exposed.html | The Dirty Work of a Coal Baron Exposed | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/how-isis-makes-radicals.html | How ISIS Makes Radicals | False | By David Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/helping-hungry-college-students.html | Helping Hungry College Students | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/the-assault-on-climate-science.html | The Assault on Climate Science | False | By Michael E. Mann | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/bizarre-responses-to-a-plea-for-reason.html | Bizarre Responses to a Plea for Reason | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/shala-monroques-beauty-tips.html | Shala Monroqueâ€šÃ„Â´s Caribbean Beauty Tips | False | By Bee Shapiro | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/when-the-narrative-becomes-the-story.html | When the â€šÃ„Â²Narrativeâ€šÃ„Â' Becomes the Story | False | By Mark Leibovich | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/trudeaus-canada-again.html | Trudeauâ€šÃ„Â´s Canada, Again | False | By Guy Lawson | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/politics/supreme-court-to-hear-arguments-on-one-person-one-vote.html | Potential Power Shift as Court Weighs â€šÃ„Â²One Person One Voteâ€šÃ„Â' | False | By Adam Liptak | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/rutgers-move-to-big-ten-brings-athletic-scandals-and-firings.html | Few Wins but Much Chaos at Rutgers After Move to the Big Ten | False | By Kate Zernike | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/africa/oscar-pistorius-bail.html | Oscar Pistorius Granted Bail Ahead of Sentencing | False | By Dan Bilefsky | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/twain-and-stanley-enter-paradise-by-oscar-hijuelos.html | â€šÃ„Â"Twain and Stanley Enter Paradise,â€šÃ„Â' by Oscar Hijuelos | False | By Joanna Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-year-of-lear-shakespeare-in-1606-by-james-shapiro.html | â€šÃ„Â"The Year of Lear: Shakespeare in 1606,â€šÃ„Â' by James Shapiro | False | By Jane Smiley | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/soccer/dele-alli-quickly-makes-his-presence-felt-at-tottenham.html | Dele Alli Quickly Makes His Presence Felt at Tottenham | False | By Rob Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/energy-environment/the-cleanest-cities-its-not-so-simple.html | The Cleanest Cities? Itâ€šÃ„Â´s Not So Simple | False | By Conrad De Aenlle | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/international/in-singapore-a-new-cultural-vision.html | In Singapore, a New Cultural Vision | False | By Joyce Lau | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/energy-environment/the-dimming-of-diesel-fuels-future-in-cars.html | The Dimming of Diesel Fuelâ€šÃ„Â´s Future in Cars | False | By Conrad De Aenlle | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/energy-environment/heading-off-negative-impacts-of-dam-projects.html | Heading Off Negative Impacts of Dam Projects | False | By Erica Gies | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/energy-environment/the-challenges-of-cleaning-up-cooking.html | The Challenges of Cleaning Up Cooking | False | By Beth Gardiner | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-10 | https://www.nytimes.com/2015/12/09/arts/television/season-2-of-transparent-expands-its-view-of-the-pfefferman-clan.html | Season 2 of â€šÃ„Â'Transparentâ€šÃ„Â' Expands Its View of the Pfefferman Clan | False | By James Poniewozik | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/hockey/nhls-backup-goalies-living-in-the-moment-thrive-at-stepping-in.html | N.H.L.â€šÃ„Â´s Backup Goalies, Living in the Moment, Thrive at Stepping In | False | By Dave Caldwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/jacques-pepin-food-memories.html | Jacques Pâ€šÃ©pinâ€šÃ„Â´s Food Memories | False | By Jacques Pâ€šÃ©pin | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/beijing-smog-pollution.html | Smog So Thick, Beijing Comes to a Standstill | False | By Edward Wong | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/isis-china-recruitment-chant-mandarin.html | ISIS Extends Recruitment Efforts to China With New Chant | False | By Edward Wong and Adam Wu | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/joe-biden-ukraine.html | In Ukraine, Joe Biden Pushes a Message of Democracy | False | By Peter Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | | https://www.nytimes.com/2015/12/09/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-14 | https://www.nytimes.com/2015/12/08/nyregion/metropolitan-diary-i-love-you-can-i-crash.html | I Love You (Can I Crash?) | False | By ROSE MCALEESE | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/skiing-rocky-mountains-altitude-sickness.html | The Tricky Business of Treating Altitude Sickness | False | By Karen Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/new-years-eve-hotels.html | Trying Something New on New Yearâ€šÃ„Â´s Eve | False | By Shivani Vora | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-06 | https://www.nytimes.com/2015/12/07/travel/an-insiders-guide-to-london-theater.html | An Insiderâ€šÃ„Â´s Guide to London Theater | False | By Patrick Healy | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/philip-coleman-chicago-police-taser-video.html | New Chicago Police Video Prompts Rebuke From Mayor Rahm Emanuel | False | By Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/dealbook/canadian-pacific-revises-offer-for-norfolk-southern.html | Norfolk Southern Railway Snubs Canadian Pacificâ€šÃ„Â´s Bid | False | By Leslie Picker and Chad Bray | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-11 | https://www.nytimes.com/2015/12/09/world/asia/a-new-frontier-for-the-american-west-in-the-far-east.html | Living a Frontier Dream on the Outskirts of Chinaâ€šÃ„Â´s Capital | False | By Andrew Jacobs | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/anglo-american-to-cut-85000-jobs-amid-commodity-slump.html | If It Owns a Well or a Mine, Itâ€šÃ„Â´s Probably in Trouble | False | By Clifford Krauss and Ian Austen | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/eagles-death-metal-paris-attacks.html | Eagles of Death Metal Return to Bataclan for First Time Since Paris Attacks | False | By Saphora Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/politics/first-draft/2015/12/08/working-families-party-endorses-bernie-sanders-for-president/ | Working Families Party Endorses Bernie Sanders for President | False | By Alexander Burns and Maggie Haberman | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/football/nfc-east-still-up-for-grabs-for-all-four-teams.html | Nobodyâ€šÃ„Â´s in a Hurry to Win the N.F.C. East | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/pope-mercy-jubilee-vatican-st-peters-basilica.html | Pope Francis Calls for â€šÃ„Â'Godâ€šÃ„Â´s Mercyâ€šÃ„Â' at Start of Yearlong Jubilee | False | By Elisabetta Povoledo | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/popped-quinoa-granola-recipe.html | Granola Is Enriched With Popped Quinoa | False | By Martha Rose Shulman | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/dealbook/pursuing-gender-equality-as-a-competitive-advantage.html | Pursuing Gender Equality as a Competitive Advantage | False | By Leslie Picker | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/music/jeremihs-late-nights-receives-less-fanfare-than-had-expected-from-def-jam.html | Jeremihâ€šÃ„Â´s â€šÃ„Â'Late Nightsâ€šÃ„Â' Receives Less Fanfare Than Heâ€šÃ„Â´d Expected From Def Jam | False | By Joe Coscarelli | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://artsbeat.blogs.nytimes.com/2015/12/08/margaret-atwood-writing-a-series-of-graphic-novels/ | Margaret Atwood Writing a Series of Graphic Novels | False | By George Gene Gustines | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/report-details-systemic-failures-in-communication-between-police-and-housing-authority.html | Report Details â€šÃ„Â'Systemic Failuresâ€šÃ„Â' in Communication Between New York Police and Housing Authority | False | By Mireya Navarro and J. David Goodman | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/movies/star-wars-the-force-awakens-fans-are-already-lining-up.html | â€šÃ„Â'Star Wars: The Force Awakensâ€šÃ„Â' Fans Are Already Lining Up | False | By Brooks Barnes | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/soccer/on-turf-us-women-dig-in-their-heels-at-last.html | On Artificial Turf Issue, U.S. Women Dig In at Last | False | By Juliet Macur | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/politics/donald-trump-muslims.html | Donald Trump Deflects Withering Fire on Muslim Plan | False | By Maggie Haberman | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/dealbook/conviction-of-former-jefferies-trader-is-overturned.html | Conviction of Former Jefferies Trader Is Overturned | False | By Liz Moyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/solomon-and-kuff-caribbean-harlem.html | Solomon & Kuffâ€š,Ã,Â's Flavors of the Caribbean in Harlem | False | By Florence Fabricant | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/soccer/sunil-gulati-apologizes-for-us-soccer-cancellation.html | Head of U.S. Soccer Apologizes for Cancellation | False | By Sam Borden | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/corruption-ukraine-joe-biden-son-hunter-biden-ties.html | Joe Biden, His Son and the Case Against a Ukrainian Oligarch | False | By James Risen | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/police-chiefs-say-scrutiny-over-videos-has-radically-changed-their-work.html | Police Chiefs Say Scrutiny Over Videos Has Radically Changed Their Work | False | By Timothy Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/prosecution-rests-in-trial-of-dean-skelos-and-his-son.html | Closing Arguments Begin in Trial of Dean Skelos and His Son | False | By William K. Rashbaum and Susanne Craig | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/among-muslims-in-donald-trumps-old-queens-neighborhood-shock-and-dismay.html | Muslims in Donald Trumpâ€š,Ã,Â's Old Neighborhood Say, Come Get to Know Us | False | By Liz Robbins | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/electricity-restored-to-crimea-after-2-weeks-of-darkness.html | Electricity Restored to Crimea After 2 Weeks of Darkness | False | By Ivan Nechepurenko | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/prosecutors-rest-case-against-officer-in-trial-over-freddie-grays-death.html | Defense to Begin Case for Officer Accused in Freddie Grayâ€š,Ã,Â's Death | False | By Sheryl Gay Stolberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-10 | https://www.nytimes.com/2015/12/09/theater/review-a-childs-christmas-in-wales-from-irish-repertory-theater.html | Review: â€šÃ,Â²A Childâ€šÃ,Ã,Â's Christmas in Walesâ€šÃ,Ã,Â' From Irish Repertory Theater | False | By Alexis Soloski | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-04 | https://www.nytimes.com/2015/12/04/universal/es/juicio-contra-dilma-rousseff-revela-pugna-por-el-poder-en-brasil.html | Juicio contra Dilma Rousseff revela pugna por el poder en Brasil | False | Por Simon Romero | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/sessanta-lamico-review.html | At Sessanta in SoHo and Lâ€šÃ,Ã,Â'Amico in Chelsea, Italy Is Merely a Diversion | False | By Pete Wells | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/from-doctors-and-lawyers-a-call-to-action-on-guns.html | From Doctors and Lawyers: A Plea for Action on Guns | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/us-regulator-to-bolster-its-safety-rating-system-for-cars.html | U.S. Regulator to Bolster Its Safety Rating System for Cars | False | By Ron Nixon and Danielle Ivory | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/taliban-suicide-bombers-attack-base-in-kandahar-afghanistan.html | At Least 9 Killed as Taliban Suicide Bombers Attack Base in Kandahar, Afghanistan | False | By David Jolly and Taimoor Shah | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/up-dominique-ansel-cronut.html | At U.P., Dominique Ansel Moves Beyond the Cronut | False | By Pete Wells | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/politics/at-donald-trump-rally-some-see-bias-where-others-see-strength.html | At Donald Trump Rally, Some See Bias Where Others See Strength | False | By Jonathan Martin | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/realestate/commercial/in-growing-portland-the-strategy-is-density-over-sprawl.html | In Growing Portland, the Strategy Is Density Over Sprawl | False | By Brian Libby | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-10 | https://www.nytimes.com/2015/12/09/technology/apple-executive-seeks-a-touch-of-chic-at-retail-stores.html | Apple Executive Seeks a Touch of Chic at Retail Stores | False | By Katie Benner | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/miley-cyrus-wayne-coyne.html | Miley Cyrus and the Flaming Lipsâ€šÃ,Ã,Â' Wayne Coyne Close a Generation Gap | False | By Steven Kurutz | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/yonkers-police-chase-off-saw-mill.html | New York Police Officerâ€”â€ Fatally Shoots Unarmed Man After Chase Into Westchester | False | By Al Baker and J. David Goodman | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/donald-trumps-call-to-keep-muslims-out.html | Donald Trumpâ€šÃ,Ã,Â's Call to Keep Muslims Out | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/08/fashion/jonathan-saunders-is-closing-shop-ending-a-colorful-run.html | Jonathan Saunders Is Closing Shop, Ending a Colorful Run | False | By Elizabeth Paton | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/middleeast/magdala-stone-israel-judaism.html | A Carved Stone Block Upends Assumptions About Ancient Judaism | False | By Isabel Kershner | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/09/books/timothy-seldes-literary-agent-dies-at-88.html | Timothy Seldes, Agent Who Championed Literary Stars, Dies at 88 | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/theater/best-broadway-off-broadway-2015.html | The Best Theater of 2015 | False | By Ben Brantley and Charles Isherwood | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/international/for-immigrants-america-is-still-more-welcoming-than-europe.html | For Immigrants, America Is Still More Welcoming Than Europe | False | By Eduardo Porter | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/energy-environment/bill-gates-takes-on-climate-change-with-nudges-and-a-powerful-rolodex.html | Bill Gates Takes On Climate Change With Nudges and a Powerful Rolodex | False | By Coral Davenport and Nick Wingfield | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-10 | https://bits.blogs.nytimes.com/2015/12/08/why-donald-trumps-call-to-close-up-the-internet-is-science-fiction/ | Why Donald Trumpâ€šÃ,Ã,Â's Call to â€šÃ,Ã,Â²Close Upâ€šÃ,Ã,Â' the Internet Is Science Fiction | False | By John Markoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/what-to-tell-donald-trump.html | What to Tell Donald Trump | False | By Frank Bruni | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/music/review-bel-canto-opera-arrives-at-an-unsettling-time.html | Review: â€šÃ,Ã,Â²Bel Cantoâ€šÃ,Ã,Â' Opera Arrives at an Unsettling Time | False | By Anthony Tommasini | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/books/review-in-alex-haley-and-the-books-that-changed-a-nation-a-reputation-made-and-lost.html | Review: In â€šÃ,Ã,Â²Alex Haley: And the Books That Changed a Nation,â€šÃ,Ã,Â' a Reputation Made and Lost | False | By Dwight Garner | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/soccer/jailed-south-american-official-in-fifa-case-agrees-to-extradition.html | Jailed South American Official in FIFA Case Agrees to Extradition | False | By Rebecca R. Ruiz | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/music/review-in-goldberg-marina-abramovic-and-igor-levit-blend-classical-music-and-performance-art.html | Review: In â€šÃ,Ã,Â²Goldberg,â€šÃ,Ã,Â' Marina Abramovic and Igor Levit Blend Classical Music and Performance Art | False | By Zachary Woolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/universal/es/retos-para-la-oposicion-venezuela-unidad-chavismo-maduro.html | Oposiciâ€š²ã€¶n en Venezuela busca mantener la unidad para aprovechar nueva autoridad legislativa | False | Por William Neuman | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/media/disney-invests-200-million-more-in-vice-media-to-support-new-programming.html | Disney Invests $200 Million More in Vice Media to Support New Programming | False | By Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/dealbook/does-private-equity-earn-those-exorbitant-fees.html | Private Equity Fees Are Sky-High, Yes, but Look at Those Returns | False | By Steven Davidoff Solomon | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/design/antiquities-dealer-leonardo-patterson-faces-new-criminal-charges.html | Antiquities Dealer Leonardo Patterson Faces New Criminal Charges | False | By Tom Mashberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/television/south-park-sketches-grander-satire-themes.html | How â€˜South Parkâ€™ Perfectly Captures Our Era of Outrage | False | By James Poniewozik | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/technology/yahoo-is-said-to-abandon-plan-to-spin-off-alibaba-stake.html | Yahoo Is Said to End Plan to Spin Off Alibaba Stake | False | By Michael J. de la Merced and Vindu Goel | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/middleeast/iran-editor-is-charged-with-defying-ban-on-covering-ex-president.html | Iran Editor Is Charged With Defying Ban on Covering Ex-President | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/technology/europe-plans-to-ease-copyright-rules-on-using-digital-content.html | Europe Plans to Ease Copyright Rules on Using Digital Content | False | By Mark Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/movies/review-stinking-heaven-a-portrait-of-addicts-in-turmoil.html | Review: â€˜Stinking Heaven,â€™ a Portrait of Addicts in Turmoil | False | By Nicolas Rapold | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-10 | https://artsbeat.blogs.nytimes.com/2015/12/08/matthew-morrison-is-leaving-neverland/ | Matthew Morrison Is Leaving â€˜Neverlandâ€™ | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/realestate/commercial/a-conversation-with-martin-l-nussbaum.html | A Conversation With Martin L. Nussbaum | False | By Vivian Marino | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/middleeast/lessons-of-the-past-hint-at-hurdles-in-fight-to-stop-isis.html | Lessons of the Past Hint at Hurdles in Fight to Stop ISIS | False | By Anne Barnard | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/politics/first-draft/2015/12/08/jeb-bush-takes-voter-questions-but-has-no-answer-for-donald-trump/ | Jeb Bush Takes Voter Questions, but Has No Answer for Donald Trump | False | By Ashley Parker | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/donald-trumps-call-to-bar-muslims-reverberates-abroad.html | Trumpâ€™s Plan to Bar Muslims Is Widely Condemned Abroad | False | By Dan Bilefsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/obama-making-calls-to-negotiate-climate-deal-kerry-says.html | Obama Making Calls to Negotiate Climate Deal, Kerry Says | False | By Coral Davenport | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/new-york-court-dismisses-challenge-to-nail-salon-wage-protections.html | New York Court Dismisses Challenge to Nail Salon Wage Protections | False | By Elizabeth A. Harris | 2016-03-30 | TX 8-261-723 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/middleeast/jordan-is-asked-to-admit-thousands-of-stranded-syrians.html | Jordan Is Asked to Admit Thousands of Stranded Syrians | False | By Rana F. Sweis | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/douglas-tompkins-72-north-face-founder-dies-in-kayaking-accident.html | Douglas Tompkins, 72, North Face Founder, Dies in Kayaking Accident | False | By Rachel Abrams and Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/trumps-anti-muslim-plan-is-awful-and-constitutional.html | Trumpâ€™s Anti-Muslim Plan Is Awful. And Constitutional. | False | By Peter J. Spiro | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/chipotles-safety-woes-worsen-as-scores-of-students-fall-ill-in-boston.html | Chipotleâ€™s Safety Woes Worsen as Scores of Students Fall Ill in Boston | False | By Stephanie Strom | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/anxiety-grows-in-texas-with-syrians-due-to-arrive-soon.html | Anxiety Grows in Texas With Syrians Due to Arrive Soon | False | By Manny Fernandez and Julia Preston | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/americas/opposition-in-venezuela-now-has-to-fix-the-ills-that-led-to-its-victory.html | Opposition in Venezuela Now Has to Fix the Ills That Led to Its Victory | False | By William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/north-korea-us-adds-penalties.html | North Korea: U.S. Adds Penalties | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/tennis/roger-federer-drops-stefan-edberg-from-coaching-staff.html | Roger Federer Drops Stefan Edberg From Coaching Staff | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/baseball/chicago-cubs-said-to-sign-ben-zobrist-taking-mets-top-target.html | This Time, Cubs Beat Mets by Signing Zobrist, a Top Free Agent | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/middleeast/us-cautious-on-iran-missile-test-claim.html | U.S. Cautious on Iran Missile Test Claim | False | By David E. Sanger | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/international/hundreds-of-volkswagen-suits-will-be-heard-in-california.html | Hundreds of Volkswagen Suits Will Be Heard in California | False | By Danielle Ivory | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/baseball/hall-of-fame-is-honoring-broadcasters-even-voters-havent-all-heard.html | Honoring Broadcasters, No Audio Required | False | By Richard Sandomir | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/chinese-glaciers-retreat-signals-trouble-for-asian-water-supply.html | Chinese Glacierâ€™s Retreat Signals Trouble for Asian Water Supply | False | By Edward Wong | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/politics/donald-trumps-plan-to-bar-foreign-muslims-might-survive-a-lawsuit.html | Plan to Bar Foreign Muslims by Donald Trump Might Survive a Lawsuit | False | By Charlie Savage | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/yasiel-puig-will-join-cuba-trip.html | Yasiel Puig Will Join Cuba Trip | False | By David Waldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/tibor-rubin-is-dead-at-86-award-of-medal-of-honor-was-delayed-by-anti-semitism.html | Tibor Rubin Is Dead at 86; Medal of Honor Was Delayed by Anti-Semitism | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/baseball/yankees-seeking-to-get-younger-acquire-starlin-castro-from-the-cubs.html | Yankees, Seeking to Get Younger, Acquire Starlin Castro From the Cubs | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/job-after-job-lined-up-for-dean-skelsos-son-who-kept-his-hand-out.html | Dean Skelosâ€™s Son Kept a Hand Out, and Never Took â€˜Noâ€™ for an Answer | False | By Jim Dwyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/enrique-marquez-buyer-of-guns-used-in-san-bernardino-attack-is-studied.html | Enrique Marquez, Buyer of Guns Used in San Bernardino Attack, Is Studied | False | By Rick Rojas and Ian Lovett | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/politics/obamas-plans-to-stop-isis-leave-many-democrats-wanting-more.html | Obamaâ€™s Plans to Stop ISIS Leave Many Democrats Wanting More | False | By Jennifer Steinhauer and Michael D. Shear | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/after-losing-his-mom-he-finds-the-will-to-move-on.html | After Losing His Mom, He Finds the Will to Move On | False | By John Corrales | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/robert-e-macdonaldwins-3rd-term-as-mayor-of-lewiston-maine.html | Robert E. MacDonaldâ€™€ Wins 3rd Term as Mayor of Lewiston, Maine | False | By Katharine Q. Seelye | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/mayor-de-blasio-draws-criticism-for-plan-to-pay-for-security-in-private-schools.html | Mayor de Blasio Draws Criticism for Plan to Pay for Security in Private Schools | False | By Kate Taylor | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/americans-attracted-to-isis-find-an-echo-chamber-on-social-media.html | Americans Attracted to ISIS Find an â€šÃ²Echo Chamberâ€šÃ´ on Social Media | False | By Scott Shane, Matt Apuzzo and Eric Schmitt | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/dealbook/dow-chemical-and-dupont-are-said-to-be-in-merger-talks.html | Dow Chemical and DuPont Are Said to Be in Merger Talks | False | By Leslie Picker and Michael J. de la Merced | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/2-in-new-york-police-dept-are-accused-of-taking-bribes-from-bar-owners.html | 2 in New York Police Dept. Are Accused of Taking Bribes From Bar Owners | False | By Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/economy/walmart-china-imports-job-losses.html | Walmartâ€šÃ„Â´s Imports From China Displaced 400,000 Jobs, a Study Says | False | By Hiroko Tabuchi | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/health/us-reports-a-new-low-in-deaths-of-infants.html | U.S. Reports a New Low in Deaths of Infants | False | By Sabrina Tavernise | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/ncaabasketball/disappointing-addition-to-uconns-long-history-at-madison-square-garden.html | Disappointing Addition to UConnâ€šÃ„Â´s Long History at Madison Square Garden | False | By Seth Berkman | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/science/greenpeace-subterfuge-tests-climate-research.html | Greenpeace Subterfuge Tests Climate Research | False | By John Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/pageoneplus/corrections-december-9-2015.html | Corrections: December 9, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/americans-who-dont-buy-health-coverage-face-heftier-fine-in-16-analysis-finds.html | Americans Who Donâ€šÃ„Â´t Buy Health Coverage Face Heftier Fine in â€šÃ„Â´16, Analysis Finds | False | By Abby Goodnough | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/dealbook/china-ipo-trading-hiatus.html | 6 Companies Make Market Debut in China After 5-Month Hiatus | False | By Amie Tsang | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/drop-in-diabetes-cases-encouraging-but-not-enough.html | Drop in Diabetes Cases: Encouraging, but Not Enough | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/an-opening-for-states-to-restrict-guns.html | An Opening for States to Restrict Guns | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/you-aint-no-american-bro.html | #You Ainâ€šÃ„Â´t No American, Bro | False | By Thomas L. Friedman | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/no-reason-to-exclude-transgender-medical-care.html | No Reason to Exclude Transgender Medical Care | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/diversity-makes-you-brighter.html | Diversity Makes You Brighter | False | By Sheen S. Levine and David Stark | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/the-muslim-drill.html | The Muslim Drill | False | By Wajahat Ali | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/australia/sydney-bitcoin-raid.html | Australian Police Raid Home of Man Said to Be Likely Creator of Bitcoin | False | By Michelle Innis and Austin Ramzy | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/myanmar-sanctions.html | Myanmar Political Shift Revives Debate on Sanctions | False | By Austin Ramzy | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/soccer/questions-begin-manchester-united-ousted-champions-league.html | Questions Begin After Manchester United Is Ousted | False | By Rob Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/schooling-children-in-manners-thank-you-very-much.html | Schooling Children in Manners, Thank You Very Much | False | By Alyson Krueger | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/supreme-court-to-revisit-case-that-may-alter-affirmative-action.html | Supreme Court Justicesâ€šÃ„Â´ Comments Donâ€šÃ„Â´t Bode Well for Affirmative Action | False | By Adam Liptak | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/marco-rubio-obamacare-affordable-care-act.html | Marco Rubio Quietly Undermines Affordable Care Act | False | By Robert Pear | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/muji-flagship-fifth-avenue.html | At Muji, Design Intelligence Meets Dried Squid | False | By Molly Young | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/africa/they-helped-erase-ebola-in-liberia-now-liberia-is-erasing-them.html | They Helped Erase Ebola in Liberia. Now Liberia Is Erasing Them. | False | By Helene Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/mosque-shows-that-muslims-have-long-been-a-part-of-new-york.html | Record of Mosque Hints at Muslimsâ€šÃ„Â´ Long History in New York | False | By David W. Dunlap | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/rego-park-queens-finding-value-in-a-melting-pot.html | Rego Park, Queens: Finding Value in a Melting Pot | False | By Vera Haller | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/europe/bataclan-paris-attacks.html | Third Assailant in Bataclan Paris Attack Was a Frenchman | False | By Alissa J. Rubin and Aurelien Breeden | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/afghanistan-kandahar-suicide-bombers.html | Gunfight at Taliban Hostage Siege in Kandahar Kills Dozens | False | By Taimoor Shah and Mujib Mashal | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-japanese-lover-by-isabel-allende.html | â€šÃ„Â²The Japanese Lover,â€šÃ„Â´ by Isabel Allende | False | By Lucy Ferriss | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/antony-beevors-ardennes-1944.html | Antony Beevorâ€šÃ„Â´s â€šÃ„Â²Ardennes 1944â€šÃ„Â´ | False | By Eliot A. Cohen | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/hubris-the-tragedy-of-war-in-the-twentieth-century-by-alistair-horne.html | â€šÃ„Â²Hubris: The Tragedy of War in the Twentieth Century,â€šÃ„Â´ by Alistair Horne | False | By Max Boot | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-15 | https://well.blogs.nytimes.com/2015/12/09/does-exercise-help-keep-our-brains-young/ | Does Exercise Help Keep Our Brains Young? | False | By Gretchen Reynolds | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://artsbeat.blogs.nytimes.com/2015/12/09/charlie-parker-opera-will-go-on-after-all/ | Charlie Parker Opera Will Go On | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/afghanistan-pakistan-ashraf-ghani-visit.html | Afghan President Receives Unexpected Welcome in Pakistan | False | By Rod Nordland and Mujib Mashal | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/judge-john-hodgman-on-kids-demanding-pets.html | Judge John Hodgman on Kids Demanding Pets | False | By John Hodgman | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/ncaabasketball/a-life-on-the-move-molds-a-ucla-basketball-star.html | A Life on the Move Molds a U.C.L.A. Basketball Star | False | By Jill Painter Lopez | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/serious-play.html | Serious Play | False | By Teju Cole | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/what-should-i-have-done-after-an-ivf-mix-up.html | What Should I Have Done After an I.V.F. Mix-Up? | False | By Kwame Anthony Appiah | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/consider-cooking-the-clam.html | Consider (Cooking) the Clam | False | By Tamar Adler | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-20 | https://www.nytimes.com/2015/12/20/movies/in-new-star-wars-daisy-ridley-and-john-boyega-brace-for-galactic-fame.html | In New â€šÃ„Â²Star Wars,â€šÃ„Â´ Daisy Ridley and John Boyega Brace for Galactic Fame | False | By Dave Itzkoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/the-deported.html | The Deported | False | By Luke Mogelson | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/technology/yahoo-alibaba-spinoff.html | Yahoo to Keep Alibaba Stake but Spin Off Core Businesses | False | By Vindu Goel | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/thailand-lese-majeste.html | Thai Police Investigate U.S. Ambassador on Suspicion of Insulting King | False | By Thomas Fuller | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/hotel-and-tour-news-exploring-victorian-london-celebrating-souffles.html | Hotel and Tour News: Exploring Victorian London; Celebrating Soufflï¿½sÃˆs | False | By Shivani Vora | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/theater/cameron-scoggins-brings-the-bro-to-a-very-strange-family-in-hir.html | Cameron Scoggins Brings the â€šÃ„Â²Broâ€šÃ„Â´ to a Very Strange Family in â€šÃ„Â²Hirâ€šÃ„Â´ | False | By Steven McElroy | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/freddie-gray-trial-baltimore.html | Officer Takes Stand in Freddie Gray Case | False | By Sheryl Gay Stolberg and Jess Bidgood | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/fortress-resort-in-alberta-slowly-catching-its-breath.html | Fortress Resort in Alberta Slowly Catching Its Breath | False | By Ian Austen | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/democracy-in-burkina-faso.html | Democracy in Burkina Faso | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-14 | https://www.nytimes.com/2015/12/09/nyregion/metropolitan-diary-a-pink-bikini-in-november.html | A Pink Bikini in November | False | By Paul Olson | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/europe/ukraine-conflict-toll.html | At Least 9,115 Killed in Ukraine Conflict, U.N. Says | False | By Nick Cumming-Bruce | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/europe/donald-trump-muslims-british-petition.html | British Petition to Keep Donald Trump Out of Country | False | By Dan Bilefsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/james-burke-former-suffolk-county-police-chief-is-arrested.html | Ex-Police Chief of Suffolk County Is Accused of Beating Man and Trying to Cover It Up | False | By Sarah Maslin Nir | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-11 | https://artsbeat.blogs.nytimes.com/2015/12/09/kasper-holten-to-step-down-as-director-at-royal-opera-house/ | Kasper Holten to Step Down as Director at Royal Opera House | False | By Roslyn Sulcas | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/technology/personaltech/choosing-an-ipad-pro-keyboard.html | Choosing an iPad Pro Keyboard | False | By J. D. Biersdorfer | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/after-making-enemies-ted-cruz-works-at-making-friends.html | After Making Enemies, Ted Cruz Tries to Make Friends | False | By Matt Flegenheimer | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/smallbusiness/small-business-counter-bad-reviews.html | A Bad Review Is Forever: How to Counter Online Complaints | False | By Constance Gustke | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/basketball/golden-state-warriors-streak-inches-closer-to-lakers-33-gamer.html | Warriorsâ€šÃ„Â´ Streak Inches Closer to Lakersâ€šÃ„Â´ 33-Gamer | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/international/in-paris-art-confronts-2-crises.html | In Paris, Art Confronts 2 Crises | False | By Elian Peltier | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/europe/germany-neonazi-racist-murders.html | German Woman Denies Role in Murders in Neo-Nazi Case | False | By Alison Smale | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/san-bernardino-massacre-fbi.html | San Bernardino Couple Spoke of Attacks in 2013, F.B.I. Says | False | By Michael S. Schmidt and Salman Masood | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/islamic-state-ramadi-fight.html | U.S. Is Willing to Use Attack Helicopters to Help Fight ISIS | False | By Helene Cooper, Matthew Rosenberg and Michael R. Gordon | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/senate-approves-overhaul-of-no-child-left-behind-law.html | Senate Approves Overhaul of No Child Left Behind Law | False | By Emmarie Huetteman | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/mondel-chocolates-shop-in-manhattan.html | Where Katharine Hepburn Got Her Chocolates | False | By Jackie Snow | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/syria-rebels-homs.html | Hundreds Evacuated From Rebel Foothold in Homs Under Cease-Fire | False | By Anne Barnard and Hwaida Saad | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/first-dengue-fever-vaccine-approved-by-mexico.html | First Dengue Fever Vaccine Approved by Mexico | False | By Andrew Pollack | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/graham-mcnamee-wins-frick-award-for-baseball-broadcasting.html | Graham McNamee Wins Frick Award for Baseball Broadcasting | False | By Richard Sandomir | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/technology/shut-down-internet-donald-trump-hillary-clinton.html | The Internetâ€šÃ„Â´s Loop of Action and Reaction Is Worsening | False | By Farhad Manjoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/dance/best-dance-2015.html | The Best Dance of 2015 | False | By Alastair Macaulay, Gia Kourlas, Brian Seibert and Siobhan Burke | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/music/best-classical-music-2015.html | The Best Classical Music of 2015 | False | By The New York Times | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-11 | https://www.nytimes.com/2015/12/10/business/media/arthur-r-taylor-ex-cbs-president-who-sold-yankees-to-steinbrenner-dies-at-80.html | Arthur R. Taylor, Ex-CBS President Who Sold Yankees to Steinbrenner, Dies at 80 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/movies/best-movies-2015.html | The Best Movies of 2015 | False | By Manohla Dargis, A.O. Scott and Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/birdys-bushwick-70s-bar.html | A New â€šÃ„Â´70s Throwback Bar in Bushwick | False | By Brian Sloan | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/santacon-2015-fights-for-the-right-to-party.html | SantaCon Fights for the Right to Party, Responsibly | False | By Katie Van Syckle | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/technology/personaltech/video-feature-apps-like-elves-help-make-the-season-bright.html | Video Feature: Apps, Like Elves, Help Make the Season Bright | False | By Kit Eaton | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-11 | https://artsbeat.blogs.nytimes.com/2015/12/09/vast-collection-of-second-empire-art-to-be-sold-by-christopher-forbes/ | Vast Collection of Second Empire Art to Be Sold by Christopher Forbes | False | By Claudia Barbieri | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/music/best-albums-of-2015.html | The Best Albums of 2015 | False | By Jon Pareles, Ben Ratliff, Jon Caramanica and Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/obamacare-enrollment-rises.html | Affordable Care Act Plans Get 1 Million New Subscribers | False | By Robert Pear | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/rep-lamar-smith-questions-agencys-revised-climate-data.html | Rep. Lamar Smith Questions Agencyâ€šÃ„Â´s Revised Climate Data | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/region/jimmy-mcmillan-rent-is-too-damn-high-candidate-is-retiring-from-politics.html | Jimmy McMillan, Rent Is Too Damn High Candidate, Is Retiring From Politics | False | By Alexander Burns | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/media/c-gerald-fraser-former-times-reporter-dies-at-90.html | C. Gerald Fraser, Longtime Reporter for The Times, Dies at 90 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/international/volkswagen-terms-one-emissions-problem-smaller-than-expected.html | Volkswagen Terms One Emissions Problem Smaller Than Expected | False | By Jack Ewing | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/solange-knowles-art-basel-miami-beach.html | A Night Out With Solange Knowles at Art Basel | False | By Ruth La Ferla | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/09/t-magazine/design/jeanette-dalrot-soho-home-interior-design.html | A Restaurant Designerâ€šÃ„Â´s Do-It-Yourself Home | False | By Alexis Cheung | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/coast-guard-bollinger-shipyards.html | Shipyard Accused of Botching Coast Guard Repairs Settles Case | False | By Eric Lipton | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/europe/greece-macedonia-migrants-refugees.html | Thousands of Migrants Stranded in Greece as Route North Is Narrowed | False | By Suzanne Daley | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/technology/personaltech/tech-toys-to-inspire-a-childs-imagination.html | Tech Toys to Inspire a Childâ€šÃ„Â´s Imagination | False | By Gregory Schmidt | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/new-york-mets-jon-niese-neil-walker-asdrubal-cabrera-daniel-murphy-trade.html | Mets Acquire Neil Walker and Asdrubal Cabrera, Reshaping Middle of Infield | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/chinese-justice-system-relies-on-torture-un-panel-says.html | Chinese Justice System Relies on Torture, U.N. Panel Says | False | By Nick Cumming-Bruce | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/israel-palestinians-islamic-state.html | Israel Holds 5 Arab Israelis Suspected of Supporting ISIS | False | By Isabel Kershner and Diaa Hadid | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/yoenis-cespedes-the-key-for-new-york-mets.html | Good News: Mets Lose Out on Ben Zobrist | False | By Michael Powell | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-11 | https://artsbeat.blogs.nytimes.com/2015/12/09/sam-mendes-leaves-chocolate-factory-on-its-way-to-broadway/ | Sam Mendes Leaves â€šÃ„Â´Chocolate Factoryâ€šÃ„Â´ on Its Way to Broadway | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/media/happy-birthday-copyright-case-reaches-a-settlement.html | â€šÃ„Â¨Happy Birthdayâ€šÃ„Â´ Copyright Case Reaches a Settlement | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/in-beijing-a-day-off-school-for-smog-is-no-fun-for-anyone.html | In Beijing, a Day Off School for Smog Is No Fun for Anyone | False | By Javier C. HernÃ¡ndez | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-01 | https://www.nytimes.com/2015/12/01/universal/es/hackers-argentina-buenos-aires-tecnologia-okoparty.html | Argentina se convierte enÃ¬Ã© terreno fÃ©rÃ©Ã©til para elÃ¬Ã© reclutamiento de hackers | False | Por Nicole Perlroth | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/colorado-planned-parenthood-shooting.html | Suspect in Colorado Planned Parenthood Rampage Declares â€šÃ„Â¨Iâ€šÃ„Â´m Guiltyâ€šÃ„Â´ in Court | False | By Richard Fausset | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/review-cam-on-untamed-mingles-roots-and-radio-appeal.html | Review: Cam, on â€šÃ„Â¨Untamed,â€šÃ„Â´ Mingles Roots and Radio Appeal | False | By Jon Pareles | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/review-samuel-blaser-quartets-spring-rain-recalls-a-ghost.html | Review: Samuel Blaser Quartetâ€šÃ„Â´s â€šÃ„Â¨Spring Rainâ€šÃ„Â´ Recalls a Ghost | False | By Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/defense-lawyers-point-out-holes-in-case-against-dean-skelos-and-son.html | Defense Lawyers Point Out â€šÃ„Â¨Holesâ€šÃ„Â´ in Case Against Dean Skelos and Son | False | By William K. Rashbaum and Susanne Craig | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/big-names-tiny-homes.html | Tiny Homes You Can Collect | False | By Penelope Green | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/india-climate-change-global-warming.html | For Indians, Smog and Poverty Are Higher Priorities Than Talks in Paris | False | By Ellen Barry | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/review-r-kellys-new-album-the-buffet-sex-and-sentiment.html | Review: R. Kellyâ€šÃ„Ã´s New Album, â€šÃ„Ã´The Buffet,â€šÃ„Ã´ Offers Sex and Sentiment | False | By Ben Ratliff | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/derek-jeter-on-his-second-act-as-a-sports-media-mogul.html | Derek Jeter on His Second Act, as a Sports Media Mogul | False | By Alex Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/dance/review-larry-keigwin-gives-young-choreographers-a-break-at-the-joyce.html | Review: Larry Keigwin Gives Young Choreographers a Break at the Joyce | False | By Brian Seibert | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/review-matthew-welch-offers-ethereal-chamber-music-at-the-stone.html | Review: Matthew Welch Offers Ethereal Chamber Music at the Stone | False | By Corinna da Fonseca-Wollheim | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/review-handels-messiah-with-heightened-drama.html | Review: Handelâ€šÃ„Ã´s â€šÃ„Ã²Messiah,â€šÃ„Ã´ With Heightened Drama | False | By James R. Oestreich | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/manhattan-as-tinsel-town-holiday-decorations-traditional-and-weird.html | Manhattan as Tinsel Town: Holiday Decorations Traditional and Weird | False | By Guy Trebay | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/style/debbie-harry-keira-knightley-valentino.html | Debbie Harry and Keira Knightley Honor Valentino Designers | False | By Jacob Bernstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/09/t-magazine/art/deborah-kass-no-kidding-paul-kasmin.html | Art as Social Critique â€šÃ„Ã® With a Little Help From the Rolling Stones and Katy Perry | False | By Alexandria Symonds | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/television/christmas-shows-are-tvs-december-comfort-food.html | Christmas Shows Are TVâ€šÃ„Ã´s December Comfort Food | False | By John Koblin | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/with-meet-the-composer-nadia-sirota-illuminates-new-music.html | With â€šÃ„Ã²Meet the Composer,â€šÃ„Ã´ Nadia Sirota Illuminates New Music | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/president-obama-thirteenth-amendment-slavery-bigotry-donald-trump.html | Obama Calls for End to Bigotry, in Implicit Rebuke of Donald Trump | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/senate-republicans-introduce-bill-for-puerto-rico-relief.html | Senate Republicans Introduce Bill for Puerto Rico Relief | False | By Mary Williams Walsh | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/vincent-gray-former-washington-mayor-wont-be-charged-in-federal-inquiry.html | Vincent Gray, Former Washington Mayor, Wonâ€šÃ„Ã´t Be Charged in Federal Inquiry | False | By Alan Blinder | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/house-republicans-denounce-obamas-handling-of-prisoner-exchange.html | House Republicans Denounce Obamaâ€šÃ„Ã´s Handling of Prisoner Exchange | False | By Charlie Savage | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/books/review-the-verdict-speaks-in-a-grisham-esque-tongue-with-a-british-accent.html | Review: â€šÃ„Ã²The Verdictâ€šÃ„Ã´ Speaks in a Grisham-esque Tongue With a British Accent | False | Janet Maslin | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/ncaafootball/espn-college-football-playoff-draftkings-fanduel-ads-daily-fantasy.html | ESPN and College Football Playoff Agree Not to Air Daily Fantasy Ads | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/as-us-and-europe-pass-the-hat-at-climate-talks-china-clings-to-developing-nation-status.html | As U.S. and Europe Pass the Hat at Climate Talks, China Clings to Developing-Nation Status | False | By Keith Bradsher and Coral Davenport | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/movies/transgender-and-embraced-on-the-red-carpet.html | Transgender, and Embraced, on the Red Carpet | False | By Cara Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/best-performances-of-2015.html | The Best Performances of 2015 | False | By Wesley Morris | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/matthew-mooney-penny-trunk-agency.html | The Man Who Would Make the World a Prettier Place | False | By Matthew Schneier | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/race-and-college-admissions-at-the-supreme-court.html | Race and College Admissions at the Supreme Court | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/health/happiness-health-study.html | Happiness Doesnâ€šÃ„Ã´t Bring Good Health, Study Finds | False | By Denise Grady | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/chicagos-mayor-rahm-emanuel-demands-sweeping-police-reform.html | Chicagoâ€šÃ„Ã´s Mayor Demands Sweeping Police Reform | False | By Monica Davey and Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/new-york-state-attorney-general-takes-control-of-inquiry-into-fatal-police-shooting.html | New York State Attorney General Takes Control of Inquiry Into Fatal Police Shooting | False | By J. David Goodman and Al Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/americas/canada-cabdrivers-stage-uber-protest.html | Canada: Cabdrivers Stage Uber Protest | False | By Ian Austen | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/west-bank-attackers-wound-4-israelis.html | West Bank: Attackers Wound 4 Israelis | False | By Isabel Kershner | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/football/minnesota-vikings-at-arizona-cardinals.html | Thursdayâ€šÃ„Ã´s Matchup: Vikings (8-4) at Cardinals (10-2) | False | By Brett Michael Dykes | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/seton-hall-plans-medical-school-on-former-site-of-drug-company.html | New Jersey Officials See Hope for Jobs in Seton Hallâ€šÃ„Ã´s Medical School Plan | False | By Patrick McGeehan | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/donald-trump-loses-luster-when-words-reach-the-middle-east.html | Donald Trump Loses Luster When Words Reach the Middle East | False | By Hala Droubi, Julie Creswell and Nelson D. Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/americas/venezuelas-defeated-ruling-party-riven-by-conflict-and-scorn.html | Venezuelaâ€šÃ„Ã´s Defeated Ruling Party Riven by Conflict and Scorn | False | By William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/chief-of-sprout-is-leaving-the-company.html | Chief of Sprout Is Leaving the Company | False | By Nelson D. Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/using-song-and-a-dose-of-laughter-to-ease-a-familys-pains.html | Using Song and a Dose of Laughter to Ease a Familyâ€šÃ„Ã´s Pains | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/gucci-opens-at-brookfield-place-and-other-shopping-events.html | Gucci Opens at Brookfield Place and Other Shopping Events | False | By Alison S. Cohn | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/regulator-is-said-to-fine-fiat-chrysler-dollar70-million.html | Regulator Is Said to Fine Fiat Chrysler $70 Million | False | By Danielle Ivory and Bill Vlasic | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/senators-condemn-big-price-increases-for-drugs.html | Senators Condemn Big Price Increases for Drugs | False | By Andrew Pollack | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/media/suit-claims-weeknd-song-infringes-on-copyright-of-film-soundtrack.html | Suit Claims Weeknd Song Infringes on Copyright of Film Soundtrack | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/africa/report-traces-ebolas-spread-in-liberia.html | Report Traces Ebolaâ€š Ã„Ã´s Spread in Liberia | False | By Sheri Fink | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/kerry-in-familiar-spot-trying-to-coax-deal-in-meetings-closing-days.html | Kerry in Familiar Spot: Trying to Coax Deal in Meetingâ€š Ã„Ã´s Closing Days | False | By Coral Davenport | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/ncaabasketball/mike-rice-disgraced-rutgers-coach-returns-to-the-sideline.html | Mike Rice, Disgraced Rutgers Coach, Returns to the Sideline | False | By Mike Vorkunov | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/john-trudell-outspoken-advocate-for-american-indians-is-dead-at-69.html | John Trudell, Outspoken Advocate for American Indians, Is Dead at 69 | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/diamondbacks-not-worried-about-future-or-finances.html | In Pursuit of Victory, the Diamondbacks Show No Sensitivity to Costs | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/fbi-chief-says-texas-gunman-used-encryption-to-text-overseas-terrorist.html | F.B.I. Chief Says Texas Gunman Used Encryption to Text Overseas Terrorist | False | By David E. Sanger and Nicole Perlroth | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/fatema-mernissi-a-founder-of-islamic-feminism-dies-at-75.html | Fatema Mernissi, a Founder of Islamic Feminism, Dies at 75 | False | By Margalit Fox | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/fan-injuries-spur-league-to-call-for-netting-at-stadiums.html | Fan Injuries Spur M.L.B. to Call for Netting at Stadiums | False | By David Waldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/lawmakers-rush-to-cram-pet-projects-into-spending-deal-ahead-of-new-deadline.html | Lawmakers Rush to Cram Pet Projects Into Spending Deal Ahead of New Deadline | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/finding-voice-again-joe-biden-sees-time-left-to-make-a-difference.html | Finding Voice Again, Joe Biden Sees Time Left to Make a Difference | False | By Peter Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-14 | https://www.nytimes.com/2015/12/10/theater/review-andrea-mcardle-and-kip-gilman-puzzle-out-love-in-2-across.html | Review: Andrea McArdle and Kip Gilman Puzzle Out Love in â€š Ã„Ã²Acrossâ€š Ã„Ã´ | False | By Laura Collins-Hughes | 2016-03-30 | TX 8-261-723 |
| 2016-12-10 | 2015-07-22 | https://www.nytimes.com/2015/12/10/theater/review-the-golden-bride-walks-down-the-aisle-again.html | Review: â€š Ã„Ã²The Golden Brideâ€š Ã„Ã´ Walks Down the Aisle Again | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/a-congress-that-doesnt-want-to-weigh-in-on-war.html | A Congress That Doesnâ€š Ã„Ã´t Want to Weigh In on War | False | By Jennifer Steinhauer | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/israeli-arab-lawmaker-admirer-of-civil-rights-heroes-visits-america.html | Arab-Israeli Parliament Member Sees Prospect for Peace | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/new-york-yankees-luis-cessa-chad-green-justin-wilson.html | Yankees Trade Relieverâ€“â€ž Justin Wilson for Luis Cessa and Chad Green | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/australia/police-raids-in-australia-lead-to-arrests.html | Australian Police Charge Five After Counterterrorism Raids | False | By Michelle Innis | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/texas-fails-to-block-entry-of-syrian-refugees.html | Texas Fails to Block Entry of Syrian Refugees | False | By Manny Fernandez | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/trucker-cited-for-running-light-in-mayor-bill-de-blasios-path.html | Trucker Cited for Running Light in Mayor Bill de Blasioâ€š Ã„Ã´s Path | False | By Michael M. Grynbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/assertions-of-hate-crime-in-seattle-after-a-somali-american-teenager-falls-to-his-death.html | Assertions of Hate Crime in Seattle After a Somali-American Teenager Falls to His Death | False | By Kirk Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/gm-compensated-some-pre-bankruptcy-crash-victims.html | G.M. Compensated Some Pre-Bankruptcy Crash Victims | False | By Bill Vlasic | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/walmart-prepares-to-enter-mobile-payments-business.html | Walmart Prepares to Enter Mobile Payments Business | False | By Hiroko Tabuchi | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/basketball/utah-jazz-beat-new-york-knicks.html | Carmelo Anthony and the Knicks Have No Shot in Utah | False | By Andrew Keh | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/pageoneplus/corrections-december-10-2015.html | Corrections: December 10, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/south-korea-trade-union-arrest.html | South Korean Labor Leader Leaves Temple to Surrender to Authorities | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/why-the-new-education-law-is-good-for-children-left-behind.html | Why the New Education Law Is Good for Children Left Behind | False | By David L. Kirp | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/republicans-guns-and-abortion.html | Republicans, Guns and Abortion | False | By Gail Collins | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/are-prescription-drug-ads-good-for-consumers.html | Are Prescription Drug Ads Good for Consumers? | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/in-venezuela-a-triumph-for-the-opposition.html | In Venezuela, a Triumph for the Opposition | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/the-trump-effect-and-how-it-spreads.html | The Trump Effect, and How It Spreads | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/helping-women-and-girls-in-prison.html | Helping Women and Girls in Prison | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/upshot/signs-of-a-truce-in-the-mommy-wars.html | Signs of a Truce in the Mommy Wars | False | By Claire Cain Miller | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/china-smog-face-mask.html | Amid Chinaâ€š Ã„Ã´s Smog Worries, One More: Counterfeit Masks | False | By Vanessa Piao | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/japan-hacking-shinzo-abe-whale-hunting.html | Japan Investigating Hacking Attack on Shinzo Abeâ€š Ã„Ã´s Website | False | By Jonathan Soble | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/a-surprise-addressseecaucus-nj.html | A Surprise Address:Â–â€ Secaucus, N.J. | False | By Joyce Cohen | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/pentagon-seeks-string-of-overseas-bases-to-contain-isis.html | Pentagon Seeks to Knit Foreign Bases Into ISIS-Foiling Network | False | By Mark Mazzetti and Eric Schmitt | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/ncaafootball/as-heisman-trophy-finalists-experience-a-milestone-so-do-gamblers.html | As Heisman Trophy Finalists Experience a Milestone, So Do Gamblers | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/delegates-at-climate-talks-focus-on-saving-the-worlds-forests.html | Delegates at Climate Talks Focus on Saving the Worldâ€™s Forests | False | By Justin Gillis | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/soccer/arsenal-pulls-off-greatest-escape-in-champions-league.html | Arsenal Pulls Off Its â€˜Greatest Escapeâ€™ Yet in Champions League | False | By Rob Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/international/vw-emissions-scandal.html | VW Says Emissions Cheating Was Not a One-Time Error | False | By Jack Ewing | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/greathomesanddestinations/finding-new-life-for-a-victorian-property.html | Finding New Life for a Victorian Property | False | By Laura Latham | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-mark-and-the-void-by-paul-murray.html | â€˜The Mark and the Void,â€™ by Paul Murray | False | By Antoine Wilson | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-white-road-by-edmund-de-waal.html | â€˜The White Road,â€™ by Edmund De Waal | False | By Laura Miller | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/media/serial-season-2-bowe-bergdahl-recalls-his-afghan-odyssey.html | Bowe Bergdahl Case at Center of â€˜Serialâ€™ Season 2 | False | By Richard A. Oppel Jr. and John Koblin | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://well.blogs.nytimes.com/2015/12/10/so-lonely-it-hurts/ | So Lonely It Hurts | False | By Gretchen Reynolds | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/sgt-bowe-bergdahl-from-captivity-to-courtroom.html | Sgt. Bowe Bergdahl, From Captivity to Courtroom | False | By Richard A. Oppel Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-12 | https://www.nytimes.com/2015/12/11/arts/international/arthur-millers-lost-play-his-first.html | Arthur Millerâ€™s â€˜Lostâ€™ Play: His First | False | By Christopher D. Shea | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/greathomesanddestinations/modern-industrial-apartment-living-in-vietnam.html | â€˜Modern Industrialâ€™ Apartment Living in Vietnam | False | By Mike Ives | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/behind-the-scenes-of-take-flight.html | Behind the Scenes of â€˜Take Flightâ€™ | False | By Kathy Ryan | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/editors-letter-take-flight-with-virtual-reality.html | Editorâ€™s Letter: Take Flight With Virtual Reality | False | By Jake Silverstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/the-art-of-flying-in-the-movies.html | The Art of Flying in the Movies | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/china-pu-zhiqiang-trial.html | Chinese Rights Lawyerâ€™s Trial Over Online Comments to Begin Soon | False | By Chris Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/letter-of-recommendation-smartwool-socks.html | Letter of Recommendation: SmartWool Socks | False | By Chris Pomorski | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/skiing-children-new-hampshire.html | The Ups and Downs of Learning to Ski | False | By Monica Drake | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/skiing-ludlow-vermont.html | Like Riding a Bike? A Former Skier Returns to the Slopes | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/5-things-skiers-may-not-know-about-the-trail-map.html | 5 Things Skiers May Not Know About the Trail Map | False | By Cindy Hirschfeld | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/aspen-highlands-skiing.html | In Aspen, a Maverick Mountain to Test Oneâ€™s Mettle | False | By Cindy Hirschfeld | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/ski-goggles-jackets-gear-apparel.html | From Goggles to Binding, Ski Gear Gets an Upgrade | False | By Cindy Hirschfeld | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/ski-holidays-resorts-aspen-utah.html | 9 Things Every Skier Should Know This Winter | False | By Elaine Glusac | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/best-cheap-eats-nyc-2015.html | The Top 10 Places to Eat Well and Cheaply in 2015 | False | By Ligaya Mishan | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/energy-environment/wood-burning-british-power-plant-is-emblem-of-an-industry-at-a-carbon-crossroads.html | Wood-Burning British Power Plant Is Emblem of an Industry at a Carbon Crossroads | False | By Stanley Reed | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/a-middle-ground-between-contract-worker-and-employee.html | A Middle Ground Between Contract Worker and Employee | False | By Noam Scheiber | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/simon-winchester-by-the-book.html | Simon Winchester: By the Book | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/10/opinion/we-can-regulate-guns-at-the-local-level-t.html | We Can Regulate Guns at the Local Level, Too | False | By Joseph Blocher | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-14 | https://www.nytimes.com/2015/12/10/nyregion/metropolitan-diary-the-yankees-and-the-other-yankees.html | The Yankees and the Other Yankees | False | By Bernard Koechy | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/afghanistan-spy-chief-resigns.html | Afghanistan and Pakistan Agree to Reopen Talks With an Absent Taliban | False | By Mujib Mashal and Rod Nordland | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/thailand-human-trafficking-asylum-australia.html | Fleeing Thailand, Top Investigator of Human Trafficking Says He Fears for His Safety | False | By Austin Ramzy | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/golden-globes-2016-nominations.html | Five Golden Globe Nominations for â€˜Carolâ€™ and a Nod to DiCaprio | False | Michael Cieply and Brooks Barnes | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/chinas-dangerous-ambiguity.html | Chinaâ€™s Dangerous Ambiguity in the South China Sea | False | By Liselotte Odgaard | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/china-smog-challenge.html | Polluted Skies Heighten Challenge for Chinese Government | False | By Edward Wong | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/politics/first-draft/2015/12/10/ted-cruz-questions-donald-trumps-judgment-to-be-president/ | Ted Cruz Questions Donald Trumpâ€™s â€˜Judgmentâ€™ to Be President | False | By Maggie Haberman and Matt Flegenheimer | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://artsbeat.blogs.nytimes.com/2015/12/10/rijksmuseum-removing-racially-charged-terms-from-artworks-titles-and-descriptions/ | Rijksmuseum Removing Racially Charged Terms From Artworksâ€™ Titles and Descriptions | False | By Nina Siegal | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/muhammad-ali-defends-islam-after-trump-remarks.html | Muhammad Ali Defends Islam After Trumpâ€™s Proposal to Bar Foreign Muslims | False | By Katie Rogers and Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://artsbeat.blogs.nytimes.com/2015/12/10/2016-ojai-festival-to-feature-kaija-saariaho-premieres/ | 2016 Ojai Festival to Feature Kaija Saariaho Premieres | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/climate-talks-and-a-smoggy-beijing.html | Climate Talks and a Smoggy Beijing | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/mayor-de-blasio-seeks-to-rebuild-momentum-for-affordable-housing-plan.html | Mayor de Blasio Seeks to Rebuild Momentum for Affordable Housing Plan | False | By Michael M. Grynbaum and Mireya Navarro | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/psychiatric-drugs-are-being-prescribed-to-infants.html | Still in a Crib, Yet Being Given Antipsychotics | False | By Alan Schwarz | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-12 | https://www.nytimes.com/2015/12/11/upshot/nfl-playoff-scenarios-watch-week-14-like-an-expert.html | N.F.L. Playoff Scenarios: Watch Week 14 Like an Expert | False | By Kevin Quealy | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/automobiles/when-the-car-reviewer-buys-a-car.html | When the Car Reviewer Buys a Car | False | By Tom Voelk | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/dealbook/bank-of-america-gets-fed-approval-of-resubmitted-capital-plan.html | Bank of America Gets Fedâ€™s Approval of Resubmitted Capital Plan | False | By Liz Moyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/best-wines-2015.html | A Top 10 Wine List So Good, It Takes 12 Bottles to Hold It | False | By Eric Asimov | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/americas/argentina-president-mauricio-macri-sworn-in-snubbed-by-kirchner.html | Mauricio Macri, Argentinaâ€™s New President, Is Sworn In Amid Feud With Predecessor | False | By Jonathan Gilbert | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/ufc-says-holly-holm-must-wait-for-ronda-rousey-rematch.html | U.F.C. Says Holly Holmâ€™s Next Fight Will Be Ronda Rousey Rematch | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/india-salman-khan-acquitted.html | Salman Khan, Bollywood Star, Wins Appeal in Hit-and-Run Case | False | By Nida Najar | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/music/luis-miguel-returns-to-madison-square-garden.html | Luis Miguel Returns to Madison Square Garden | False | By Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/television/luther-with-idris-elba-returns-to-bbc-america.html | â€˜Luther,â€™ With Idris Elba, Returns to BBC America | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/design/tracing-diane-simpsons-structural-evolution-in-boston-exhibition.html | Tracing Diane Simpsonâ€™s Structural Evolution in Boston Exhibition | False | By Roberta Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/music/handels-messiah-its-complicated.html | Handelâ€™s â€˜Messiahâ€™? Itâ€™s Complicated | False | By Zachary Woolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/dean-skelos-adam-skelos-corruption-trial.html | Jury Begins Deliberations in Trial of Dean Skelos and His Son | False | By William K. Rashbaum and Susanne Craig | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/movies/the-savage-eye-wanders-through-los-angeles-at-the-museum-of-the-moving-image.html | â€˜The Savage Eyeâ€™ Wanders Through Los Angeles at the Museum of the Moving Image | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/theater/lois-smith-returns-to-the-stage-with-marjorie-prime.html | Lois Smith Returns to the Stage With â€˜Marjorie Primeâ€™ | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://bits.blogs.nytimes.com/2015/12/10/marissa-mayer-of-yahoo-announces-birth-of-twin-daughters/ | Marissa Mayer of Yahoo Announces Birth of Twin Daughters | False | By Vindu Goel | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-14 | https://bits.blogs.nytimes.com/2015/12/10/hugo-barra-of-xiaomi-on-the-companys-international-plans/ | Hugo Barra of Xiaomi on the Companyâ€™s International Plans | False | By Jane Perlez | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/justice-scalias-comments-on-affirmative-action.html | Justice Scaliaâ€™s Comments on Affirmative Action | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/soccer/france-drops-karim-benzema-amid-sex-tape-scandal.html | France Drops Karim Benzema Amid Sex Tape Scandal | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/can-donald-trump-win-how-good-is-your-crystal-ball.html | Can Donald Trump Win? How Good Is Your Crystal Ball? | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/connecticut-to-ban-gun-sales-to-those-on-federal-terrorism-lists.html | Connecticut to Ban Gun Sales to Those on Federal Terrorism Lists | False | By Elizabeth A. Harris and Eric Lichtblau | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/peter-singer-on-altruism-and-emotion.html | Peter Singer, on Altruism and Emotion | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/limits-of-gop-research.html | Limits of G.O.P. Research | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/chairman-of-fosun-group-of-china-is-said-to-be-missing.html | Fosun Groupâ€™s Chairman Is Said to Be Missing in China | False | By Michael Forsythe | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/turkey-expands-alevi-rights.html | Turkey Expands Rights of Alevis, a Muslim Minority | False | By Ceylan Yeginsu | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/letters-truth-and-fiction.html | Letters: Truth and Fiction | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/science/an-advance-in-artificial-intelligence-rivals-human-vision-abilities.html | A Learning Advance in Artificial Intelligence Rivals Human Abilities | False | By John Markoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/hillary-clintons-plan-to-curb-wall-street.html | Hillary Clintonâ€™s Plan to Curb Wall Street | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-11-26 | https://www.nytimes.com/2015/11/26/universal/es/comunidades-en-guatemala-protegen-los-bosques-y-asi-su-propia-subsistencia.html | Comunidades en Guatemala protegen los bosques, y así su propia subsistencia | False | Por Elisabeth Malkin | 2016-01-27 | TX 8-202-741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/unmatched-gifts-unwanted-presents-johnny-cash.html | When a Gift Goes Unmatched | False | By Philip Galanes | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/football/nfl-week-14-previews-and-picks.html | N.F.L. Week 14 Previews and Picks | False | By Brett Michael Dykes | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/the-heart-said-yes-the-hindu-horoscope-said-no.html | The Heart Said Yes; the Horoscope Said No | False | By Amisha K. Patel | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/africa/ladislas-ntaganzwa-top-suspect-in-rwandan-genocide-is-arrested.html | Ladislas Ntaganzwa, Top Suspect in Rwandan Genocide, Is Arrested | False | By Josh Kron | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/finland-islamic-state-iraq-arrests.html | Finnish Police Arrest Iraqi Twins Linked to ISIS Massacre in 2014 | False | By Dan Bilefsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/books/the-top-books-of-2015.html | The Top Books of 2015 | False | By Michiko Kakutani, Dwight Garner and Janet Maslin | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/basketball/dolph-schayes-a-bridge-to-the-modern-nba-is-dead-at-87.html | Dolph Schayes, a Bridge to Modern Basketball, Is Dead at 87 | False | By Richard Goldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/basketball/shades-of-dolph-schayes-in-todays-stretch-four-forwards.html | Shades of Dolph Schayes in Today â€šÃ„Ã´s â€šÃ„Ã²Stretch Fourâ€šÃ„Ã´ Forwards | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/olympics/ioc-proposes-new-global-antidoping-body.html | I.O.C. Wants New Global Antidoping Body by 2018 | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/fiat-chrysler-is-fined-and-agrees-to-fix-safety-reporting-system.html | Fiat Chrysler Is Fined and Agrees to Fix Safety Reporting System | False | By Danielle Ivory | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/dealbook/foreign-investors-tiptoe-through-minefield-of-greek-banking-system.html | Foreign Investors Tiptoe Through Minefield of Greek Banking System | False | By Landon Thomas Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/north-koreas-kim-hydrogen-bomb.html | Kim Jong-Unâ€šÃ„Ã´s Claim of North Korea Hydrogen Bomb Draws Skepticism | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/dealbook/high-yield-fund-blocks-investor-withdrawals.html | A Junk Bond Fund Will Liquidate, and Reimburse Investors Slowly | False | By Landon Thomas Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/cuomo-task-force-signals-further-retreat-from-common-core-school-standards.html | Cuomo Panel Calls for Further Retreat From Common Core Standards | False | By Kate Taylor | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-boy-and-the-world-a-colorful-and-stirring-animated-journey.html | Review: â€šÃ„Ã²Boy and the World,â€šÃ„Ã´ a Colorful and Stirring Animated Journey | False | By Nicolas Rapold | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/new-york-philharmonic-picks-team-to-redesign-geffen-hall.html | Geffen Hall Redesign Team Is Chosen | False | By Robin Pogrebin | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-the-tainted-veil-the-hijab-is-debated.html | Review: In â€šÃ„Ã²The Tainted Veil,â€šÃ„Ã´ the Hijab Is Debated | False | By Ben Kenigsberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-sunday-ball-visits-a-soccer-championship-in-rios-slums.html | Review: â€šÃ„Ã²Sunday Ballâ€šÃ„Ã´ Visits a Soccer Championship in Rioâ€šÃ„Ã´s Slums | False | By Jeannette Catsoulis | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-dixieland-an-ex-convict-is-sorely-tempted.html | Review: In â€šÃ„Ã²Dixieland,â€šÃ„Ã´ an Ex-Convict Is Sorely Tempted | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-body-a-mansion-turns-into-a-house-of-horror.html | Review: In â€šÃ„Ã²Body,â€šÃ„Ã´ a Mansion Turns Into a House of Horror | False | By Glenn Kenny | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-american-hero-a-deadbeat-superhero-forever-backsliding.html | Review: â€šÃ„Ã²American Hero,â€šÃ„Ã´ a Deadbeat Superhero, Forever Backsliding | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-the-girl-in-the-book-a-young-editor-is-unsettled-by-her-past-with-a-novelist.html | Review: In â€šÃ„Ã²The Girl in the Book,â€šÃ„Ã´ a Young Editor Is Unsettled by Her Past With a Novelist | False | By Andy Webster | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/jason-stein-puts-a-jazz-spin-on-the-stand-up-of-his-half-sister-amy-schumer.html | Jason Stein Puts a Jazz Spin on the Stand-Up of His Half-Sister Amy Schumer | False | By Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/lincoln-center-works-to-attract-a-younger-audience.html | Lincoln Center Works to Attract a Younger Audience | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/ncaafootball/after-heisman-snub-navy-passer-focuses-on-what-he-can-control.html | After Heisman Snub, Navy Passer Focuses on What He Can Control | False | By Tom Pedulla | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/theater/review-how-to-get-into-buildings-finds-love-amid-a-crash-a-duel-and-soups-of-the-day.html | Review: â€šÃ„Ã²How to Get Into Buildingsâ€šÃ„Ã´ Finds Love Amid a Crash, a Duel and Soups of the Day | False | By Alexis Soloski | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-don-verdean-a-sendup-of-ambitious-pastors-and-the-lure-of-religious-relics.html | Review: â€šÃ„Ã²Don Verdean,â€šÃ„Ã´ a Sendup of Ambitious Pastors and the Lure of Religious Relics | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/san-francisco-police-chief-faces-calls-for-resignation-after-fatal-shooting.html | San Francisco Police Chief Faces Calls for Resignation After Fatal Shooting | False | By Dave Philipps | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-the-heart-of-the-sea-its-man-vs-leviathan.html | Review: â€šÃ„Ã²In the Heart of the Sea,â€šÃ„Ã´ Itâ€šÃ„Ã´s Man vs. Leviathan | False | By Manohla Dargis | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-the-big-short-economic-collapse-for-fun-and-profit.html | Review: In â€šÃ„Ã²The Big Short,â€šÃ„Ã´ Economic Collapse for Fun and Profit | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/voter-insecurities-feed-rise-of-right-leaning-populist-politicians.html | Voter Insecurities Feed Rise of Right-Leaning Populist Politicians | False | By David D. Kirkpatrick | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/things-to-do-on-long-island-dec-11-to-27-2015.html | Things to Do on Long Island, Dec. 11 to 27, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/things-to-do-in-connecticut-dec-11-to-27-2015.html | Things to Do in Connecticut, Dec. 11 to 27, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/pop-amp-rock-listings-for-dec-11-17.html | Pop & Rock Listings for Dec. 11-17 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/jazz-listings-for-dec-11-17.html | Jazz Listings for Dec. 11-17 | False | | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/jeb-bush-mitt-romney.html | To Help Jeb Bush Connect, Aides Look to Mitt Romneyâ€™s Missteps | False | By Ashley Parker | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/things-to-do-in-new-jersey-dec-11-to-27-2015.html | Things to Do in New Jersey, Dec. 11 to 27, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/he-blew-the-whistle-at-jpmorgan-chase-then-came-the-blowback.html | He Was a JPMorgan Chase Whistle-Blower. Then Came the Blowback. | False | By James B. Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/classical-music-opera-listings-for-dec-11-17.html | Classical Music & Opera Listings for Dec. 11-17 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/things-to-do-in-the-hudson-valley-dec-11-to-27-2015.html | Things to Do in the Hudson Valley, Dec. 11 to 27, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/comedy-listings-for-dec-11-17.html | Comedy Listings for Dec. 11-17 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/review-the-pacifica-quartet-interprets-composers-last-words.html | Review: The Pacifica Quartet Interprets Composersâ€™ â€˜Last Wordsâ€™ | False | By Vivien Schweitzer | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/vatican-says-catholics-should-not-try-to-convert-jews.html | Vatican Says Catholics Should Not Try to Convert Jews | False | By Gaia Pianigiani | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/design/four-rewarding-shows-in-philadelphia.html | Four Rewarding Shows in Philadelphia | False | By Ken Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/risk-to-aircraft-from-drones-being-debated.html | Risk to Aircraft From Drones Being Debated | False | By Jad Mouawad | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/theater/review-john-jahnkes-alas-the-nymphs-goes-back-to-the-beginning.html | Review: John Jahnkeâ€™s â€˜Alas, the Nymphs . . .â€™ Goes Back to the Beginning | False | By Laura Collins-Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/movie-listings-for-dec-11-17.html | Movie Listings for Dec. 11-17 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/review-the-dangerous-liaisons-lush-music-of-malice.html | Review: â€˜The Dangerous Liaisons,â€™ Lush Music of Malice | False | By Zachary Woolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/how-the-new-york-times-cbs-news-poll-was-conducted.html | How the New York Times/CBS News Poll Was Conducted | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/fear-of-terrorism-lifts-donald-trump-in-new-york-times-cbs-poll.html | Fear of Terrorism Lifts Donald Trump in New York Times/CBS Poll | False | By Jonathan Martin and Dalia Sussman | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/best-classical-recordings-2015.html | The Best Classical Music Recordings of 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/citadel-investigating-images-of-cadets-in-white-hoods.html | Citadel Investigating Images of Cadets in White Hoods | False | By Mike McPhate | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/dance/review-world-ballet-stars-puts-a-spotlight-on-bucharest-from-a-global-cast.html | Review: â€˜World Ballet Starsâ€™ Puts a Spotlight on Bucharest From a Global Cast | False | By Alastair Macaulay | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/dance/dance-listings-for-dec-11-17.html | Dance Listings for Dec. 11-17 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/dance/review-ailey-company-begins-dancing-a-prison-tale.html | Review: Ailey Company Begins Dancing a Prison Tale | False | By Gia Kourlas | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/theater/theater-listings-for-dec-11-17.html | Theater Listings for Dec. 11-17 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/design/in-robert-ryman-one-color-with-the-power-of-many.html | In â€˜Robert Ryman,â€™ One Color With the Power of Many | False | By Roberta Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/quiet-clubbing-and-revisiting-tracy-the-plastics.html | â€˜Quiet Clubbingâ€™ and Revisiting Tracy & the Plastics | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/whole-lot-of-handel.html | Handelâ€™s â€˜Messiah,â€™ Sung Across the City | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/design/vaginal-daviss-feminist-wall-reliefs-pledge-open-revolt.html | Vaginal Davisâ€™s Feminist Wall Reliefs Pledge â€˜Open Revoltâ€™ | False | By Holland Cotter | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/the-season-of-joyful-noises.html | The Season of Joyful Noises | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/design/seth-poet-of-the-ordinary-in-nothing-lasts.html | Seth, Poet of the Ordinary, in â€˜Nothing Lastsâ€™ | False | By Ken Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/jean-tinguelys-kinetic-sculptures-at-gladstone-gallery.html | Jean Tinguelyâ€™s Kinetic Sculptures at Gladstone Gallery | False | By Roberta Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/hilary-harnischfeger-and-a-host-of-forms-at-rachel-uffner.html | Hilary Harnischfeger and a Host of Forms at Rachel Uffner | False | By Roberta Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/more-ways-for-making-merry.html | More Holiday Events and Music for Making Merry | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/showcasing-jewish-antiques-and-their-stories.html | Showcasing Jewish Antiques and Their Stories | False | By Eve M. Kahn | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/to-democrats-donald-trump-is-no-longer-a-laughing-matter.html | To Hillary Clinton, Donald Trump Is No Longer a Laughing Matter | False | By Amy Chozick and Maggie Haberman | 2016-03-30 | TX 8-261-723 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/career-surveys-for-david-hammons-and-adrian-piper.html | Career Surveys for David Hammons and Adrian Piper | False | By Robin Pogrebin | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/middleeast/death-toll-from-hajj-stampede.html | Death Toll From Hajj Stampede Reaches 2,411 in New Estimate | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/freddie-gray-william-porter-trial.html | Experts Testify to Defend Baltimore Police Officer | False | By Sheryl Gay Stolberg and Jess Bidgood | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/republicans-make-presence-felt-at-climate-talks-by-ignoring-them.html | Republicans Make Presence Felt at Climate Talks by Ignoring Them | False | By Sewell Chan and Melissa Eddy | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/11/arts/dance/gloria-contreras-a-leading-mexican-choreographer-dies-at-81.html | Gloria Contreras, Choreographer Mentored by Balanchine, Dies at 81 | False | By Anna Kisselgoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/president-obama-signs-into-law-a-rewrite-of-no-child-left-behind.html | President Obama Signs Into Law a Rewrite of No Child Left Behind | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/port-authority-to-pay-part-of-murdoch-companies-rent-to-lure-them-downtown.html | Port Authority to Pay Part of Murdoch Companiesâ€™ Rent to Lure Them Downtown | False | By Patrick McGeehan | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/end-of-crude-oil-export-ban-is-possible.html | End of Crude Oil Export Ban Is Possible | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/corporate-victims-said-to-be-shocked-shocked-at-dean-skeloss-request-for-money | Corporate Victims Said to Be Shocked (Shocked!) at Dean Skelosâ€™s Request for Money | False | By Jim Dwyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/house-bill-would-give-white-house-more-muscle-against-unfair-trade-practices.html | Compromise Bill Would Give President More Muscle Against Unfair Trade Practices | False | By Jackie Calmes | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/key-to-success-of-climate-pact-will-be-its-signals-to-global-markets.html | Key to Success of Climate Pact Will Be Its Signals to Global Markets | False | By Coral Davenport | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/hockey/george-gwozdecky-from-stanley-cup-finals-to-a-high-school-coach.html | From Stanley Cup Finals to a High School Coach | False | By Gary Santaniello | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/the-court-takes-up-one-person-one-vote.html | The Court Takes Up One Person, One Vote | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/baseball/for-yankees-and-mets-key-word-is-caution.html | For Yankees and Mets, Key Word Is Caution | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/with-remarks-in-affirmative-action-case-scalia-steps-into-mismatch-debate.html | With Remarks in Affirmative Action Case, Scalia Steps Into â€˜Mismatchâ€™ Debate | False | By Anemona Hartocollis | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/middleeast/syrian-rebels-form-bloc-for-new-round-of-peace-talks.html | Syrian Rebels Form Bloc for New Round of Peace Talks | False | By Ben Hubbard | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/donald-trumps-words-have-added-sting-for-2-muslims-in-congress.html | Donald Trumpâ€™s Words Have Added Sting for 2 Muslims in Congress | False | By Emmarie Huetteman | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/divers-search-for-electronics-of-san-bernardino-attackers.html | Divers Search for Electronics of San Bernardino Attackers | False | By Rick Rojas, Adam Nagourney and Michael S. Schmidt | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/americas/tossed-glass-of-wine-hits-nerve-in-brazil.html | Tossed Glass of Wine Hits Nerve in Brazil | False | By Simon Romero | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/11/arts/dance/review-urban-bush-women-channel-john-coltrane-at-bam.html | Review: Urban Bush Women Channel John Coltrane at BAM | False | By Brian Seibert | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/mayor-bill-de-blasio-to-undergo-hernia-operation.html | Mayor Bill de Blasio to Undergo Hernia Operation | False | By Michael M. Grynbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/11boston.html | In Boston, a Runaway Ride on the Rails in the Dark | False | By Katharine Q. Seelye | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/elite-rodeo-athletes-pro-rodeo-cowboys-association.html | Elite Rodeo Circuit? Whoa | False | By John Branch | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/11/theater/review-in-oh-hello-sour-and-crotchety-old-men-at-their-best.html | Review: In â€˜Oh Hello,â€™ Sour and Crotchety Old Men at Their Best | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/some-tropicana-and-other-pepsico-products-to-carry-non-gmo-project-seal.html | Some Tropicana and Other PepsiCo Products to Carry Non-GMO Project Seal | False | By Stephanie Strom | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/theater/review-the-color-purple-on-broadway-stripped-to-its-essence.html | Review: â€˜The Color Purpleâ€™ on Broadway, Stripped to Its Essence | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/former-oklahoma-city-police-officer-found-guilty-of-rapes.html | Former Oklahoma City Police Officer Found Guilty of Rapes | False | By Dave Philipps | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/bonnie-lou-country-and-rockabilly-star-of-the-1950s-dies-at-91.html | Bonnie Lou, Country and Rockabilly Star of the 1950s, Dies at 91 | False | By Daniel E. Slotnik | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/development-money-in-cuomo-era-is-disbursed-with-dazzle.html | Development Money, in Cuomo Era, Is Disbursed With Dazzle | False | By Jesse McKinley | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/council-bills-seek-to-make-construction-less-perilous-in-new-york-city.html | Council Bills Seek to Make Construction Less Perilous in New York City | False | By David W. Chen | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/a-pitch-a-swing-and-a-familys-medical-nightmare.html | A Pitch, a Swing and a Familyâ€™sâ€™s Medical Nightmare | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/football/new-york-jets-darrelle-revis-hopes-to-return-from-concussion-for-titans.html | Jetsâ€™ Darrelle Revis Hopes to Return From Concussion for Titans | False | By Zach Schonbrun | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/antibiotic-sales-for-food-rise.html | Antibiotic Sales for Food Rise | False | By Sabrina Tavernise | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/drug-and-bribery-investigation-brings-new-scrutiny-to-queens-karaoke-clubs.html | Drug and Bribery Investigation Brings New Scrutiny to Queens Karaoke Clubs | False | By Winnie Hu and Jeffrey E. Singer | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/museum-amp-gallery-listings-for-dec-11-17.html | Museum & Gallery Listings for Dec. 11-17 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/spare-times-for-dec-11-17.html | Spare Times for Dec. 11-17 | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/spare-times-for-children-for-dec-11-17.html | Spare Times for Children for Dec. 11-17 | False | By Laurel Graeber | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/pageoneplus/corrections-december-11-2015.html | Corrections: December 11, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-11-10 | https://www.nytimes.com/2015/11/10/universal/ko/china-europe-children-korean.html | âä½äèŽ ÅŽæ ÏéŽåŽÂ·Â®Â·ÅÂ³Â·¹ Ååˆ Â«ÃÂ±ÅÃÂ³Å~å ÅÂ§Ã«ÃÂÂ³Â«¹æ¶å¹¼Â³åˆ%ÂŽ Å®Å%Â·Ã«%Â¹ Â³Å%Â·ÂŽå%Â»Å®ÃÂ®Å~Â· ÂŽ ÅÅÂ·ÃÂ±ÂŽÂ·~Â·ÂŽÃÂ·Â·Â·ÂŽ Ã«~Â·%ÅÂ·ÃÂ·ÂŽ | False | By Steven Erlanger | 2016-01-27 | TX 8-202-741 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/asia/north-and-south-korea-meet-in-latest-bid-to-improve-relations.html | North and South Korea Meet in Latest Bid to Improve Relations | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/the-tarnished-trump-brand.html | The Tarnished Trump Brand | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/empowering-the-ugliness.html | Empowering the Ugliness | False | By Paul Krugman | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/11/opinion/campaign-stops/goose-steppers-in-the-gop.html | Goose-Steppers in the G.O.P. | False | By Timothy Egan | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/the-ted-cruz-establishment.html | The Ted Cruz Establishment | False | By David Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/gunmakers-war-profiteering-on-the-home-front.html | Gunmakersâ€šÃ„Ã´ War Profiteering on the Home Front | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/the-return-of-history.html | The Return of History | False | By Aatish Taseer | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/jobs/taking-a-break-to-travel-without-breaking-your-professional-ties.html | Taking a Break to Travel Without Breaking Your Professional Ties | False | By Rob Walker | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/soundproofing-for-new-york-noise.html | Soundproofing for New York Noise | False | By Roy Furchgott | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/us-police-leaders-visiting-scotland-get-lessons-on-avoiding-deadly-force.html | U.S. Police Leaders, Visiting Scotland, Get Lessons on Avoiding Deadly Force | False | By Al Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/putting-the-presidential-candidates-and-america-on-a-diet.html | Putting the Presidential Candidates (and America) on a Diet | False | By Katherine Rosman | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/carol-leifer-seinfeld-lori-wolfe.html | Carol Leifer Proves You Donâ€šÃ„Ã´t Have to Be Unhappy to Be Funny | False | By Jamie Diamond | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/britain-private-eye-ian-hislop.html | An Enduring and Erudite Court Jester in Britain | False | By Steven Erlanger | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/politics/republican-presidential-campaign-trump-bush-carson.html | High Polls for Low-Energy Campaigners (Like Donald Trump) | False | By Steve Eder, Jeremy W. Peters and Kitty Bennett | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/soccer/michel-platini-ban-appeal-fifa.html | Michel Platini, Head of UEFA, Loses Appeal Against Suspension | False | By Sam Borden | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-14 | https://bits.blogs.nytimes.com/2015/12/11/a-protest-app-rises-to-the-top-in-taiwan/ | A Protest App Rises to the Top in Taiwan | False | By Paul Mozur | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/a-former-inmate-beaten-but-not-broken-gets-a-chance-at-renewal.html | A Former Inmate, Beaten but Not Broken, Gets a Chance at Renewal | False | By Tom Robbins | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/11/us/poll-finds-kentuckians-split-with-gov-matt-bevin-on-expanded-medicaid.html | Poll Finds Kentuckians Split With Gov. Matt Bevin on Expanded Medicaid | False | By Abby Goodnough | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/asia/china-north-korea-moranbong-girl-band.html | North Korea Sends Its Leaderâ€šÃ„Ã´s Chosen Pop Band to Beijing | False | By Edward Wong and Owen Guo | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/the-11-29-15-issue.html | The 11.29.15 Issue | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/new-years-eve-themed-parties.html | This New Yearâ€šÃ„Ã´s Eve, Party Like Youâ€šÃ„Ã´re Not Supposed To | False | By Charu Suri | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/the-swindled-samaritan.html | The Swindled Samaritan | False | Melissa Molina | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/how-to-prepare-for-an-earthquake.html | How to Prepare for an Earthquake | False | By Malia Wollan | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/dealbook/dow-chemical-and-dupont-merger.html | Dow Chemical and DuPont Set Merger and Plans to Split | False | By Leslie Picker and Michael J. de la Merced | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/australia/new-zealand-flag.html | New Zealand Picks a Challenger for Nationâ€šÃ„Ã´s Flag | False | By Michelle Innis | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/dealbook/alibaba-scmp-south-china-morning-post.html | Alibaba Buying South China Morning Post, Aiming to Influence Media | False | By David Barboza | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-14 | https://www.nytimes.com/2015/12/11/nyregion/metropolitan-diary-why-its-called-union-square.html | Why Itâ€šÃ„Ã´s Called Union Square | False | By Beth Rosen | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/the-words-that-killed-medieval-jews.html | The Words That Killed Medieval Jews | False | By Sara Lipton | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/your-money/pushing-aside-401-k-s-for-mandatory-savings-plans.html | Pushing Aside 401(k)â€šÃ„Ã´s for Mandatory Savings Plans | False | By Mark Miller | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/an-upper-east-side-condo-wave.html | An Upper East Side Condo Wave | False | By C. J. Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/americas/syria-refugees-arrive-in-canada.html | Syrian Refugees Greeted byÂ¬Â¬å´ Justin Trudeau in Canada | False | By Ian Austen | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/dance/noche-flamenca-to-present-antigona.html | Noche Flamenca to Present â€šÃ„Ã²Antigonaâ€šÃ„Ã´ | False | By Brian Schaefer | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/britain-phone-hacking.html | Britain Ends Inquiry Into Phone-Hacking Scandal | False | By Dan Bilefsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/upshot/sorry-but-your-favorite-company-cant-be-your-friend.html | Sorry, but Your Favorite Company Canâ€šÃ„Ã´t Be Your Friend | False | By Josh Barro | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/international/defying-fears-of-a-cooling-market.html | Defying Fears of a Cooling Market | False | By Scott Reyburn | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/business/energy-environment/cheap-gas-is-a-thrill-but-a-costly-one.html | Cheap Gas Is a Thrill, but a Costly One | False | By Jeff Sommer | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/draftkings-fanduel-daily-fantasy-sports-judge-upholds-ruling.html | DraftKings and FanDuel Are Allowed to Operate in New York, for Now | False | By Joe Drape | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 0001-01-01 | https://www.nytimes.com/2015/12/13/sports/readers-ultimate-sports-wish-list.html | Readers Make Their Presents Known | False | By Readers Of The New York Times | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/a-field-philosophers-guide-to-fracking-by-adam-briggle.html | â€šÃ„Ã²A Field Philosopherâ€šÃ„Ã´s Guide to Frackingâ€šÃ„Ã´ by Adam Briggle | False | By Amy Leach | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/12/upshot/soldier-field-a-football-cathedral-never-really-meant-for-football.html | Soldier Field: A Football Cathedral Never Really Meant for Football | False | By Michael Beschloss | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/your-money/for-children-dumbed-down-phones-may-be-smartest-option.html | For Children, Dumbed-Down Phones May Be Smartest Option | False | By Ron Lieber | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/george-steinmetzs-aerial-photography-of-new-york.html | George Steinmetzâ€šÃ„Ã´s Aerial Photography of New York | False | By John Leland | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/new-york-strip-recipe.html | New York Strip Steaks Make Great Roasts, Too | False | By David Tanis | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/ncaafootball/fan-offers-new-way-to-compensate-college-athletes-crowdfunding.html | If Colleges Canâ€šÃ„Ã´t Pay Athletes, Maybe Fans Can, Group Says | False | By Ben Strauss | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/john-sedgwicks-war-of-two-alexander-hamilton-aaron-burr-and-the-duel-that-stunned-the-nation.html | John Sedgwickâ€šÃ„Ã´s â€šÃ„Ã²War of Two: Alexander Hamilton, Aaron Burr, and the Duel That Stunned the Nationâ€šÃ„Ã´ | False | By Susan Dunn | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/governor-malloys-initiative-on-gun-sales.html | Governor Malloyâ€šÃ„Ã´s Initiative on Gun Sales | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/asia/bomb-rocks-kabuls-diplomatic-quarter-and-standoff-begins.html | Bomb Rocks Kabulâ€šÃ„Ã´s Diplomatic Quarter and Starts a Standoff | False | By Mujib Mashal and Ahmad Shakib | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/campaign-stops/all-politicians-lie-some-lie-more-than-others.html | All Politicians Lie. Some Lie More Than Others. | False | By Angie Drobnic Holan | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-relic-master-by-christopher-buckley.html | â€šÃ„Ã²The Relic Master,â€šÃ„Ã´ by Christopher Buckley | False | By Sarah Dunant | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/your-money/the-bad-fortune-of-some-ultrawealthy-people.html | The Bad Fortune of Some Ultrawealthy People | False | By Paul Sullivan | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/durst-organization-new-york-real-estate.html | The Durst Dynastyâ€šÃ„Ã´s Rise, a Scionâ€šÃ„Ã´s Descent | False | By Charles V. Bagli | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/when-children-play-football.html | When Children Play Football | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/william-h-gasss-eyes-and-john-barths-collected-stories.html | William H. Gassâ€šÃ„Ã´s â€šÃ„Ã²Eyesâ€šÃ„Ã´ and John Barthâ€šÃ„Ã´s â€šÃ„Ã²Collected Storiesâ€šÃ„Ã´ | False | By Stephen Burn | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/serving-the-truth.html | Serving the Truth | False | By John Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/renaming-roosevelt-hospital-in-new-york.html | Renaming Roosevelt Hospital in New York | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/baseball/how-new-york-new-york-became-a-no-1-at-yankees-games.html | How â€šÃ„Ã²New York, New Yorkâ€šÃ„Ã´ Went to the Top of the Heap | False | By Joe Nocera | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://artsbeat.blogs.nytimes.com/2015/12/11/with-stolen-caravaggio-still-missing-a-digital-substitute | With Stolen Caravaggio Still Missing, a Digital Substitute | False | By Elisabetta Povoledo | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/turtle-rescue-in-new-york-meet-lorri-cramer-the-turtle-lady.html | A Caretaker of Turtles | False | By Corey Kilgannon | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-new-and-improved-romie-futch-by-julia-elliott.html | â€šÃ„Ã²The New and Improved Romie Futch,â€šÃ„Ã´ by Julia Elliott | False | By Lincoln Michel | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-horse-by-wendy-williams.html | â€šÃ„Ã²The Horse,â€šÃ„Ã´ by Wendy Williams | False | By Jaimy Gordon | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/fox-tooth-heart-by-john-mcmanus.html | â€šÃ„Ã²Fox Tooth Heart,â€šÃ„Ã´ by John McManus | False | By Claiborne Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-king-and-i.html | The King and I | False | By Geraldine Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-mountain-shadow-by-gregory-david-roberts.html | â€šÃ„Ã²The Mountain Shadow,â€šÃ„Ã´ by Gregory David Roberts | False | By Akash Kapur | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-death-of-cancer-by-vincent-t-devita-jr-and-elizabeth-devita-raeburn.html | â€˜The Death of Cancer,â€™Â by Vincent T. DeVita Jr. and Elizabeth DeVita-Raeburn | False | By Sandeep Jauhar | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/fiction-in-translation.html | Fiction in Translation | False | By Alison McCulloch | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/in-harlem-a-new-condo-at-frederick-douglass-circle.html | In Harlem, A New Condo atÂ Frederick Douglass Circle | False | By C. J. Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/your-money/automatic-payments-can-be-easy-to-start-but-hard-to-stop.html | Automatic Payments Can Be Easy to Start, but Hard to Stop | False | By Ann Carrns | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/financing-a-multifamily-home.html | Financing a Multifamily Home | False | By Lisa Prevost | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/gloves-come-off-again-in-ukraines-parliament.html | The Gloves Come Off, Again, in Ukraineâ€™s Parliament | False | By Andrew E. Kramer | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/is-this-really-how-you-get-your-gun.html | Iâ€™m a Responsible Gun Owner? Seriously? | False | By Zachary Stone | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/politics/house-approves-short-term-government-funding-bill.html | Congress Approves Short-Term Spending and Clears Way for More Talks | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/timpano-recipe-video.html | A Timpano Thatâ€™s Easier to Make and Just as Spectacular | False | By Melissa Clark | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/dealbook/in-greece-brewers-woes-reflect-struggle-of-business-owners.html | In Greece, Brewerâ€™s Woes Reflect Struggle of Business Owners | False | By Landon Thomas Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/full-floor-greenwich-village-penthouse-for-20-13-million.html | Full-Floor Greenwich Village Penthouse for $20.14 Million | False | By Vivian Marino | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/international/china-to-track-renminbi-based-on-basket-of-currencies.html | China to Track Renminbi Based on Basket of Currencies | False | By Keith Bradsher | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/gwyneths-gift-guide.html | Gwynethâ€™s Gift Guide | False | By Megan Amram | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/middleeast/iraqi-campaign-to-retake-ramadi-from-isis-makes-gains.html | Iraqi Forces Advance in Campaign to Retake Ramadi From ISIS | False | By Omar Al-Jawoshy, Falih Hassan and Tim Arango | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://artsbeat.blogs.nytimes.com/2015/12/11/dolly-parton-movie-draws-almost-13-million-viewers/ | Dolly Parton Movie Draws Almost 13 Million Viewers | False | By John Koblin | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/paleontologists-discover-a-poor-cousin-to-triceratops.html | Paleontologists Discover a Poor Cousin to Triceratops | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-16 | https://www.nytimes.com/2015/12/16/theater/review-young-charles-dickens-musically-mixes-fact-and-fiction.html | Review: â€˜Young Charles Dickensâ€™ Musically Mixes Fact and Fiction | False | By Laurel Graeber | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/asia/chinas-emissions-pledges-are-undercut-by-boom-in-coal-projects-abroad.html | Chinaâ€™s Emissions Pledges Are Undercut by Boom in Coal Projects Abroad | False | By Michael Forsythe | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/middleeast/netanyahu-dog-bites-guests.html | Netanyahuâ€™s Dog Sinks Teeth Into Guests | False | By Diaa Hadid | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/perspectives-on-the-republican-campaign.html | Perspectives on the Republican Campaign | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/daniel-holtzclaw-oklahoma-police-rape-case.html | In Rape Case of Oklahoma Officer, Victims Hope Conviction Will Aid Cause | False | By Ben Fenwick and Alan Schwarz | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/florida-deputy-indicted-in-2013-killing-of-man-holding-an-air-rifle.html | Florida Deputy Indicted in 2013 Killing of Man Holding an Air Rifle | False | By Frances Robles | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/defense-rests-case-in-officers-trial-for-freddie-grays-death.html | Defense Rests Case in Officerâ€™s Trial for Freddie Grayâ€™s Death | False | By Sheryl Gay Stolberg and Jess Bidgood | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/dean-skelos-adam-skelos-guilty-corruption-trial.html | Dean Skelos, Ex-New York Senate Leader, and His Son Are Convicted of Corruption | False | By William K. Rashbaum and Susanne Craig | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/who-said-game-of-thrones-wasnt-for-kids.html | Who Said â€˜Game of Thronesâ€™ Wasnâ€™t for Kids? | False | By Lara Bazelon | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/giving-directions-start-with-a-landmark.html | Giving Directions? Start With a Landmark | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/how-hope-boykin-alvin-ailey-dancer-spends-her-sundays.html | How Hope Boykin, Alvin Ailey Dancer, Spends Her Sundays | False | By Robin Pogrebin | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/music/memorable-sinatra-moments.html | Memorable Sinatra Moments | False | Compiled by Ben Ratliff and Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/enrique-marquez-san-bernardino-attacks.html | San Bernardino Attackersâ€™ Friend Spoke of â€˜Sleeper Cellsâ€™ Before Rampage | False | By Ian Lovett, Jack Healy, Michael S. Schmidt and Julie Turkewitz | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-06 | https://www.nytimes.com/2015/12/11/t-magazine/travel/brussels-travel-guide-hotels-restaurants.html | Why Brussels Is the New Berlin | False | By Eimear Lynch | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/quartersnacks-skateboard-blog-turns-10.html | A Downtown Skateboard Blog Turns 10 | False | By Noah Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/design/in-mark-rothko-from-the-inside-out-a-son-writes-about-his-father.html | In â€˜Mark Rothko: From the Inside Out,â€™ a Son Writes About His Father | False | By Randy Kennedy | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/us-trains-vulnerable-to-attack-security-experts-say.html | With Its Focus on Air Travel, U.S. Leaves Trains Vulnerable to Attack, Experts Say | False | By Ron Nixon | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/a-holiday-wish-list-as-in-i-wish-i-never-got-this.html | A Holiday Wish List (as in â€˜I Wish I Never Got Thisâ€™) | False | By Teddy Wayne | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/stan-fischler-hockey-maven-at-home.html | Stan Fischler, Hockey Maven, at Home | False | By Joanne Kaufman | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/books-about-new-yorks-restrictive-grid-and-mutable-castes.html | Books About New Yorkâ€šÃ„Ã´s Restrictive Grid, and Mutable Castes | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/bayberry-fragrant-plant-seasonal-smells-like-winter.html | A Fragrant Shrub That Smells Like Winter | False | By Dave Taft | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/africa/bujumbura-burundi-attacks.html | Burundi Military Sites Raided by Gunmen, Renewing Fears of Chaos | False | By Josh Kron | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/holographic-studios-and-kalustyans-cafe-in-kips-bay.html | Holographic Studios and Kalustyanâ€šÃ„Ã´s Cafe in Kips Bay | False | By Julie Besonen | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/victory-for-frances-right-wing-party-appears-to-be-imperiled.html | National Front Faces Tougher Climb to Victory in France | False | By Adam Nossiter | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/spain-arrests-terrorism-suspect-in-plot-against-swedish-artist.html | Spain Arrests Terrorism Suspect in Plot Against Swedish Artist | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/plum-islands-pink-house-inspires-a-real-estate-fantasy.html | Plum Islandâ€šÃ„Ã´s Pink House Inspires a Real Estate Fantasy | False | By Kate Bolick | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/music/frank-sinatra-a-hundred-years-on-the-voice-resonates-still.html | Frank Sinatra: A Hundred Years On, the Voice Resonates Still | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/seafood-restaurant-and-oyster-bar-in-hudson-valley-port-chester-saltaire-oyster-bar-and-fish-house.html | Review: Saltaire Oyster Bar in Port Chester Offers the Unexpected | False | By M.h. Reed | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/basketball/knicks-kristaps-porzingis-nails-the-charm-but-aims-for-consistency.html | Knicksâ€šÃ„Ã´ Porzingis Nails the Charm but Aims for Consistency | False | By Andrew Keh | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/murder-charges-filed-against-previously-imprisoned-russian-oligarch.html | Murder Charges Filed Against Previously Imprisoned Russian Oligarch | False | By Ivan Nechepurenko | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/review-at-south-end-uncorked-clever-dishes-in-a-casual-setting.html | Review: At South End Uncorked, Clever Dishes in a Casual Setting | False | By Patricia Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/healthy-indian-restaurant-in-new-jersey-allendale-nirvana-indian-kitchen.html | Review: Indian Kitchen in Allendale Leaves the Butter Behind | False | By Shivani Vora | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/sexy-fish-london-stateless-rich.html | Sexy Fish Caters to Londonâ€šÃ„Ã´s Stateless Super-Rich | False | By Elizabeth Paton | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/as-union-theological-seminary-plans-to-sell-air-rights-some-see-a-moral-quandary.html | Fearing a Missionâ€šÃ„Ã´s Betrayal as Union Theological Seminary Plans to Sell Its Air Rights | False | By Alan Feuer | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/sports-bars-and-gastropubs-on-long-island-new-york.html | Long Island Sports Bars Get a Menu Upgrade | False | By Susan M. Novick | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/give-it-up-for-pluto.html | Give It Up for Pluto | False | By Ray Jayawardhana | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/science/artificial-intelligence-research-center-is-founded-by-silicon-valley-investors.html | Artificial-Intelligence Research Center Is Founded by Silicon Valley Investors | False | By John Markoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/finding-refuge-for-salmon-cold-water-preferred.html | Finding Refuge for Salmon, Cold Water Preferred | False | By Kirk Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/the-woman-who-dresses-hollywoods-leading-men.html | The Woman Who Dresses Hollywoodâ€šÃ„Ã´s Leading Men | False | By Sheila Marikar | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/robert-rauschenberg-neuberger-museum-of-art.html | World on Fire: Unquiet Art After 1965 at Purchase | False | By Tammy La Gorce | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/jeremy-scott-adds-fashion-sparkle-to-baby-strollers.html | Jeremy Scott Adds Fashion Sparkle to Baby Strollers | False | By Gisela Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/after-skelos-and-silver-how-to-save-albany.html | After Skelos and Silver, How to Save Albany | False | By Charles D. Lavine | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/viola-davis-and-edie-falco-talk-race-sex-and-life-before-stardom.html | Viola Davis and Edie Falco Talk Race, Sex and Life Before Stardom | False | By Philip Galanes | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/street-life-at-the-heckscher-museum-of-art.html | â€šÃ„Ã²Street Lifeâ€šÃ„Ã´ at the Heckscher Museum of Art | False | By Aileen Jacobson | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/the-global-face-of-student-protest.html | The Global Face of Student Protest | False | By Eve Fairbanks | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/theater-new-haven-connecticut-measure-for-measure-review.html | Review: â€šÃ„Ã²Measure for Measure,â€šÃ„Ã´ a Comedy of Contradictions | False | By David DeWitt | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/too-cool-for-school-class-pictures-turn-into-photo-shoots.html | Too Cool for School: Class Pictures Turn Into Photo Shoots | False | By Alexandra Zissu | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/middleeast/egypt-intensifying-crackdown-on-journalists-rights-group-says.html | Egypt Is Intensifying Its Crackdown on Journalists, Rights Group Warns | False | By Amina Ismail and Declan Walsh | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/television/review-the-expanse-a-syfy-space-opera-laced-with-parables.html | Review: â€šÃ„Ã²The Expanse,â€šÃ„Ã´ a Syfy Space Opera Laced With Parables | False | By Mike Hale | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/theater/paterson-joseph-brings-charles-ignatius-sancho-to-life-at-barn-fisher.html | Paterson Joseph Brings Charles Ignatius Sancho to Life | False | By Roslyn Sulcas | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/television/review-childhoods-end-a-syfy-adaptation-of-arthur-c-clarkes-chilling-futurist-tale.html | Review: â€šÃ„Ã²Childhoodâ€šÃ„Ã´s End,â€šÃ„Ã´ a Syfy Adaptation of Arthur C. Clarkeâ€šÃ„Ã´s Chilling Futurist Tale | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/television/review-the-robot-chicken-christmas-special-x-mas-united-on-adult-swim.html | Review: â€šÃ„Ã²The Robot Chicken Christmas Special: X-Mas United,â€šÃ„Ã´ on Adult Swim | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/parable-on-bigotry-and-citizenship-plays-out-in-a-supermarket.html | Parable on Bigotry and Citizenship Plays Out in a Supermarket | False | By Samuel G. Freedman | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/music/review-andrew-normans-split-a-teeming-premiere-from-the-new-york-philharmonic.html | Review: Andrew Normanâ€šÃ„Ã´s â€šÃ„Ã²Split,â€šÃ„Ã´ a Teeming Premiere From the New York Philharmonic | False | By Anthony Tommasini | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-15 | https://www.nytimes.com/2015/12/theater/review-take-care-with-audience-participation-for-all.html | Review: â€šÃ„Â²Take Care,â€šÃ„Â´ With Audience Participation for All | False | By Charles Isherwood | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/a-more-trustworthy-santa-and-a-citi-bike-rider-going-nowhere.html | A More Trustworthy Santa, and a Citi Bike Rider Going Nowhere | False | By Michael Pollak | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/middleeast/qaddafis-son-hannibal-is-said-to-be-abducted-in-lebanon.html | Qaddafiâ€šÃ„Â¢s Son Hannibal Is Said to Be Abducted in Lebanon | False | By Hwaida Saad and Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/a-columbia-county-nest-that-came-fully-feathered.html | A Columbia County Nest That Came Fully Feathered | False | By Kenneth R. Rosen | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/bill-cunningham-pot-of-gold.html | Bill Cunningham | Pot of Gold | False | By Bill Cunningham | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/arts/music/review-im-with-her-three-americana-virtuosos.html | Review: Iâ€šÃ„Â¥m With Her, Three Americana Virtuosos | False | By Jon Pareles | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/us/politics/supreme-court-to-review-laws-criminalizing-refusal-of-body-substance-tests.html | Supreme Court to Review Laws Criminalizing Refusal of Body Substance Tests | False | By Adam Liptak | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/mobilizing-voters-in-new-yorks-housing-projects.html | Mobilizing Voters in New Yorkâ€šÃ„Â¢s Housing Projects | False | By Ginia Bellafante | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/politics/even-donald-trumps-critics-admit-rising-anxiety-over-security.html | Attack Spurs New Chapter in History of Dread in the U.S. | False | By Jason Horowitz | 2016-03-30 | TX 8-261-723 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/us/politics/ted-cruz-sees-boon-to-his-campaign-in-donald-trump.html | Ted Cruz Sees Boon to His Campaign in Donald Trump | False | By Matt Flegenheimer and Jonathan Martin | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/martin-shkrelis-latest-plan-to-sharply-raise-drug-price-prompts-outcry.html | Martin Shkreliâ€šÃ„Â¢s Latest Plan to Sharply Raise Drug Price Prompts Outcry | False | By Andrew Pollack | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/baseball/jason-heyward-chicago-cubs-national-league.html | Cubs Add Jason Heyward, and Optimism Is Multiplying | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/ohio-objection-to-disposal-practices-at-planned-parenthood-clinics.html | Ohio: Objection to Disposal Practices at Planned Parenthood Clinics | False | By Tamar Lewin | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/minnesota-man-is-accused-of-making-death-threats-to-fbi-agents.html | Minnesota: Man Is Accused of Making Death Threats to F.B.I. Agents | False | By Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/americas/cuba-mail-flights-from-us-to-begin.html | Cuba: Mail Flights From U.S. to Begin | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/energy-environment/wall-street-slips-on-oils-big-drop.html | Wall Street Slips on Oilâ€šÃ„Â¢s Big Drop | False | By Jad Mouawad | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/judge-denies-bail-for-ex-suffolk-county-police-chief-he-still-has-the-power.html | Judge Denies Bail for Ex-Suffolk County Police Chief: â€šÃ„Â¥He Still Has the Powerâ€šÃ„Â´ | False | By Eli Rosenberg and Benjamin Mueller | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/optimism-for-climate-deal-amid-divisions-between-rich-and-poor-nations.html | Draft of Climate Pact Is Ready, U.N. Officials Say | False | By Coral Davenport | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/end-to-stop-and-frisk-drives-drop-in-police-actions-in-new-york-study-says.html | Decline in Stop-and-Frisk Tactic Drives Drop in Police Actions in New York, Study Says | False | By Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/nfl-roundup.html | Defender Is Swiftly Waived by Giants | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/dealbook/a-junk-bond-fund-freezes-out-investors-and-the-chills-spread.html | A Junk Bond Fund Freezes Out Investors, and the Chills Spread | False | By Landon Thomas Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/uber-is-said-to-be-shaking-up-policy-and-communications-team.html | Uber Is Said to Be Shaking Up Policy and Communications Team | False | By Mike Isaac | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/middleeast/wondering-in-syrian-city-about-future-after-truce.html | In Besieged Syrian City, a Pastry Chef Turned Activist Fears a Truce | False | By Anne Barnard and Hwaida Saad | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/arson-is-suspected-at-a-california-mosque.html | Arson Is Suspected at a California Mosque | False | By Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/politics/doris-matsui-congresswoman-born-in-internment-camp-responds-to-trump.html | Doris Matsui, Congresswoman Born in Internment Camp, Responds to Trump | False | By Jackie Calmes | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/charles-s-moffett-curator-who-focused-on-impressionists-dies-at-70.html | Charles S. Moffett, Curator Who Focused on Impressionists, Dies at 70 | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/john-williams-versatile-nba-player-known-as-hot-rod-dies-at-53.html | John Williams, Versatile N.B.A. Player Known as Hot Rod, Dies at 53 | False | By Daniel E. Slotnik | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/special-education-provider-in-brooklyn-improperly-billed-state-2.6-million-audit-finds.html | Special Education Provider in Brooklyn Improperly Billed State $2.6 Million, Audit Finds | False | By Kate Taylor | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/should-labels-be-required-on-genetically-modified-foods.html | Should Labels Be Required on Genetically Modified Foods? | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/battered-and-blind-and-finding-a-home-in-the-bronx.html | Battered and Blind, and Finding a Home in the Bronx | False | By Alan Blinder | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/why-are-so-many-black-women-dying-of-aids.html | Why Are So Many Black Women Dying of AIDS? | False | By Laurie Shrage | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/assemblyman-who-urged-reform-takes-job-with-consulting-firm.html | Assemblyman Who Urged Reform Takes Job With Consulting Firm | False | By Michael M. Grynbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-14 | https://www.nytimes.com/2015/12/12/arts/dance/bryony-brind-dies-at-55-nureyev-lifted-ballerinas-career.html | Bryony Brind Dies at 55, Nureyev Lifted Ballerinaâ€šÃ„Â¢s Career | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/why-poland-is-turning-away-from-the-west.html | Why Poland Is Turning Away From the West | False | By Ivan Krastev | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/canadas-warm-embrace-of-refugees.html | Canadaâ€šÃ„Â¢s Warm Embrace of Refugees | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/ted-carpet-bomb-cruz.html | Ted â€šÃ„Â²Carpet-Bombâ€šÃ„Â´ Cruz | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/gov-cuomos-burden-on-ethics.html | Gov. Cuomoâ€™s Burden on Ethics | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/baseball/cocaine-and-alcohol-caused-death-of-tommy-hanson.html | Cocaine and Alcohol Caused Death of Tommy Hanson | False | By Daniel Victor | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/falling-bricks-cause-concern-and-delays-on-the-upper-east-side.html | Falling Bricks Cause Concern and Delays on the Upper East Side | False | By David W. Chen and John Surico | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/baseball/michael-cuddyer-calls-it-a-career-and-the-mets-gain-some-flexibility.html | Michael Cuddyer Calls It a Career, and the Mets Gain Some Flexibility | False | By Jay Schreiber | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/basketball/golden-state-warriors-beat-boston-celtics.html | Celtics Work Overtime, Twice, but the Warriors Go to 24-0 | False | By Peter May | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/todayspaper/quotation-of-the-day.html | Quotation of the Day | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/pageoneplus/corrections-december-12-2015.html | Corrections: December 12, 2015 | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/europe/climate-change-accord-paris.html | Nations Approve Landmark Climate Accord in Paris | False | By Coral Davenport | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/room-jacob-tremblay-oscars.html | Hollywoodâ€™s â€˜Aâ€™ Itâ€™ Kid: A Blast of Fresh Air on the Oscar Trail | False | By Brooks Barnes | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/style/text-me-ping-me-communications-overload-in-the-digital-age.html | Text Me? Ping Me? Communications Overload in the Digital Age | False | By Sam Slaughter | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/at-69-charlotte-rampling-knows-what-you-look-amazing-really-means.html | At 69, Charlotte Rampling Knows What â€˜You Look Amazingâ€™ Really Means | False | By Joanne Kaufman | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-15 | https://www.nytimes.com/2015/12/13/health/canine-flu-has-dog-owners-wondering-if-fido-needs-a-vaccine.html | Dog Owners Wondering if Fido Needs a Flu Shot | False | By Jan Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/mosaic-oasis-hillsong-churches-los-angeles.html | Los Angeles Churches Make Worship...Hip? | False | By Sheila Marikar | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/business/fannie-and-freddies-government-rescue-has-come-with-claws.html | Fannie and Freddieâ€™s Government Rescue Has Come With Claws | False | By Gretchen Morgenson | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/kricket-nimmons-transgender-surgery.html | â€˜A Whole New Beingâ€™: How Kricket Nimmons Seized the Transgender Moment | False | By Deborah Sontag | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/asia/doctors-without-borders-raises-death-toll-in-kunduz-strike-to-42.html | Doctors Without Borders Raises Death Toll in Kunduz Strike to 42 | False | By Rod Nordland | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/asia/north-korea-moranbong-band-leaves-beijing.html | North Korean Band Abruptly Leaves China, Its Concerts Canceled | False | By Edward Wong | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/when-a-tree-encroaches.html | When a Tree Encroaches | False | By Ronda Kaysen | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/europe/london-hatton-garden-heist.html | The Graying Thieves Who Nearly Got Away With a Record Heist in London | False | By Dan Bilefsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/the-rise-of-hate-search.html | The Rise of Hate Search | False | By Evan Soltas and Seth Stephens-Davidowitz | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/asia/korean-negotiators-falter-in-efforts-to-ease-strain-between-2-nations.html | Negotiations Break Down Between Two Koreas | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/europe/climate-activists-gather-in-paris-to-protest-outcome-of-conference.html | Protesters Are in Agreement as Well: Pact Is Too Weak | False | By Alissa J. Rubin and Elian Peltier | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/business/alan-dershowitz-on-the-defense-his-own.html | Alan Dershowitz on the Defense (His Own) | False | By Barry Meier | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/lives-in-balance-texas-leads-scrutiny-of-bite-mark-forensics.html | Lives in Balance, Texas Leads Scrutiny of Bite-Mark Forensics | False | By Erik Eckholm | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/business/jessica-herrin-of-stella-dot-put-the-culture-over-the-quarter.html | Jessica Herrin of Stella & Dot: Put the Culture Over the Quarter | False | By Adam Bryant | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/jobs/dennison-tsosie-bearing-the-torch-and-using-it-too.html | Dennison Tsosie: Bearing the Torch, and Using It, Too | False | As told to Patricia R. Olsen | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/san-bernardino-attacks-us-visa-process-tashfeen-maliks-remarks-on-social-media-about-jihad-were-missed.html | U.S. Visa Process Missed San Bernardino Wifeâ€™s Online Zealotry | False | By Matt Apuzzo, Michael S. Schmidt and Julia Preston | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/politics/moms-and-daughters-debate-gender-factor-in-hillary-clintons-bid.html | Moms and Daughters Debate Gender Factor in Hillary Clintonâ€™s Bid | False | By Amy Chozick and Yamiche Alcindor | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/ncaafootball/with-heisman-trophy-tucked-away-spotlight-falls-on-look-alikes.html | With Heisman Trophy Tucked Away, Spotlight Falls on Look-Alikes | False | By Richard Sandomir | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/business/todays-butlers-are-trading-silver-trays-for-ipads.html | Todayâ€™s Butlers Are Trading Silver Trays for iPads | False | By Robert Frank | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/person-of-interest-detained-in-california-mosque-fire.html | Man Charged With Arson in California Mosque Fire | False | By Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/middleeast/saudi-elections-are-first-to-include-women-as-voters-and-candidates.html | Saudi Elections Are First to Include Women as Voters and Candidates | False | By Ben Hubbard | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/business/international/smart-car-standoff-pits-social-progress-against-global-competition.html | Smart Car Standoff Pits Social Progress Against Global Competition | False | By Liz Alderman | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/morgan-lloyd.html | Morgan Lloyd | False | By Kate Murphy | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/get-home-safe-my-rapist-said.html | â€˜Â²Get Home Safe,â€šÃ‚Â´ My Rapist Said | False | By Alisson Wood | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/the-lie-about-college-diversity.html | The Lie About College Diversity | False | By Frank Bruni | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/where-is-the-cure-for-the-migraine.html | Where Is the Cure for the Migraine? | False | By Michele Willens | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/your-iphone-is-ruining-your-posture-and-your-mood.html | Your iPhone Is Ruining Your Posture â€šÃ‚Â® and Your Mood | False | By Amy Cuddy | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/the-islamic-dilemma.html | The Islamic Dilemma | False | By Ross Douthat | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/public-editor/keep-the-flame-lit-for-investigative-journalism.html | Keep the Flame Lit for Investigative Journalism | False | By Margaret Sullivan | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/haiti-deserves-a-legitimate-election.html | Haiti Deserves a Legitimate Election | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/opening-all-military-jobs-to-women.html | Opening All Military Jobs to Women | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/exploring-the-world-on-foot.html | Exploring the World on Foot | False | By Paul Salopek | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/despair-over-gun-deaths-is-not-an-option.html | Despair Over Gun Deaths Is Not an Option | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/politics/paul-ryan-says-inclusive-house-agenda-must-counter-polarizing-campaign.html | Paul Ryan Says â€šÃ‚Â´Inclusiveâ€šÃ‚Â´ House Agenda Must Counter Polarizing Campaign | False | By Jennifer Steinhauer | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/ncaabasketball/a-college-basketball-player-who-is-also-a-law-school-student.html | A College Basketball Player Who Is Also a Law School Student | False | By Zach Schonbrun | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/gun-advocates-demonstrate-outside-university-of-texas-campus.html | Groups Converge for Mock Shooting Near University of Texas | False | By Dave Montgomery | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/marjorie-lord-actress-on-emmy-winning-sitcom-dies-at-97.html | Marjorie Lord, Actress on â€šÃ‚Â´The Danny Thomas Show,â€šÃ‚Â´ Dies at 97 | False | By Daniel E. Slotnik | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/the-climate-path-ahead.html | The Climate Path Ahead | False | By Andrew C. Revkin | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/hockey/auston-matthews-18-blazes-a-new-route-to-the-nhl.html | Auston Matthews, 18, Blazes a New Route to the N.H.L. | False | By Sam Borden | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/music/john-eaton-composer-and-electronic-innovator-dies-at-80.html | John Eaton, Composer and Electronic Innovator, Dies at 80 | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/in-reversal-governor-andrew-cuomo-moves-to-support-faster-action-on-information-requests.html | In Reversal, Governor Cuomo Moves to Support Faster Action on Information Requests | False | By Jesse McKinley | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/basketball/karl-anthony-towns-is-revealing-his-secrets-one-game-at-a-time.html | Karl-Anthony Towns Is Revealing His Secrets, One Game at a Time | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/americas/fearful-haitian-migrants-flee-dominican-republic-for-camps.html | Forced to Flee Dominican Republic for Haiti, Migrants Land in Limbo | False | By Azam Ahmed | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/football/migraine-headaches-a-lurking-malady-in-the-nfl.html | â€šÃ‚Â´You Canâ€šÃ‚Â´t Put Ice Over a Migraine,â€šÃ‚Â´ a Lurking Malady in the N.F.L. | False | By Zach Schonbrun | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/football/tennessee-titans-at-new-york-jets-matchup.html | Titans at Jets Matchup | False | By Zach Schonbrun | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/europe/paris-accord-considers-climate-change-as-a-factor-in-mass-migration.html | Paris Accord Considers Climate Change as a Factor in Mass Migration | False | By Sewell Chan | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/football/an-nfl-season-of-bitter-or-sweet-comebacks.html | An N.F.L. Season of Bitter (or Sweet) Comebacks | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/politics/ted-cruz-surges-past-donald-trump-to-lead-in-iowa-poll.html | Ted Cruz Surges Past Donald Trump to Lead in Iowa Poll | False | By Trip Gabriel | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/15-years-after-vicious-attack-planning-a-return-to-the-ring.html | 15 Years After Vicious Attack, Planning a Return to the Ring | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/africa/political-violence-in-burundi-exacts-growing-toll.html | Political Violence in Burundi Exacts Growing Toll | False | By Josh Kron | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/africa/senegal-islam-extremism-boko-haram.html | Senegal, a Peaceful Islamic Democracy, Is Jarred by Fears of Militancy | False | By Dionne Searcey | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/baseball/as-michael-cuddyer-walks-away-he-cites-aches-and-pains.html | AsÂ·â€ Michael Cuddyer Walks Away, He Cites â€šÃ‚Â´Aches and Painsâ€šÃ‚Â´ | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/president-obama-once-a-guest-now-a-leader-in-world-talks.html | Obama, Once a Guest, Is Now a Leader in World Talks | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/science/earth/climate-accord-is-a-healing-step-if-not-a-cure.html | Climate Accord Is a Healing Step, if Not a Cure | False | By Justin Gillis | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/basketball/los-angeles-clippers-beat-brooklyn-nets.html | Netsâ€šÃ‚Â´ Rally Falls Short Against the Clippers | False | By Seth Berkman | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/ncaafootball/heisman-trophy-winner-derrick-henry-christian-mccaffrey-deshaun-watson.html | Derrick Henry Captures Alabamaâ€šÃ‚Â´s Second Heisman | False | By Richard Sandomir | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/police-kill-an-armed-man-in-indianapolis.html | Indianapolis Police Kill Man Who Had Knife | False | By Liam Stack | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/basketball/golden-state-warriors-milwaukee-bucks-record-streak.html | Warriors Fall to Bucks, Ending Perfect Start | False | By The New York Times | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/dareema-jenkins-and-travis-hughes.html | Dareema Jenkins and Travis Hughes | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/peter-foley-and-william-gaden-ii.html | Peter Foley and William Gaden II | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/erin-yavener-david-gise.html | Erin Yavener, David Gise | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/naomi-karp-howard-tilman.html | Naomi Karp, Howard Tilman | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/alexandra-mizels-logan-sembler.html | Alexandra Mizels, Logan Sembler | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/sonia-sujanani-and-matthew-soares.html | Sonia Sujanani and Matthew Soares | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/allison-dorman-lee-goldfarb.html | Allison Dorman, Lee Goldfarb | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/brittany-morgan-and-zachary-kurz.html | Brittany Morgan and Zachary Kurz | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/leah-rosenberg-and-getzel-davis-a-hanukkah-wedding-lights-their-way-forward.html | Leah Rosenberg and Getzel Davis: A Hanukkah Wedding Lights Their Way Forward | False | By Rosalie R. Radomsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/david-taylor-david-bergad.html | David Taylor, David Bergad | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/halsey-stebbins-douglas-keller-jr.html | Halsey Stebbins, Douglas Keller Jr. | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/elizabeth-reinhard-and-peter-lorimer.html | Elizabeth Reinhard and Peter Lorimer | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/wilmary-soto-morales-and-stefan-guignet.html | Wilmary Soto Morales and Stefan Guignet | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/karina-schless-frank-andrea-iv.html | Karina Schless, Frank Andrea IV | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/yaffa-vitberg-shaun-steigman.html | Yaffa Vitberg, Shaun Steigman | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/emily-mcpherson-and-warren-holmes-earning-the-job-of-boyfriend.html | Emily McPherson and Warren Holmes: Earning the Job of Boyfriend | False | By Vincent M. Mallozzi | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/pageoneplus/corrections-december-13-2015.html | Corrections: December 13, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/politics/houston-elects-democrat-sylvester-turner-as-mayor.html | Democrat Elected Mayor of Houston | False | By Manny Fernandez | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-11-01 | https://www.nytimes.com/2015/11/01/universal/ko/upshot-good-bad-nudges-korean.html | 행동경제학이 말하는 ‘넛지’의 좋은 점, 나쁜 점 그리고 미운 점 | False | By Richard H. Thaler | 2016-01-27 | TX 8-202-741 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/international/david-cameron-britains-leader-in-bind-of-own-making.html | Britain's Leader in Bind of Own Making | False | By Hugo Dixon | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/how-fish-communicate-even-using-noise.html | How Fish Communicate, Even Using Noise | False | By C. Claiborne Ray | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/economy/in-denver-worries-that-the-fed-will-chill-a-sizzling-recovery.html | With Fed Set to Lift Interest Rates, the Little Guy Feels Anxious | False | By Binyamin Appelbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/iraqis-oregon-jackpot-raises-questions-on-lottery-sales.html | Iraqi's Oregon Jackpot Raises Questions on Lottery Sales | False | By Kirk Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/soccer/bournemouth-euphoric-after-defeating-chelsea-and-manchester-united.html | Bournemouth Euphoric After Wins Over Chelsea and Manchester United | False | By Rob Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/clinton-correctional-facility-inmate-brutality.html | An Inmate Dies, and No One Is Punished | False | By Michael Winerip and Michael Schwirtz | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/asia/alibaba-south-china-morning-post-hong-kong.html | By Buying Hong Kong Paper, Alibaba Seeks to Polish China's Image | False | By Chris Buckley and Jane Perlez | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/a-mother-tries-to-restart-but-heroins-sway-will-not-relent.html | A Mother Tries to Restart, but Heroin's Sway Will Not Relent | False | By Michael Wilson | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/asia/sunni-militants-claim-deadly-attack-at-market-in-pakistan.html | Sunni Militants Claim Deadly Attack at Market in Pakistan | False | By Salman Masood | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/14/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Jonathan Wolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/a-push-to-preserve-the-cultural-legacy-of-harlems-sugar-hill.html | A Push to Preserve the Cultural Legacy of Harlem's Sugar Hill | False | By David Gonzalez | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/video-showing-fatal-shooting-by-los-angeles-deputies-incites-protests.html | Man Killed by Deputies in California Brandished Gun, Officials Say | False | By Ian Lovett and Adam Nagourney | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/media/apple-gains-exclusive-streaming-deal-with-taylor-swift.html | Apple Gains Exclusive Streaming Deal With Taylor Swift | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/europe/leaders-move-to-convert-paris-climate-pledges-into-action.html | Leaders Move to Convert Paris Climate Pledges Into Action | False | By Sewell Chan and Melissa Eddy | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/politics/the-white-house-holiday-photo-line-a-tradition-of-awkwardness.html | The White House Holiday Photo Line: A Tradition of Awkwardness | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/thailands-fear-of-free-speech.html | Thailand's Fear of Free Speech | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/henry-m-rowan-industrialist-who-gave-record-gift-to-university-dies-at-92.html | Henry M. Rowan, Industrialist Who Gave $100 Million Gift to University, Dies at 92 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/technology/seattle-considers-measure-to-let-uber-and-lyft-drivers-unionize.html | Seattle Considers Measure to Let Uber and Lyft Drivers Unionize | False | By Mike Isaac, Nick Wingfield and Noam Scheiber | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/europe/france-regional-elections-national-front.html | National Front Party in France Is Dealt a Setback in Regional Elections | False | By Adam Nossiter | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/africa/libya-talks-rome.html | Libyan Factions Urged to Form Unity Government | False | By Gaia Pianigiani | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/americas/brazil-protests-dilma-rousseff.html | Protests Continue in Brazil Against Dilma Rousseff | False | By Simon Romero | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/new-york-jets-rout-tennessee-titans-brandon-marshall-ryan-fitzpatrick.html | Facing Trap, Ruthless Jets Refuse to Tiptoe | False | By Zach Schonbrun | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/theater/fun-home-recoups-on-broadway.html | â€˜ÂÂ'Fun Homeâ€˜ÂÂ' Recoups on Broadway | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/at-jazz-at-lincoln-center-a-lobby-and-venue-in-sync.html | At Jazz at Lincoln Center, a Lobby and Venue in Sync | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/dance/review-mark-morriss-the-hard-nut-tchaikovsky-with-cartoon-wit-and-verve.html | Review: Mark Morrisâ€˜ÂÂ's â€˜ÂÂ'The Hard Nut,â€˜ÂÂ' Tchaikovsky With Cartoon Wit and Verve | False | By Alastair Macaulay | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/middleeast/saudi-arabia-women-elections.html | In Milestone, Saudis Elect First Women to Councils | False | By Ben Hubbard | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/books/review/in-girl-in-glass-deanna-fei-shares-her-babys-struggles.html | Review: In â€˜ÂÂ'Girl in Glass,â€˜ÂÂ' Deanna Fei Shares Her Babyâ€˜ÂÂ's Struggles | False | By Jennifer Senior | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/evgeny-kissin-will-indulge-his-love-of-yiddish-poetry-at-carnegie-hall.html | Evgeny Kissin Will Indulge His Love of Yiddish Poetry at Carnegie Hall | False | By Vivien Schweitzer | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/review-at-jingle-ball-male-singers-were-tender-and-female-voices-feisty.html | Review: At Jingle Ball, Male Singers Were Tender, and Female Voices Feisty | False | By Jon Pareles | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/review-la-donna-del-lago-with-fiercely-athletic-vocals.html | Review: â€˜ÂÂ'La Donna del Lago,â€˜ÂÂ' With Fiercely Athletic Vocals | False | By Corinna da Fonseca-Wollheim | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/dance/liz-gerrings-horizon-exuberantly-athletic-has-its-premiere.html | Review: Liz Gerringâ€˜ÂÂ's â€˜ÂÂ'Horizon,â€˜ÂÂ' Exuberantly Athletic, Has Its Premiere | False | By Alastair Macaulay | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/review-bachs-brandenburg-concertos-at-alice-tully-hall.html | Review: Bachâ€˜ÂÂ's Brandenburg Concertos at Alice Tully Hall | False | By James R. Oestreich | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/review-blood-orange-and-friends-at-the-apollo.html | Review: â€˜ÂÂ'Blood Orange and Friendsâ€˜ÂÂ' at the Apollo | False | By Ben Ratliff | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/freddie-grays-baltimore-neighborhood-watches-trial-warily.html | Freddie Grayâ€˜ÂÂ's Baltimore Neighborhood Watches Trial Warily | False | By John Eligon | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/americas/as-economy-lags-hugo-chavezs-movement-fades-in-venezuela.html | As Economy Lags, Hugo Châ€˜ÂÂ°vezâ€˜ÂÂ's Movement Fades in Venezuela | False | By William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/television/series-on-jihadists-is-in-the-works-for-hbo.html | Series on Jihadists Is in the Works for HBO | False | By Andrew R. Chow | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/treasury-auctions-set-for-the-week-of-dec-14.html | Treasury Auctions Set for the Week of Dec. 14 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/media/god-may-forgive-ads-that-offend-but-customers-probably-wont.html | God May Forgive Ads That Offend, but Customers Probably Wonâ€˜ÂÂ't | False | By Michael McCarthy | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/asia/afghan-province-teetering-to-the-taliban-draws-in-extra-us-forces.html | Afghan Province, Teetering to the Taliban, Draws In Extra U.S. Forces | False | By David Jolly and Taimoor Shah | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/europe/run-in-with-turkish-fishing-boat-angers-russian-military.html | Run-In With Turkish Fishing Boat Angers Russian Military | False | By Andrew E. Kramer | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/howard-university-may-sell-rights-to-its-public-tv-stations-spectrum.html | Howard University May Sell Rights to Its Public TV Stationâ€˜ÂÂ's Spectrum | False | By Nicholas Fandos | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/americas/talks-begin-in-cuba-on-confiscated-us-property-worth-billions.html | In Talks Over Seized U.S. Property, Havana Counters With Own Claim | False | By Frances Robles | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/sikh-soldier-allowed-to-keep-beard-in-rare-army-exception.html | Sikh Soldier Allowed to Keep Beard in Rare Army Exception | False | By Dave Philipps | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/new-york-giants-at-miami-dolphins.html | Mondayâ€˜ÂÂ's Matchup: Giants (5-7) at Dolphins (5-7) | False | By Brett Michael Dykes | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/europe/despite-internal-struggles-france-sees-bright-spot-as-a-successful-host.html | Despite Internal Struggles, France Sees Bright Spot as a Successful Host | False | By Aurelien Breeden | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/restoring-a-hudson-river-crusader-plank-by-plank.html | Restoring a Hudson River Crusader, Plank by Plank | False | By Paul Post | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/fed-expected-to-raise-rate-and-high-expectations-for-new-star-wars.html | Fed Expected to Raise Rate and High Expectations for New â€˜ÂÂ'Star Warsâ€˜ÂÂ' | False | By The New York Times | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/giants-hope-a-dominant-rusher-can-emerge-from-the-crowd.html | Giants Hope a Dominant Rusher Can Emerge From the Crowd | False | By Tom Pedulla | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/media/for-pandora-ruling-onwebcasting-royalty-rates-is-crucial.html | For Pandora, Ruling on Streaming Royalty Rates Is Crucial | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/walking-past-obstacles-to-create-a-steady-career-in-computer-science.html | Walking Past Obstacles to Create a Steady Career Solving Computer Issues | False | By Emma G. Fitzsimmons | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/texas-student-wielding-ax-is-shot-dead.html | Texas Student Wielding Ax Is Shot Dead | False | By Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/hedge-fund-manager-steps-up-criticism-of-dow-and-its-ceo.html | Hedge Fund Manager Steps Up Criticism of Dow and Its C.E.O. | False | By Michael J. de la Merced | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/14/arts/music/review-a-broadened-christmas-repertoire-at-holy-trinity-lutheran-church.html | Review: A Broadened Christmas Repertoire at Holy Trinity Lutheran Church | False | By Corinna da Fonseca-Wollheim | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/cam-newton-and-panthers-enjoy-the-ride-while-focusing-on-whoever-is-next.html | Cam Newton and Panthers Enjoy the Ride While Focusing on Whoever Is Next | False | By Jodie Valade | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/arthur-t-hadley-writer-of-critiques-on-us-military-dies-at-91.html | Arthur T. Hadley, Writer of Critiques on U.S. Military, Dies at 91 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/hockey/kyle-palmierisettles-in-with-devils-close-to-the-family-farm.html | Kyle PalmieriÃ¢â¬â¢ Settles In With Devils, Close to the Family Farm | False | By Dave Caldwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/europe/a-climate-deal-6-fateful-years-in-the-making.html | A Climate Deal, 6 Fateful Years in the Making | False | By Coral Davenport | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/media/cinema-apps-that-help-bypass-the-popcorn-lines.html | Movie Theater Apps to Bypass the Popcorn Lines | False | By Brooks Barnes | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/politics/republicans-on-campaign-trail-largely-ignore-the-climate-deal.html | Republicans on Campaign Trail Largely Ignore the Climate Deal | False | By Thomas Kaplan | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/the-engineering-of-volkswagens-aggressive-ambition.html | The Engineering of VolkswagenÃ¢â¬â¢s Aggressive Ambition | False | By Jack Ewing and Graham Bowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/preet-bharara-us-attorney-sees-lessons-in-albany-corruption-trials.html | Preet Bharara, U.S. Attorney, Sees Lessons in Albany Corruption Trials | False | By Benjamin Weiser, Susanne Craig and William K. Rashbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/climate-accord-draws-mixed-reaction-from-business-leaders.html | Climate Deal Is Signal to Industry: The Era of Carbon Reduction Is Here | False | By Clifford Krauss and Keith Bradsher | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/day-of-disaster-befalls-the-bengals-march-to-the-playoffs.html | Day of Disaster Befalls the BengalsÃ¢â¬â¢ March to the Playoffs | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/nurse-with-tuberculosis-may-have-exposed-over-1000-including-350-infants.html | Nurse With Tuberculosis May Have Exposed Over 1,000, Including 350 Infants | False | By Liam Stack | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/seahawks-move-past-a-loss-instead-of-using-it-as-motivation.html | Seahawks Move Past a Loss, Instead of Using It as Motivation | False | By William C. Rhoden | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/theater/review-in-once-upon-a-mattress-jackie-hoffman-as-paradoxical-charmer.html | Review: In â€˜Â²Once Upon a Mattress,â€šÂ´ Jackie Hoffman as Paradoxical Charmer | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/falling-short-on-climate-in-paris.html | Falling Short on Climate in Paris | False | By Bill McKibben | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/giants-dolphins-preview-two-star-receivers-with-a-shared-past.html | Giants-Dolphins Preview: Two Star Receivers With a Shared Past | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/california-police-and-fbi-open-hate-crimes-inquiry-into-vandalism-of-mosques.html | California Police and F.B.I. Open Hate Crimes Inquiry Into Vandalism of Mosques | False | By Liam Stack | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/technology/in-virtual-reality-headsets-investors-glimpse-the-future.html | In Virtual Reality Headsets, Investors Glimpse the Future | False | By Nick Wingfield | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/theater/josh-groban-takes-aim-at-his-broadway-dream.html | Josh Groban Takes Aim at His Broadway Dream | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/rugby/tragedy-forges-alliance-for-change-in-concussion-protocol.html | How a Boyâ€šÃ¢Â´s Concussion Death Changed British Sports | False | By Ken Belson | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/horse-racing/a-1-84-million-victory-in-hong-kong.html | A $1.84 Million Victory in Hong Kong | False | By Agence France-Presse | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/media/nbcuniversal-to-partner-with-data-trackers-to-study-olympics-viewing.html | NBCUniversal to Team With Data Trackers to Study Olympics Viewing | False | By Emily Steel | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/japanese-players-take-titles-in-dubai.html | Japanese Players Take Titles in Dubai | False | By Agence France-Presse | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/facing-criticism-assemblyman-says-he-is-declining-consulting-job.html | Facing Criticism, Assemblyman Says He Is Declining Consulting Job | False | By Michael M. Grynbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/the-best-of-week-13-in-the-nfl.html | The Best of Week 14 in the N.F.L. | False | Reported by The New York Times | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/pageoneplus/corrections-december-14-2015.html | Corrections: December 14, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/asia/pu-zhiqiang-trial-beijing-china.html | Supporters Rally at Trial for Pu Zhiqiang, Chinese Rights Lawyer | False | By Edward Wong | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/prostate-cancer-screening.html | Prostate Cancer Screening | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/voting-reform-in-new-york-state-is-long-overdue.html | Voting Reform in New York State Is Long Overdue | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/a-world-without-growth.html | A World Without Growth | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/liberals-conservatives-and-guns.html | Liberals, Conservatives and Guns | False | | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/first-time-at-a-gun-show.html | First Time at a Gun Show | False | By Charles M. Blow | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/hope-from-paris.html | Hope From Paris | False | By Paul Krugman | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/to-reduce-suicides-keep-the-guns-away.html | To Reduce Suicides, Keep the Guns Away | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/senator-rubio-makes-life-tough-for-small-insurers.html | Senator Rubio Makes Life Tough for Small Insurers | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/how-to-stop-turning-us-corporations-into-tax-exiles.html | How to Stop Turning U.S. Corporations Into Tax Exiles | False | By Carl C. Icahn | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/a-potential-win-win-for-the-west-side.html | A Potential Win-Win for the West Side | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/15/world/asia/gu-kailai-china-death-sentence-murder-bo-xilai.html | Life Term Is Recommended for Gu Kailai, Wife of Fallen Official | False | By Michael Forsythe | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/15/nyregion/young-muslim-americans-are-feeling-the-strain-of-suspicion.html | Young Muslim Americans Are Feeling the Strain of Suspicion | False | By Kirk Semple | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/where-to-run-and-exercise-in-london.html | Where to Run (and Exercise) in London | False | By Gabriella Boston | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/us-airlines-face-uphill-struggle-against-mideast-rivals.html | U.S. Airlines Face Uphill Struggle Against Mideast Rivals | False | By Jad Mouawad | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/astrazeneca-acerta-pharma-talks.html | AstraZeneca Exploring â€šÃ„Â'Strategic Optionsâ€šÃ„Â' With Acerta Pharma | False | By Chad Bray | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/nut-country-and-right-out-of-california.html | â€šÃ„Â'Nut Country,â€šÃ„Â' and â€šÃ„Â'Right Out of Californiaâ€šÃ„Â' | False | By Sam Tanenhaus | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/activism-by-courtney-jung.html | â€šÃ„Â'Lactivism,â€šÃ„Â' by Courtney Jung | False | By Lori Gottlieb | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/africa/david-van-rooyen-south-africa-finance-minister-pravin-gordhan.html | Jacob Zuma Appoints Third Finance Minister of South Africa in a Week | False | By Norimitsu Onishi | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-27 | https://www.nytimes.com/2015/12/14/travel/air-and-cruise-news-airlines-ban-hoverboards-united-snacks-are-back.html | Air and Cruise News: Airlines Ban Hoverboards; United Snacks Are Back | False | By Elaine Glusac | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://well.blogs.nytimes.com/2015/12/14/transforming-a-childs-life-with-glasses/ | Transforming a Childâ€šÃ„Â's Life With Glasses | False | By Jane E. Brody | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/some-prairie-voles-play-the-field-researchers-find.html | Some Prairie Voles Play the Field, Researchers Find | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/an-effort-to-bring-a-galapagos-tortoise-species-back-from-the-dead.html | Scientists Hope to Bring a Galiâ€šÃ„Â°pagos Tortoise Species Back to Life | False | By Sandra Blakeslee | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/saudi-arabias-execution-spree.html | Saudi Arabiaâ€šÃ„Â's Execution Spree | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/marine-le-pen-postponed.html | Marine Le Pen, Postponed | False | By Sylvie Kauffmann | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/weimar-america.html | Trumpâ€šÃ„Â's Weimar America | False | By Roger Cohen | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/basketball/dave-checketts-reflects-on-tenure-with-knicks-and-spots-similarities.html | Dave Checketts Reflects on Tenure With Knicks and Spots Similarities | False | By Harvey Araton | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/newell-rubbermaid-to-buy-jarden-for-13-2-billion.html | Newell Rubbermaid to Buy Jarden for $13.2 Billion | False | By Leslie Picker | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/new-york-city-to-aid-immigrants-amid-stalled-national-reforms.html | New York to Aid Immigrants Amid Stalled National Reforms | False | By Liz Robbins | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/third-avenues-chief-executive-david-barse-departs.html | Junk Bond Fundâ€šÃ„Â's Chief Departs After Blocking Withdrawals | False | By Landon Thomas Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-13 | https://www.nytimes.com/2015/12/15/travel/hotel-vermont-breweries.html | In Vermont, Savoring Craft Beer (Without Selfies) | False | By Marissa Miller | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/champions-league-draw-barcelona-arsenal-chelsea-manchester-united.html | Champions League Draw: Arsenal Faces Barcelona | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/asia/thailand-lese-majeste-tongdaeng.html | Thai Man May Go to Prison for Insulting Kingâ€šÃ„Â's Dog | False | By Thomas Fuller | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/marco-rubios-wife-a-partner-ready-to-puncture-his-ego.html | Marco Rubioâ€šÃ„Â's Wife: A Partner Ready to Puncture His Ego | False | By Michael Barbaro and Kitty Bennett | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/egypt-sinai-russian-plane-crash.html | Egyptâ€šÃ„Â's Inquiry Into Russian Jet Crash Finds No Proof of Terrorism | False | By Declan Walsh | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/upshot/why-very-low-interest-rates-may-stick-around.html | Why Very Low Interest Rates May Stick Around | False | By Neil Irwin | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/jan-2-1966-when-airbags-were-more-science-fiction-than-fact.html | Jan. 2, 1966: When Airbags Were More Science Fiction Than Fact | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/teacher-in-france-lied-about-isis-stabbing-prosecutors-say.html | French Teacher Lied About ISIS Stabbing, Prosecutors Say | False | By Aurelien Breeden | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/west-bank-shopping-complex-a-symbol-of-coexistence-is-shaken.html | West Bank Shopping Complex, a Symbol of Coexistence, Is Shaken | False | By Isabel Kershner | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/islamic-state-gains-strength-in-yemen-rivaling-al-qaeda.html | Islamic State Gains Strength in Yemen, Challenging Al Qaeda | False | By Shuaib Almosawa, Kareem Fahim and Eric Schmitt | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/americas/bus-crash-argentina-police.html | Bus Crash in Argentina Kills Over 40 Police Officers | False | By Jonathan Gilbert | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/technology/drone-registration-rules-are-announced-by-faa.html | Drone Registration Rules Are Announced by F.A.A. | False | By Cecilia Kang | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/chicago-teachers-union-approves-call-to-strike-as-pension-talks-stall.html | Chicago Teachers Approve Call to Strike as Contract Talks Stall | False | By Julie Bosman | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/poland-law-and-justice-party-jaroslaw-kaczynski.html | As Poland Lurches to Right, Many in Europe Look On in Alarm | False | By Rick Lyman and Joanna Berendt | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/palestinian-rams-car-into-crowd-of-israelis-at-jerusalem-bus-stop.html | Palestinian Rams Car Into Crowd of Israelis at Jerusalem Bus Stop | False | By Jodi Rudoren | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/baseball/pete-rose-ban-mlb-commissioner-rob-manfred.html | Dear Pete Rose: Itâ€™s Still a No. Sincerely, Baseball | False | By Michael S. Schmidt | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/movies/in-son-of-saul-laszlo-nemes-expands-the-language-of-holocaust-films.html | In â€˜â€™Son of Saul,â€™â€™ Laszlo Nemes Expands the Language of Holocaust Films | False | By Rachel Donadio | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/defense-chief-heads-to-middle-east-as-us-evaluates-isis-strategy.html | Obama Urges Mideast Allies to Do More in Fight Against ISIS | False | By Michael R. Gordon and Helene Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/republican-debate-jeb-bush.html | Debate Offers Jeb Bush a Chance to Take the Family Gloves Off | False | By Ashley Parker | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-13 | https://www.nytimes.com/2015/12/14/travel/glacier-national-park-adds-cycling-trip.html | Glacier National Park Adds Cycling Trip | False | By Diane Daniel | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-17 | https://www.nytimes.com/2015/12/15/technology/personaltech/how-to-download-a-batch-of-photos-on-flickr.html | How to Download a Batch of Photos on Flickr | False | By J. D. Biersdorfer | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://artsbeat.blogs.nytimes.com/2015/12/14/ed-ruschas-wonderful-christmas-present-for-britain/ | Ed Ruschaâ€™s â€˜â€™Wonderful Christmas Presentâ€™â€™ for Britain | False | By Christopher D. Shea | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/international/14-airports-in-greece-to-be-privatized-in-1-3-billion-deal.html | 14 Airports in Greece to Be Privatized in $1.3 Billion Deal | False | By Niki Kitsantonis | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/baseball/others-banned-by-major-league-baseball.html | Barred From Baseball: Pete Rose Is Most Famous, but He Is Far From Alone | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/chicago-police-commander-accused-of-putting-gun-in-mans-mouth-is-acquitted.html | Chicago Police Commander Acquitted in Gun-in-Mouth Case | False | By Mitch Smith and Ryan Schuessler | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/evelyn-witkin-and-the-road-to-dna-enlightenment.html | Evelyn Witkin and the Road to DNA Enlightenment | False | By Claudia Dreifus | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/justices-favor-lesbian-adoptive-mother-in-visitation-case.html | Justices Favor Lesbian Adoptive Mother in Visitation Case | False | By Adam Liptak | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/health/rising-obesity-rates-put-strain-on-nursing-homes.html | Rising Obesity Rates Put Strain on Nursing Homes | False | By Sarah Varney | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/supreme-court-upholds-arbitration-in-directtv-case.html | Supreme Court Upholds Arbitration in DirecTV Case | False | By Adam Liptak | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/merkel-defies-conservative-critics-of-her-refugee-policy.html | Merkel Defies Conservative Critics of Her Refugee Policy | False | By Alison Smale and Victor Homola | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://well.blogs.nytimes.com/2015/12/14/c-sections-are-best-with-a-little-labor-a-study-says/ | C-Sections Are Best With a Little Labor, a Study Says | False | By Roni Rabin | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/new-york-city-to-close-3-troubled-public-schools-in-brooklyn.html | New York City to Close 3 Troubled Public Schools in Brooklyn | False | By Elizabeth A. Harris | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/a-discredited-challenge-to-affirmative-action.html | A Discredited Challenge to Affirmative Action | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/bowe-bergdahl-to-face-court-martial-on-desertion-charges.html | Bowe Bergdahl to Face Court-Martial on Desertion Charges | False | By Richard A. Oppel Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/technology/apple-samsung-supreme-court-patent-case.html | Samsungâ€™s Patent Loss to Apple Is Appealed to Supreme Court | False | By Steve Lohr | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/bien-cuit-baker-zachary-golper-bowl-scraper.html | For Bien Cuitâ€™s Zachary Golper, the Bowl Scraper Fits Like a Glove | False | By Ligaya Mishan | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/epa-broke-the-law-by-using-social-media-to-push-water-rule-auditor-finds.html | E.P.A. Broke Law With Social Media Push for Water Rule, Auditor Finds | False | By Eric Lipton and Michael D. Shear | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/texas-plumber-sues-car-dealer-after-his-truck-ends-up-on-syrias-front-lines.html | Texas Plumber Sues Car Dealer After His Truck Ends Up on Syriaâ€™s Front Lines | False | By Christine Hauser | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | | https://www.nytimes.com/politics/first-draft/2015/12/14/donald-trump-releases-medical-report-calling-his-health-extraordinary/ | Donald Trump Releases Medical Report Calling His Health â€˜â€™Extraordinaryâ€™â€™ | False | By Maggie Haberman and Lawrence K. Altman | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/international/new-bank-challenge-for-portugal.html | New Bank Challenge for Portugal | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/noma-my-perfect-storm-movie.html | Nomaâ€™s Story Told in a Documentary | False | By Florence Fabricant | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/as-marijuana-laws-relax-smokers-in-new-york-city-turn-bolder.html | In New Era for Marijuana, New York Smokers Get Bolder | False | By Sarah Maslin Nir | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-16 | https://artsbeat.blogs.nytimes.com/2015/12/14/andrew-harmigson-to-lead-lower-manhattan-cultural-council/ | Andrew Harmigson to Lead Lower Manhattan Cultural Council | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/baltimore-freddie-gray-police-trial.html | Baltimore Trial Leaves Unanswered Question: What Happened to Freddie Gray? | False | By Sheryl Gay Stolberg and Jess Bidgood | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/football/chargers-raiders-los-angeles-stadium-plan.html | Chargers and Raiders Stick Together in Los Angeles Plan | False | By Ken Belson | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/a-global-accord-on-climate-change.html | A Global Accord on Climate Change | False | | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/music/brooklyn-rock-lottery-taps-instant-bandmates-for-a-day.html | Brooklyn Rock Lottery Taps Instant Bandmates for a Day | False | By Andrew R. Chow | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://artsbeat.blogs.nytimes.com/2015/12/14/adele-25-billboard-three-week-record/ | Adeleâ€™s Third Week at No. 1 Is Accompanied by Another Chart Record | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/marine-le-pen-far-from-humbled-by-national-fronts-bruising-defeat.html | Marine Le Pen Far From Humbled by National Frontâ€™s Bruising Defeat | False | By Adam Nossiter | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/asia/benedict-anderson-scholar-who-saw-nations-as-imagined-dies-at-79.html | Benedict Anderson, Scholar Who Saw Nations as â€˜Imaginedâ€™ Dies at 79 | False | By Sewell Chan | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/dining/metropolitan-museum-restaurant-estela-breuer.html | Estela Duo to Open Branch at Met Breuer | False | By Jeff Gordinier | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/health/changes-coming-for-health-care-in-china-and-cuba.html | Changes Coming for Health Care in China and Cuba | False | By Donald G. McNeil Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/120-multistate-outbreaks-tip-of-iceberg-in-food-borne-infection.html | 120 Multistate Outbreaks: Tip of Iceberg in Food-borne Infection | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/qaddafi-son-arrested-by-lebanon-in-new-twist-on-missing-imam-mystery.html | Qaddafi Son Arrested by Lebanon in New Twist on Missing Imam Mystery | False | By Hwaida Saad and Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/africa/last-days-for-un-court-trying-suspects-in-rwanda-genocide.html | Last Days for U.N. Court Trying Suspects in Rwanda Genocide | False | By Laura Heaton | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/craft-brewers-face-competition-for-beer-cans.html | Craft Brewers Have to Compete for Beer Cans | False | By Rachel Abrams | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/lillian-vernon-creator-of-a-bustling-catalog-business-dies-at-88.html | Lillian Vernon, Creator of a Bustling Catalog Business, Dies at 88 | False | By Lynn Povich | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/dance/review-reviving-andy-de-groats-works-in-new-york.html | Review: Reviving Andy De Groatâ€™s Works in New York | False | By Siobhan Burke | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/ncaafootball/black-college-football-coaches-see-few-opportunities.html | Opportunity Seldom Knocks for Black Football Coaches | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://artsbeat.blogs.nytimes.com/2015/12/14/on-your-feet-and-fiddler-are-strong-at-broadway-box-office/ | â€˜On Your Feet!â€™ and â€˜Fiddlerâ€™ Are Strong at Broadway Box Office | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/books/review-adam-sismans-john-le-carre-the-biography.html | Review: Adam Sismanâ€™s â€˜John le Carrã©â€™: The Biographyâ€™ | False | By Michiko Kakutani | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/africa/us-calls-for-inquiry-into-rights-abuses-in-burundi.html | U.S. Calls for Inquiry Into Rights Abuses in Burundi | False | By Nick Cumming-Bruce | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/music/review-met-chamber-ensemble-salutes-boulez-with-a-less-complicated-piece-than-planned.html | Review: Met Chamber Ensemble Salutes Boulez With a Less Complicated Piece Than Planned | False | By Anthony Tommasini | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/shell-company-bel-air-mansion.html | A Mansion, a Shell Company and Resentment in Bel Air | False | By Louise Story | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/the-church-and-the-jews.html | The Church and the Jews | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/dance/review-alvin-ailey-troupe-gives-premiere-of-piazzolla-caldera.html | Review: Alvin Ailey Troupe Gives Premiere of â€˜Piazzolla Calderaâ€™ | False | By Gia Kourlas | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/italy-delays-eus-renewal-of-sanctions-against-russia.html | Italy Delays E.U.â€™s Renewal of Sanctions Against Russia | False | By James Kanter | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/football/alex-smith-is-intercepted-but-kansas-city-chiefs-win.html | Quarterback Alex Smith Provides Chiefs With Grit in a Seven-Game Tear | False | By Dave Caldwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/mitch-mcconnell-takes-credit-for-resuscitating-the-senate.html | McConnell Takes Credit for Resuscitating the Senate | False | By Carl Hulse | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/after-protests-turkey-withdraws-some-troops-from-iraq.html | After Protests, Turkey Withdraws Some Troops From Iraq | False | By Tim Arango | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-02 | https://www.nytimes.com/2015/12/02/universal/es/apetito-insaciable-en-china-por-el-jamon-iberico-es-una-bonanza-para-espana.html | Apetito insaciable en China por el jamÃ³n ibÃ©rico es una bonanza para EspaÃ±a | False | Por Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/health/leading-a-nation-takes-years-off-life-study-suggests.html | Leading a Nation Takes Years Off Life, Study Suggests | False | By Lawrence K. Altman | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/design/first-time-director-settles-in-at-perez-art-museum-miami.html | First-Time Director Settles In at PÃ©rez Art Museum Miami | False | By Robin Pogrebin | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/technology/seattle-clears-the-way-for-uber-drivers-to-form-a-union.html | Seattle Will Allow Uber and Lyft Drivers to Form Unions | False | By Nick Wingfield and Mike Isaac | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/bill-cosby-files-defamation-suit-against-women-who-accused-him.html | Bill Cosby Files Defamation Suit Against Women Who Accused Him | False | By Graham Bowley and Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/the-children-now-have-beds-but-home-remains-a-precarious-place.html | The Children Now Have Beds, but Home Remains a Precarious Place | False | By Andy Newman | 2016-03-30 | TX 8-261-723 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/new-york-regents-vote-to-exclude-state-tests-in-teacher-evaluations.html | New York Regents Vote to Exclude State Tests in Teacher Evaluations | False | By Kate Taylor | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/cuomo-considers-reset-for-long-delayed-penn-station-expansion.html | Cuomo Considers Reset for Long-Delayed Penn Station Expansion | False | By Charles V. Bagli | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/music/dudamel-conducts-some-music-for-new-star-wars-film.html | Dudamel Conducts Some Music for New â€˜Star Warsâ€™ Film | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/in-new-tack-in-gun-debate-a-call-to-investigate-smith-wessons-disclosures.html | In New Tack in Gun Debate, a Call to Investigate Smith & Wessonâ€™s Disclosures | False | By Liz Moyer | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/oil-exports-and-renewable-energy.html | Oil Exports and Renewable Energy | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/the-paris-climate-pact-will-need-strong-follow-up.html | The Paris Climate Pact Will Need Strong Follow-Up | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/silence-on-the-climate-pact-from-the-republican-candidates.html | Silence on the Climate Pact From the Republican Candidates | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/media/in-petition-sumner-redstones-former-companion-takes-aim-at-viacom-chief.html | In Petition, Sumner Redstoneâ€™s Former Companion Takes Aim at Viacom Chief | False | By Emily Steel | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/iran-smog-envelops-tehran.html | Iran: Smog Envelops Tehran | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/5-of-sothebys-workers-take-buyouts.html | 5% of Sothebyâ€™s Workers Take Buyouts | False | By Robin Pogrebin | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/jonathan-pollard-spy-america-israel-cold-war.html | Tracking of Jonathan Pollard, a Paroled Spy, Requires More Explanation, Judge Says | False | By James C. McKinley Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/baseball/giants-rearming-for-title-run-sign-johnny-cueto.html | Giants, Rearming for Title Run, Sign Johnny Cueto | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/energy-environment/low-gas-prices-squeeze-industry-and-fell-a-ceo.html | Low Natural Gas Prices Squeeze Industry and Fell a C.E.O. | False | By Clifford Krauss | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://artsbeat.blogs.nytimes.com/2015/12/14/russian-pianist-receives-first-cage-cunningham-fellowship/ | Russian Pianist Receives First Cage Cunningham Fellowship | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/baseball/phil-pepe-80-longtime-new-york-sportswriter.html | Phil Pepe, Longtime New York Sportswriter, Dies at 80 | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/media/reporters-in-las-vegas-try-to-crack-case-of-who-owns-their-newspaper.html | Reporters in Las Vegas Try to Crack Case of Who Owns Their Newspaper | False | By Ravi Somaiya | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/as-health-care-act-insurance-deadline-nears-unprecedented-demand.html | As Health Care Act Insurance Deadline Nears, â€˜Unprecedented Demandâ€™ | False | By Robert Pear | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/diagnosing-yahoos-ills-ugly-math-in-mayers-reign.html | Diagnosing Yahooâ€™s Ills: Ugly Math in Marissa Mayerâ€™s Reign | False | By Andrew Ross Sorkin | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/congress-inches-toward-completed-spending-bill.html | Congress Inches Toward Completed Spending Bill | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/maryland-man-accused-of-tapping-money-from-isis-operatives-for-a-us-attack.html | Maryland Man Accused of Tapping Money From ISIS Operatives for a U.S. Attack | False | By Eric Lichtblau | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/puerto-ricos-embattled-governor-says-he-wont-run-for-2nd-term.html | Puerto Ricoâ€™s Embattled Governor Says He Wonâ€™t Run for 2nd Term | False | By Lizette Alvarez | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/republican-debate-cnn.html | At Republican Debate, Candidates Are Likely to Set Sights on Ted Cruz | False | By Jonathan Martin and Maggie Haberman | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/hockey/jaroslav-halak-and-thomas-greiss-a-dependable-goalie-tandem-lift-the-islanders.html | Jaroslav Halak and Thomas Greiss, a Dependable Goalie Tandem, Lift the Islanders | False | By Allan Kreda | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/bernie-sanders-urges-cuomo-to-raise-pay-for-cuny-professors.html | Bernie Sanders Urges Cuomo to Raise CUNY Professorsâ€™ Pay | False | By Kate Taylor | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/theater/review-in-motherstruck-staceyann-chin-chronicles-her-quest-to-become-pregnant.html | Review: In â€˜MotherStruck!â€™ Staceyann Chin Chronicles Her Quest to Become Pregnant | False | By Charles Isherwood | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/theater/review-in-marjorie-prime-lois-smith-connects-with-the-past.html | Review: In â€˜Marjorie Prime,â€™ Lois Smith Connects With the Past | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/hudsons-bay-is-said-to-consider-buying-gilt-for-250-million.html | Hudsonâ€™s Bay Is Said to Consider Buying Gilt Groupe for $250 Million | False | By Michael J. de la Merced and Hiroko Tabuchi | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/15/us/politics/evelyn-lieberman-aide-who-moved-monica-lewinsky-from-white-house-dies-at-71.html | Evelyn Lieberman, 71, Dies; Aide Moved Lewinsky From White House | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/asia/mass-evacuations-conducted-as-typhoon-hits-philippines.html | Mass Evacuations Conducted as Typhoon Hits Philippines | False | By Floyd Whaley | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/woman-found-dead-in-brooklyn-was-murdered-police-say.html | Woman Found Dead in Brooklyn Was Murdered, Police Say | False | By Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/asia/china-is-leading-jailer-of-journalists-group-says.html | China Is Leading Jailer of Journalists, Group Says | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/pageoneplus/corrections-december-15-2015.html | Corrections: December 15, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/asia/china-air-restaurant-clean-charge.html | In China, Diners Pay for Clean Air With Their Entree | False | By Vanessa Piao and Patrick Boehler | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/asia/gu-kailai-china-life-sentence-murder-bo-xilai.html | Gu Kailai, Wife of Fallen Chinese Official, Is Given Life Sentence | False | By Michael Forsythe | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/the-year-of-unearthed-memories.html | The Year of Unearthed Memories | False | By David Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/are-you-eating-frankenfish.html | Are You Eating Frankenfish? | False | By Tom Colicchio | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/fixing-fannie-and-freddie-for-good.html | Fixing Fannie and Freddie for Good | False | By Jim Parrott and Mark Zandi | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/upshot/how-trump-could-win-and-why-he-probably-wont.html | How Donald Trump Could Win, and Why He Probably Wonâ€™t | False | By Nate Cohn | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-15 | 2019-03-22 | https://www.nytimes.com/2015/12/16/business/dealbook/china-taiwan-semiconductor-bid.html | Advanced Semiconductor Engineering Keeps Up Pursuit of Taiwan Rival | False | By Amie Tsang | 2019-05-06 | TX 8-789-067 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/technology/eu-data-privacy.html | Europe Approves Tough New Data Protection Rules | False | By Mark Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/15/arts/international/stolen-dutch-art-ukraine.html | Stolen Dutch Art Shows Up in Ukraine, but Getting It Back Isnâ€šÃ„Â't Easy | False | By Nina Siegal | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/media/star-wars-the-force-awakens-premiere.html | â€šÃ„Â'Star Wars: The Force Awakensâ€šÃ„Â' Has World Premiere, No Expense Spared | False | By Brooks Barnes | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/asia/raid-arvind-kejriwal-delhi-india.html | Modi Rival Denounces Raid at Delhi State Government Headquarters | False | By Nida Najar | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/sanofi-boehringer-asset-swap.html | European Drug Makers Sanofi and Boehringer Ingelheim in Talks | False | By Chad Bray | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/all-things-being-unequal.html | All Things Being Unequal | False | By James Ryerson | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/soccer/chelsea-jose-mourinho-leicester-city-claudio-ranieri.html | Chelseaâ€šÃ„Â's Josà©Ã© Mourinho Canâ€šÃ„Â't Mock His Predecessor Now | False | By Rob Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/new-food-words.html | â€šÃ„Â'Hangryâ€šÃ„Â'? Want a Slice of â€šÃ„Â'Piecakenâ€šÃ„Â'? The Top New Food Words for 2015 | False | By Julia Moskin | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/middleeast/yemen-cease-fire.html | Yemen Agrees to Cease-Fire With Rebels as Peace Talks Begin | False | By Nick Cumming-Bruce | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/pr-newswire-cision-sale.html | PR Newswire Sold to Cision for $841 Million | False | By Chad Bray | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/media/amc-entertainment-names-adam-aron-chief-executive.html | AMC Entertainment Names Adam Aron Chief Executive | False | By Michael Cieply | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/rebuilding-the-middle-class-the-army-way.html | Rebuilding the Middle Class the Army Way | False | By Adam Davidson | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/movies/theres-joy-in-working-together-again.html | Thereâ€šÃ„Â's â€šÃ„Â'Joyâ€šÃ„Â' in Working Together Again | False | By Cara Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/whos-really-radical.html | Whoâ€šÃ„Â's Really â€šÃ„Â'Radicalâ€šÃ„Â'? | False | By Emily Bazelon | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/has-europe-reached-the-breaking-point.html | Has Europe Reached the Breaking Point? | False | By Jim Yardley | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/whose-fascism-is-this-anyway.html | Whose Fascism Is This, Anyway? | False | By Geoffrey Wheatcroft | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/technology/qualcomm-analysis-concludes-a-split-would-be-detrimental.html | Qualcomm Concludes a Split Would Be Detrimental | False | By Quentin Hardy | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/indian-schools-are-failing-their-students.html | Indian Schools Are Failing Their Students | False | By Geeta Kingdon | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/what-frances-vote-means.html | What France's Vote Means | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/asia/us-navy-commander-implies-china-has-eroded-safety-of-south-china-sea.html | U.S. Navy Commander Implies China Has Eroded Safety of South China Sea | False | By Jane Perlez | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/baseball/how-an-mlb-tour-of-cuba-went-from-a-dream-to-reality.html | How an M.L.B. Tour of Cuba Went From a Dream to Reality | False | By David Waldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://artsbeat.blogs.nytimes.com/2015/12/15/jacobs-pillow-announces-2016-season/ | Jacobâ€šÃ„Â's Pillow Announces 2016 Season | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/obama-to-counter-anti-muslim-talk-by-welcoming-new-citizens.html | Obama Counters Anti-Muslim Talk by Welcoming New Citizens | False | By Gardiner Harris and Laurie Goodstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/metropolitan-diary-the-traveling-old-fashioned-glasses.html | The Traveling Old-Fashioned Glasses | False | By RONALD B. JOHNSTONE | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/north-carolina-hillsborough-restaurants.html | In North Carolina, a Town to Lift a Fork or Turn a Page | False | By Ingrid K. Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/airports-bars-restaurants-jetblue.html | Airports: The Unlikely New Scene of Pop-Ups and Parties | False | By Alyson Krueger | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/germany-arrests-islamic-extremist-for-aiding-terrorist-groups.html | Germany Arrests Islamic Extremist Suspected of Aiding Terrorist Groups | False | By Melissa Eddy | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/basketball/basketballs-birth-in-james-naismiths-own-spoken-words.html | Basketballâ€šÃ„Â's Birth, in James Naismithâ€šÃ„Â's Own Spoken Words | False | By Richard Sandomir | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/media/howard-stern-and-siriusxm-reach-new-deal.html | Howard Stern and SiriusXM Sign New Deal for 5 Years | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/nato-nations-no-longer-question-need-for-alliance.html | NATO Nations No Longer Question Need for Alliance | False | By Steven Erlanger | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/personaltech/dividing-the-screen-in-mac-os-x.html | Dividing the Screen in Mac OS X | False | By J. D. Biersdorfer | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/britain-pares-down-silly-laws-from-salmon-handling-to-armor-wearing.html | Britain Prunes Silly Laws on Salmon Handling and Armor Wearing | False | By Stephen Castle | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/eu-borders-migrant-crisis.html | E.U. Pushes to Take Over Border Security at Migrant Crossings | False | By James Kanter | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/vincent-gray-former-washington-mayor.html | Ex-Washington Mayor Avoids Charges, but Bitterness Lingers | False | By Alan Blinder | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/los-angeles-schools-bomb-threat.html | Los Angeles and New York Differ in Their Responses to a Terrorism Threat | False | By Adam Nagourney, Richard Pе́rez-Peа́ and J. David Goodman | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/2-dead-children-found-in-storage-unit-in-northern-california.html | 2 Dead Children Found in Storage Unit in Northern California | False | By Christine Hauser | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/football/new-york-giants-get-up-beat-miami-dolphins-tom-coughlin.html | Giants Brush Themselves Off, Still Looking to Contend | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/prison-diversion-programs-in-new-york-face-new-scrutiny-after-police-officers-killing.html | Prison Diversion Programs in New York Face New Scrutiny After Police Officerâ€™s Killing | False | By J. David Goodman and Al Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/ncaabasketball/for-ben-simmons-lifting-lsu-may-be-too-tall-a-task.html | For Ben Simmons, Lifting L.S.U. May Be Too Tall a Task | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://artsbeat.blogs.nytimes.com/2015/12/15/montserrat-caball-former-star-soprano-is-fined-in-tax-case/ | Montserrat Caballа́â©, Former Star Soprano, Is Fined in Tax Case | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/media/john-heilemann-mark-halperin-politics-showtime.html | Heilemann and Halperin to Join a Political Program on Showtime | False | By John Koblin | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/best-restaurants-in-nyc.html | Top New York Restaurants of 2015 | False | By Pete Wells | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/valeant-makes-distribution-deal-with-walgreens.html | Valeant Makes Distribution Deal With Walgreens | False | By Andrew Pollack | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/immigrants-in-america.html | Immigrants in America | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/in-russia-john-kerry-pushes-forward-on-syrian-peace-process.html | Putin Gambit Over Syria Proves to Be Dual-Edged Sword | False | By Ben Hubbard | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/congress-9-11-emergency-workers-zadroga-act.html | House Reaches Accord on Spending and Tax Cuts | False | By David M. Herszenhorn and Robert Pear | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/realestate/commercial/fenway-parks-neighborhood-changes-but-stays-in-character.html | Fenway Parkâ€™s Neighborhood Changes, but Keeps Its Character | False | By Lisa Prevost | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://artsbeat.blogs.nytimes.com/2015/12/15/leslie-uggams-drops-out-of-off-broadways-dot/ | Leslie Uggams Drops Out of Off-Broadwayâ€™s â€˜Dotâ€™ | False | By Andrew R. Chow | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/french-court-acquits-marine-le-pen-of-hate-speech.html | French Court Acquits Marine Le Pen of Hate Speech | False | By Aurelien Breeden | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/afghans-see-taliban-as-a-key-to-us-aid-projects-study-finds.html | Afghans See Taliban as a Key to U.S. Aid Projects, Study Finds | False | By James Risen | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/books/review-in-yours-in-haste-and-adoration-terry-southerns-thoughts-spill-out.html | Review: In â€˜Yours in Haste and Adoration,â€™ Terry Southernâ€™s Thoughts Spill Out | False | By Dwight Garner | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/powerful-nations-relax-grip-a-bit-on-process-for-picking-un-leader.html | World Powers Relax the Process for Picking a U.N. Leader, Slightly | False | By Somini Sengupta | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/winter-squash-tiropita-recipe.html | Crispy Winter Squash Pastries for a Holiday Party | False | By Martha Rose Shulman | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/international/thaw-in-china-russia-relations-hasnt-trickled-down.html | Thaw in China-Russia Relations Hasnâ€™t Trickled Down | False | By Michael Schuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/ebola-stigma-in-liberia.html | Ebola Stigma in Liberia | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/a-slavery-monument.html | A Slavery Monument? | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/russia-and-montenegro.html | Russia and Montenegro | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/television/f-for-family-review-netflix-bill-burr.html | Review: â€˜F Is for Family,â€™ Netflixâ€™s Ribald Portrayal of a â€˜70s Household | False | By James Poniewozik | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/football/seattle-seahawks-russell-wilson-playoffs.html | Russell Wilson Has Seahawks Back in the Playoff Picture | False | By Chase Stuart | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/gilbert-taylor-new-york-city-homelessness-chief-to-leave.html | Gilbert Taylor, New York City Homelessness Chief, Quits Post | False | By Nikita Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/economy/the-advantages-of-higher-inflation.html | Preparing to Raise Rates, Fed Underestimates Benefits of More Inflation | False | By Eduardo Porter | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/soccer/mysterious-website-aims-to-shed-light-on-soccer-dealings.html | Mysterious Website Aims to Shed Light on Soccer Dealings | False | By Sam Borden and James Montague | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/retailers-feel-the-heat-of-lost-winter-clothing-sales.html | Retailers Feel the Heat of Lost Winter Clothing Sales | False | By Hiroko Tabuchi | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-19 | https://artsbeat.blogs.nytimes.com/2015/12/15/the-search-is-on-for-missing-public-art-in-england/ | The Search Is On for Missing Public Art in England | False | By Roslyn Sulcas | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/international/a-fed-interest-rate-increase-is-unlikely-to-have-large-effect-in-eurozone.html | Fed Rate Move May Not Hurt Eurozone, but It Wonâ€™t Help Much, Either | False | By Jack Ewing | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/jue-lan-club-chinese-restaurant-flatiron-district.html | Jue Lan Clubâ€™s High-End Chinese in the Flatiron District | False | By Florence Fabricant | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/hopes-dashed-again-in-hunt-for-fabled-nazi-gold-train-in-poland.html | Hopes Dashed Again in Hunt for Fabled Nazi Gold Train in Poland | False | By Joanna Berendt | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/middleeast/vote-at-atomic-agency-officially-ends-inquiry-into-irans-nuclear-past.html | Vote at Atomic Agency Officially Ends Inquiry Into Iranâ€™s Nuclear Past | False | By David E. Sanger | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/health/hepatitis-c-treatment-egypt.html | Curing Hepatitis C, in an Experiment the Size of Egypt | False | By Donald G. McNeil Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/a-new-education-law-and-the-one-left-behind.html | A New Education Law, and the One Left Behind | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/3-held-in-connection-with-paris-attacks-in-january-and-november.html | 3 Held in Connection With Paris Attacks in January and November | False | By Alissa J. Rubin | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/baseball/new-york-mets-re-sign-reliever-jerry-blevins.html | Mets Re-sign Reliever Jerry Blevins | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/remaking-dow-and-dupont-for-the-activist-shareholders.html | Remaking Dow and DuPont for the Activist Shareholders | False | By Steven Davidoff Solomon | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/africa/shiite-muslim-sect-alleges-massacre-by-nigerias-military.html | Shiite Muslim Sect Alleges Massacre by Nigeriaâ€™s Military | False | By Sunday Isuwa | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-17 | https://www.nytimes.com/2015/12/16/fashion/quentin-tarantino-jennifer-jason-leigh-and-channing-tatum-at-the-hateful-eight-premiere.html | Quentin Tarantino, Jennifer Jason Leigh and Channing Tatum at â€˜â€™The Hateful Eightâ€™â€™ Premiere | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/music/the-operatic-tenor-juan-diego-florez-shifts-his-tone-and-his-persona.html | The Operatic Tenor Juan Diego Flã³â€žâ€¡rez Shifts His Tone, and His Persona | False | By David Belcher | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/baseball/pete-rose-will-be-remembered-just-not-with-a-plaque.html | Pete Rose Just Doesnâ€™Â„â€™t Get It, So the Hall Wonâ€™Â„â€™t Get Rose | False | By Tyler Kepner | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/americas/us-prosecutors-expected-to-charge-two-prominent-venezuelans.html | Venezuelan Official Is Said to Be Charged in Drug Case in U.S. Court | False | By Nicholas Casey and William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/design/moma-rethinks-hierarchies-for-a-multidisciplinary-approach-to-art.html | MoMA to Organize Collections That Cross Artistic Boundaries | False | By Robin Pogrebin | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/theater/review-in-the-first-noel-a-forlorm-girl-longing-for-holiday-gaiety.html | Review: In â€˜â€žâ€™The First Noel,â€˜â€žâ€™ a Forlorn Girl Longing for Holiday Gaiety | False | By Laura Collins-Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/television/luther-season-4-review.html | â€˜â€žâ€™Lutherâ€˜â€žâ€™ Returns, With Idris Elba Reprising His Role as Tortured Detective | False | By Mike Hale | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/design/a-sumptuous-surrealist-moment-in-manhattan.html | A Sumptuous Surrealist Moment in Manhattan | False | By Roberta Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/colorado-springs-deals-with-mass-killing-as-nation-moves-on.html | Colorado Springs Deals With Mass Killing as Nation Moves On | False | By Richard Fausset | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/movies/essay-contest-to-determine-new-ownership-of-maine-movie-theater.html | Essay Contest to Determine New Ownership of Maine Movie Theater | False | By Mekado Murphy | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/lorella-praeli-dreamer-us-citizen-obama.html | A â€˜â€žâ€ˆDreamerâ€˜â€žâ€ˆ Activist Becomes a Citizen, but Her Fight Is Not Over | False | By Michael D. Shear | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/movies/review-the-emperors-new-clothes-a-documentary-about-income-inequality.html | Review: â€˜â€žâ€ˆThe Emperorâ€˜â€žâ€ˆs New Clothes,â€˜â€žâ€ˆ a Documentary About Income Inequality | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/realestate/commercial/a-conversation-with-klara-madlin.html | A Conversation With Klara Madlin | False | By Vivian Marino | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/movies/review-generations-of-music-by-the-carter-family-documented.html | Review: Generations of Music by the Carter Family, Documented | False | By Jeannette Catsoulis | 2016-03-30 | TX 8-261-723 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/movies/review-dreams-rewired-a-futuristic-look-at-the-past.html | Review: â€˜â€žâ€ˆDreams Rewired,â€˜â€žâ€ˆ a Futuristic Look at the Past | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/global-payments-to-buy-heartland-payment-for-4-3-billion.html | Global Payments to Buy Heartland Payment for $4.3 Billion | False | By Michael J. de la Merced | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/science/physicists-in-europe-find-tantalizing-hints-of-a-mysterious-new-particle.html | Physicists in Europe Find Tantalizing Hints of a Mysterious New Particle | False | By Dennis Overbye | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/hillary-clinton-calls-on-tech-companies-to-help-thwart-isis-online.html | Hillary Clinton Asks Tech Companies to Help Thwart ISIS Online | False | By David E. Sanger and Amy Chozick | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/sponge-park-in-brooklyn-to-treat-polluted-waters-of-gowanus-canal.html | A Park to Sop Up Pollutants Before They Flow Into the Gowanus Canal | False | By Lisa W. Foderaro | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/one-month-after-womans-death-cause-is-changed-to-murder.html | Undertakerâ€˜â€žâ€ˆs Discovery Turns a Brooklyn Death Into a Murder Case | False | By Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/science/san-diego-vows-to-move-entirely-to-renewable-energy-in-20-years.html | San Diego Vows to Move Entirely to Renewable Energy in 20 Years | False | By Matt Richtel | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/school-segregation-persists-in-gentrifying-neighborhoods-maps-suggest.html | School Segregation Persists in Gentrifying Neighborhoods,â€šÂ¬â€ˆ Maps Suggest | False | By Elizabeth A. Harris | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/plaintiff-and-lawyer-ordered-to-reimburse-new-york-in-false-arrest-suit.html | Plaintiff and Lawyer Ordered to Reimburse New York in False-Arrest Suit | False | By Benjamin Weiser | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/judge-to-appoint-monitor-for-mold-repairs-in-new-york-public-housing.html | Judge to Appoint Monitor for Mold Repairs in New York Public Housing | False | By Mireya Navarro | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/hockey/glen-sonmor-86-a-brawling-nhl-coach.html | Glen Sonmor, 86, a Brawling N.H.L. Coach | False | By Daniel E. Slotnik | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/battered-apologetic-and-still-pitching-their-hedge-funds.html | Battered, Apologetic and Still Pitching Their Hedge Funds | False | By Alexandra Stevenson and Matthew Goldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/army-names-woman-to-high-post.html | Army Names Woman to High Post | False | By Matthew Rosenberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/graduation-rates-reach-a-high.html | Graduation Rates Reach a High | False | By Kate Zernike | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/hague-court-orders-retrial-for-2-aides-to-milosevic.html | Hague Court Orders Retrial for 2 Aides to Milosevic | False | By Marlise Simons | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/tennessee-woman-tried-coat-hanger-abortion-police-say.html | Tennessee Woman Tried Coat-Hanger Abortion, Police Say | False | By Erik Eckholm | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/report-finds-less-misuse-of-painkillers-by-teenagers.html | Report Finds Less Misuse of Painkillers by Teenagers | False | By Alan Schwarz | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/republicans-sound-ominous-warnings-at-debate.html | In Lower-Tier Debate, Republicans Warn About Choice for President | False | By Trip Gabriel | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/a-bad-call-on-the-bergdahl-court-martial.html | A Bad Call on the Bergdahl Court-Martial | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/middleeast/us-defense-chief-ashton-carter-seeks-more-allied-help-in-isis-fight.html | U.S. Defense Chief Ashton Carter Prods Gulf States to Take Larger Role in ISIS Fight | False | By Michael R. Gordon | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/dont-blame-mental-illness-for-gun-violence.html | Donâ€™t Blame Mental Illness for Gun Violence | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/theater/review-in-these-paper-bullets-a-chance-to-twist-and-shout.html | Review: In â€˜These Paper Bullets!,â€™ a Chance to Twist and Shout | False | By Charles Isherwood | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-18 | https://www.nytimes.com/2015/12/16/world/americas/muslim-parents-on-how-they-talk-to-their-children-about-hatred-and-extremism.html | Muslim Parents on How They Talk to Their Children About Hatred and Extremism | False | By Hanna Ingber | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/faith-is-sustaining-family-through-mothers-tumor.html | Faith Is Sustaining Family Through Motherâ€™s Tumor | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/hockey/rookies-fill-void-on-defense-and-give-rangers-a-boost-against-the-streaking-oilers.html | Rookies Fill Void on Defense and Give Rangers a Boost Against the Streaking Oilers | False | By Dave Caldwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/music/luigi-creatore-songwriter-and-producer-dies-at-93.html | Luigi Creatore, Songwriter and Producer for Presley and Sam Cooke, Dies at 93 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/in-republican-debate-rivals-berate-donald-trump-on-muslim-ban.html | In Republican Debate, Donald Trump and Marco Rubio Become Targets | False | By Patrick Healy and Jonathan Martin | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/cruz-blusters-and-trump-sulks-at-tense-republican-debate.html | Cruz Blusters and Trump Sulks at Tense Republican Debate | False | By Frank Bruni | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/executions-by-states-fell-in-2015-report-says.html | Executions by States Fell in 2015, Report Says | False | By Timothy Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/square-ipo-start-up-initial-public-offering.html | Square Merchants Bought Shares During Its I.P.O., With a Start-Upâ€™s Help | False | By Leslie Picker and Mike Isaac | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/brooklyn-prosecutors-revisit-3-convictions-in-fatal-1980-fire.html | Brooklyn Prosecutors Revisit 3 Convictions in Fatal 1980 Fire | False | By Stephanie Clifford | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/between-guilt-and-innocence-an-evolution-in-fire-science.html | Between Guilt and Innocence, an Evolution in Fire Science | False | By Jim Dwyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/success-academy-network-to-shorten-its-school-day-next-year.html | Success Academy Network to Shorten Its School Day Next Year | False | By Kate Taylor | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/pageoneplus/corrections-december-16-2015.html | Corrections: December 16, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/middleeast/ashton-carter-iraqi-officials-isis.html | Iraq Declines Offer of U.S. Helicopters for Fight Against ISIS, Pentagon Chief Says | False | By Michael R. Gordon | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://artsbeat.blogs.nytimes.com/2015/12/16/ghostbusters-joins-library-of-congress-national-film-registry/ | â€˜Ghostbustersâ€™ Joins Library of Congress National Film Registry | False | By Dave Itzkoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/18/movies/star-wars-the-force-awakens-review.html | â€˜Star Wars: The Force Awakensâ€™ Delivers the Thrills, With a Touch of Humanity | False | By Manohla Dargis | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/paris-climate-accord-is-a-big-big-deal.html | Paris Climate Accord Is a Big, Big Deal | False | By Thomas L. Friedman | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/what-israel-tells-us-about-affirmative-action-and-race.html | What Israel Tells Us About Affirmative Action and Race | False | By Sigal Alon | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/the-child-martyrs-of-pakistan.html | The Child Martyrs of Pakistan | False | By Mira Sethi | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/the-urgent-need-for-peace-in-yemen.html | The Urgent Need for Peace in Yemen | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/china-coal-mining-economy.html | Mass Layoffs in Chinaâ€™s Coal Country Threaten Unrest | False | By Jane Perlez and Yufan Huang | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/north-korea-canadian-hyeon-soo-lim.html | North Korea Sentences Canadian Pastor to Life in Prison | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/manhattan-condos-amid-the-offices.html | Manhattan Condos Amid the Offices | False | By C. J. Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/your-money/how-to-handle-your-finances-after-a-fed-rate-increase.html | How to Handle Your Finances as the Fed Raises Interest Rates | False | By Tara Siegel Bernard | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/pablo-neruda-chile.html | In Chile, Where Pablo Neruda Lived and Loved | False | By Joyce Maynard | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/cute-cocktail-napkins-for-holiday-parties-wine-stains-included.html | Cute Cocktail Napkins for Holiday Parties (Wine Stains Included) | False | By Lisa Birnbach | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/a-sensible-makeover-for-the-ford-foundation.html | A Sensible Makeover for the Ford Foundation | False | By David W. Dunlap | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/japan-court-ruling-women-surnames.html | Japanâ€™s Top Court Upholds Law Requiring Spouses to Share Surname | False | By Jonathan Soble | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/16/how-exercise-may-help-us-fight-off-colds/ | How Exercise May Help Us Fight Off Colds | False | By Gretchen Reynolds | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/xinjiang-attack-china-terrorism.html | Suspect in Xinjiang Mine Attack Spoke of Jihad, Chinese News Reports Say | False | By Michael Forsythe | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/soccer/abby-wambach-prepares-for-final-game-and-future-of-womens-soccer.html | Abby Wambach Plays Final Game and Prepares for Future of Womenâ€šÃ„Ã´s Soccer | False | By Andrew Keh | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/international/review-joyful-return-for-funny-girl.html | Review: â€šÃ„Ã²Funny Girlâ€šÃ„Ã´ Has a Joyful Return in London | False | By Matt Wolf | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/must-i-pretend-to-like-my-artist-friends-work.html | Must I Pretend to Like My Artist Friendâ€šÃ„Ã´s Work? | False | By Kwame Anthony Appiah | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/a-new-winter-roast.html | A New Winter Roast | False | By Sam Sifton | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-18 | https://www.nytimes.com/2015/12/17/sports/golf/thai-golfers-are-making-gains-in-force-on-the-lpga-tour.html | Thai Players Move to the Fore of Womenâ€šÃ„Ã´s Golf | False | By Lisa D. Mickey | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/judge-john-hodgman-on-helicoptering-your-parents-babysitting.html | Judge John Hodgman on Helicoptering Your Parentsâ€šÃ„Ã´ Babysitting | False | By John Hodgman | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/a-training-ground-for-untrained-artists.html | A Training Ground for Untrained Artists | False | By Nathaniel Rich | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/senate-confirms-robert-capers-as-us-attorney-for-eastern-district-of-new-york.html | Senate Confirms Robert Capers as U.S. Attorney for Eastern District of New York | False | By Stephanie Clifford | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/ncaabasketball/bo-ryan-retire-wisconsin-coach.html | Bo Ryanâ€šÃ„Ã´s Retirement Ends an Era in Wisconsin Basketball | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/christmas-fiction-a-gift-for-marian.html | Christmas Fiction: A Gift for Marian | False | By Paula Hawkins | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-21 | https://www.nytimes.com/2015/12/16/nyregion/metropolitan-diary-the-mayor-of-the-shelter.html | The Mayor of the Shelter | False | By DORA BOWMAN | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/valeant-lowers-guidance-investors-meeting.html | Valeant Pharmaceuticals Cuts Earnings and Sales Forecasts | False | By Andrew Pollack | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/myanmar-trekking-hiking.html | A Three-Day Trek in the Highlands of Myanmar | False | By Jillian Dunham | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/india-choking-on-pollution-restricts-vehicle-use-in-new-delhi.html | India, Choking on Pollution, Restricts Vehicle Use in New Delhi | False | By Nida Najar | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/smallbusiness/a-handwritten-card-signed-and-sealed-by-the-latest-technology.html | A Handwritten Card, Signed and Sealed by the Latest Technology | False | By Eilene Zimmerman | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/an-art-installation-reflects-on-the-syrian-crisis-and-extinguished-hopes.html | An Art Installation Reflects on the Syrian Crisis and Extinguished Hopes | False | By James Barron | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/pakistan-abdul-aziz-radical-islam.html | Pakistan Military Deals a Blow to Jihadists but Not to Ideology | False | By Rod Nordland | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/football/oddsmakers-view-carolina-panthers-as-vulnerable-to-new-york-giants.html | Oddsmakers View Panthers as Vulnerable to Giants | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/europe/donald-trump-scotland-wind-farm.html | British Court Rejects Donald Trumpâ€šÃ„Ã´s Attempt to Block Wind Farm | False | By Sewell Chan | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/international/volkswagen-fraud-office-investigation.html | Volkswagen Loans Investigated by E.U. Anti-Fraud Office | False | By Jack Ewing | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/new-york-state-agrees-to-overhaul-solitary-confinement-in-prisons.html | New York State Agrees to Overhaul Solitary Confinement in Prisons | False | By Michael Schwirtz and Michael Winerip | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/16/after-shingles-higher-risk-of-heart-attack-or-stroke/ | After Shingles, Higher Risk of Heart Attack or Stroke | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/design/artistic-furniture-of-the-gilded-age-recalls-rockefeller-and-worsham.html | â€šÃ„Ã²Artistic Furniture of the Gilded Ageâ€šÃ„Ã´ Recalls Rockefeller and Worsham | False | By Ken Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/movies/the-obsessions-of-douglas-sirk.html | The Obsessions of Douglas Sirk | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/lise-de-la-salle-and-emanuel-ax-affordable-elegance.html | Lise de la Salle and Emanuel Ax: Affordable Elegance | False | By Anthony Tommasini | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/theater/christmas-events-traditional-and-not.html | Christmas Events, Traditional and Not | False | By Steven McElroy | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/dance/american-dance-machine-for-the-21st-century-keeps-classic-moves-alive.html | American Dance Machine for the 21st Century Keeps Classic Moves Alive | False | By Siobhan Burke | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/fashion/republican-debate-has-candidates-seeing-red.html | Republican Debate Has Candidates Seeing Red | False | By Vanessa Friedman | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/television/santas-in-the-barn-on-trutv-will-pick-a-winner.html | â€šÃ„Ã²Santas in the Barn,â€šÃ„Ã´ on TruTV, Will Pick a Winner | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/los-lobos-returns-to-city-winery.html | Los Lobos Returns to City Winery | False | By Jon Pareles | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/in-a-self-serve-world-start-ups-find-value-in-human-helpers.html | In a Self-Serve World, Start-Ups Find Value in Human Helpers | False | By Farhad Manjoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/international/britta-bohler-from-the-courtroom-to-the-literary-life.html | Britta Bä¨šǎ¨ˆhler, From the Courtroom to the Literary Life | False | By Stephen Heyman | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/jazz-intuition-american-roots-and-double-hybrids.html | Jazz Intuition, American Roots and Double Hybrids | False | By Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/presidential-election-republican-debate-mideast.html | At Republican Debate, Straying Into Mideast, and Getting Lost | False | By David E. Sanger | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-17 | https://artsbeat.blogs.nytimes.com/2015/12/16/larry-wilmore-to-host-white-house-correspondents-dinner/ | Larry Wilmore to Host White House Correspondentsâ€šÃ„Ã´ Dinner | False | By Dave Itzkoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/europe/judge-leaves-northern-irelands-abortion-laws-to-lawmakers.html | Judge Leaves Northern Irelandâ€šÃ„Ã´s Abortion Laws to Lawmakers | False | By Douglas Dalby | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/debate-shows-gop-races-volatility-as-ted-cruz-holds-steady.html | Republican Candidatesâ€šÃ„Ã´ Sparring Resumes Mere Hours After Their Debate | False | By Matt Flegenheimer and Jonathan Martin | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/spending-bill-federal-budget-tax-breaks-congress.html | A Little Something for Nearly Everyone | False | By Robert Pear and Jackie Calmes | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/midtown-shop-the-red-caboose-leaves-its-competition-and-its-trains-in-the-dust.html | At a Midtown Shop, Trains, Planes, Buses. And More Trains. | False | By Alex Vadukul | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/brooklyn-brownstone-brothers-contractors.html | The Curators of a Homeâ€šÃ„Ã´s â€šÃ„Ã²Brooklyn Lookâ€šÃ„Ã´ | False | By Penelope Green | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/the-novels-evil-tongue.html | The Novelâ€šÃ„Ã´s Evil Tongue | False | By Cynthia Ozick | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/riverton-housing-complex-is-sold-in-a-deal-preserving-most-affordable-units.html | Riverton Housing Complex Is Sold in a Deal Preserving Affordable Units | False | By Charles V. Bagli | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/movies/star-wars-the-force-awakens-international-release.html | Star Wars Fans, Awakened by â€šÃ„Ã²The Force,â€šÃ„Ã´ Turn Out in Droves | False | By Sewell Chan and Madeleine Kruhly | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/why-handmade-ceramics-are-white-hot.html | Why Handmade Ceramics Are White Hot | False | By Tim McKeough | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/marco-rubio-and-ted-cruz-diverge-in-approach-to-their-hispanic-identity.html | Marco Rubio and Ted Cruz Diverge in Approach to Their Hispanic Identity | False | By Lizette Alvarez and Manny Fernandez | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/dance/duets-that-reflect-the-world-offstage.html | Duets That Reflect the World Offstage | False | By Alastair Macaulay | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/peter-schickele-brings-pdq-bach-back-to-the-stage.html | Peter Schickele Brings P.D.Q. Bach Back to the Stage | False | By James R. Oestreich | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/wheaton-college-professor-larycia-hawkins-muslim-scarf.html | Wheaton College Professor Is Put on Leave After Remarks Supporting Muslims | False | By Christine Hauser | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/energy-environment/expected-repeal-of-oil-export-ban-unlikely-to-have-immediate-impact.html | Expected Repeal of Oil Export Ban Unlikely to Have Immediate Impact | False | By Clifford Krauss and Diane Cardwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/facebook-and-uber-follow-asian-rivals-in-plan-to-enhance-messenger-app.html | Facebook and Uber Follow Asian Rivals in Plan to Enhance Messenger App | False | By Mike Isaac and Vindu Goel | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/economy/fed-interest-rates.html | Fed Raises Key Interest Rate for First Time in Almost a Decade | False | By Binyamin Appelbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/ferguson-nears-deal-with-justice-dept-to-overhaul-police-force.html | Ferguson Nears Deal With Justice Dept. to Overhaul Police Force | False | By Matt Apuzzo and Monica Davey | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/television/streaming-tv-isnt-just-a-new-way-to-watch-its-a-new-genre.html | Streaming TV Isnâ€šÃ„Ã´t Just a New Way to Watch. Itâ€šÃ„Ã´s a New Genre. | False | By James Poniewozik | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/los-angeles-schools-terror-threat.html | Los Angeles Schools Reopen With Many Parents on Edge | False | By Ian Lovett and Richard PÃ©rez-PeÃ±a | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/memory-theater-by-simon-critchley.html | â€šÃ„Ã²Memory Theater,â€šÃ„Ã´ by Simon Critchley | False | By Caleb Crain | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-21 | https://bits.blogs.nytimes.com/2015/12/16/europes-justice-commissioner-prepares-for-a-difficult-2016/ | Europeâ€šÃ„Ã´s Justice Commissioner Prepares for a Difficult 2016 | False | By Mark Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/budget-deal-raises-spending-and-the-deficit-through-tax-breaks.html | Budget Deal Raises Spending, and the Deficit, Through Tax Breaks | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/africa/ethiopia-addis-ababa-urban-plan-oromia.html | Ethiopians on Edge as Infrastructure Plan Stirs Protests | False | By Jacey Fortin | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/san-bernardino-attackers-discussed-jihad-in-private-messages-fbi-says.html | San Bernardino Attackers Discussed Jihad in Private Messages, F.B.I. Says | False | By Al Baker and Marc Santora | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/yoga-teachers-behaving-badly.html | Yoga Teachers Behaving Badly | False | By Hannah Seligson | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/personaltech/how-to-track-data-use-and-choose-the-right-smartphone-plan.html | How to Track Data Use, and Choose the Right Smartphone Plan | False | By Brian X. Chen | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/design/for-a-shakespeare-anniversary-an-online-re-creation-of-a-1796-show.html | For a Shakespeare Anniversary, an Online Re-Creation of a 1796 Show | False | By Jennifer Schuessler | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/a-critique-of-saudi-arabia.html | A Critique of Saudi Arabia | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/syrian-child-refugees.html | Syrian Child Refugees | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/dealbook/with-feds-interest-rate-move-a-test-of-the-stock-markets.html | With Fedâ€šÃ„Ã´s Interest Rate Move, a Test of the Stock Markets | False | By Peter Eavis | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/curing-migraines.html | Curing Migraines | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/on-carpet-bombing.html | On Carpet-Bombing | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/freddie-gray-baltimore-police-trial.html | Mistrial Declared in Case of Officer Charged in Freddie Grayâ€šÃ„Ã´s Death | False | By Sheryl Gay Stolberg and Jess Bidgood | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/raouls-a-discreet-celebrity-hangout-in-soho-turns-40.html | Raoulâ€šÃ„Ã´s, a Discreet Celebrity Hangout in SoHo, Turns 40 | False | By Brian Sloan | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/middleeast/yemen-civil-war-houthis.html | Yemeni Sides Agree to Prisoner Swap, as Peace Talks Begin in Switzerland | False | By Saeed Al-Batati and Kareem Fahim | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/personaltech/video-feature-some-favorite-apps-of-2015.html | Video Feature: Some Favorite Apps of 2015 | False | By Kit Eaton | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/upshot/janet-yellens-new-hat-risk-manager.html | Janet Yellen′s New Hat: Risk Manager | False | By Neil Irwin | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/paul-ryans-beard-triggers-a-style-debate.html | Paul Ryan′s Beard Triggers a Style Debate | False | By Alex Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/gigi-hadid-and-tommy-hilfiger-join-forces-on-a-collection.html | Gigi Hadid and Tommy Hilfiger Join Forces on a Collection | False | By Jacob Bernstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/theater/broadway-is-getting-another-theater-its-41st.html | Broadway Is Getting Another Theater, Its 41st | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/basketball/kobe-bryant-lakers-goodbye.html | Kobe Bryant′s Long Goodbye | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/media/steven-spielberg-and-dreamworks-studios-in-deal-to-form-new-company.html | Steven Spielberg and DreamWorks Studios in Deal to Form New Company | False | By Michael Cieply | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/books/review-casey-schwartzs-in-the-mind-fields-considers-the-brain-on-the-couch-and-in-the-lab.html | Review: Casey Schwartz′s ′In the Mind Fields′ Considers the Brain, on the Couch and in the Lab | False | By Jennifer Senior | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/a-debate-focused-on-national-security.html | A Debate Focused on National Security | False | | | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/love-for-sale-the-shopgirl-has-a-pop-cultural-moment.html | Love for Sale: The Shopgirl Has a Pop Cultural Moment | False | By Ruth La Ferla | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/media/how-many-scripted-tv-shows-in-2015-a-precise-number-and-a-record.html | How Many Scripted TV Shows in 2015? A Precise Number, and a Record | False | By John Koblin | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/girl-16-attacked-by-man-with-box-cutter-in-queens.html | Girl, 16, Attacked by Man With Box Cutter in Queens | False | By Al Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/europe/trade-war-escalates-between-russia-and-ukraine.html | Trade War Escalates Between Russia and Ukraine | False | By Alexandra Odynova | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/baseball/bartolo-colon-and-mets-agree-on-one-year-deal.html | Bartolo Colon and Mets Said to Agree on One-Year Deal | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/china-wins-battle-with-un-over-word-in-internet-control-document.html | At U.N., China Tries to Influence Fight Over Internet Control | False | By Dan Levin | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/middleeast/palestinian-uprising-jerusalem.html | Jerusalem Attacks Subside,—†€ but Not Palestinian Ire, as Israel Clamps Down | False | By Diaa Hadid and Rami Nazzal | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/italian-mens-tailoring-that-screams-sexy.html | Italian Men′s Tailoring That Screams ′Sexy′ | False | By Jon Caramanica | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/malcolm-gladwell-hands-out-book-blurbs-like-santa-does-presents.html | Malcolm Gladwell Hands Out Book Blurbs Like Santa Does Presents | False | By Laura M. Holson | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/3-men-imprisoned-in-1980-brooklyn-arson-case-are-exonerated.html | 3 Men Imprisoned in 1980 Brooklyn Arson Case Are Exonerated | False | By Stephanie Clifford | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/scent-without-a-sex.html | Scent Without a Sex | False | By Max Berlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-14 | https://www.nytimes.com/es/2015/12/14/universal/es/en-tiempos-de-crisis-economica-el-movimiento-de-hugo-chavez-sufre-su-peor-momento.html | En tiempos de crisis econ√≥mica, el movimiento de Hugo Ch√°vez sufre su peor momento | False | Por William Neuman | | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/california-dmv-stops-short-of-fully-embracing-driverless-cars.html | California D.M.V. Stops Short of Fully Embracing Driverless Cars | False | By Conor Dougherty | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/music/review-jane-glover-conducts-the-new-york-philharmonic-in-messiah.html | Review: Jane Glover Conducts the New York Philharmonic in ′Messiah′ | False | By Anthony Tommasini | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/lovers-rock-a-reggae-bar-in-bedford-stuyvesant.html | Lovers Rock, a Reggae Bar in Bedford-Stuyvesant | False | By Ben Detrick | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/television/review-making-a-murderer-true-crime-on-netflix.html | Review: ′Making a Murderer,′ True Crime on Netflix | False | By Mike Hale | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/music/review-cage-the-elephants-tell-me-im-pretty-edges-toward-darkness.html | Review: Cage the Elephant′s ′Tell Me I′m Pretty′ Edges Toward Darkness | False | By Jon Pareles | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/music/review-code-red-is-monica-at-a-turning-point.html | Review: ′Code Red′ Is Monica at a Turning Point | False | By Jon Caramanica | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/holiday-pop-ups-multiply-and-other-shopping-events.html | Holiday Pop-Ups Multiply, and Other Shopping Events | False | Alison S. Cohn | | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/soccer/fifa-scandal-judge-trial.html | Judge Is Eager to Move the FIFA Case to Trial | False | By Rebecca R. Ruiz | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/music/review-willow-smiths-ardipithecus-teen-speak-on-astral-planes.html | Review: Willow Smith′s ′Ardipithecus,′ Teen-Speak on Astral Planes | False | By Ben Ratliff | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/movies/seasonal-actors-like-michael-caine-and-lily-tomlin-dot-awards-field.html | Older Actors Are Having an Awards Season Moment | False | By Cara Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/musicians-redefine-long-play-in-2015.html | Musicians Redefine Long Play in 2015 | False | By Ben Ratliff | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/movies/review-the-creation-of-meaning-views-an-economically-torn-italy-in-echoes-of-earlier-days.html | Review: ′The Creation of Meaning′ Views an Economically Torn Italy in Echoes of Earlier Days | False | By Nicolas Rapold | 2016-03-30 | TX 8-261-723 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/europe/belgium-says-law-limiting-raids-may-have-allowed-suspect-in-paris-attacks-to-escape.html | Belgium Says Law Limiting Raids May Have Allowed Suspect in Paris Attacks to Escape | False | By Milan Schreuer and Sewell Chan | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/saigon-vietnam.html | How I Escaped Vietnam | False | By Minh Uong | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/virginia-to-replace-guardrails-with-others-deemed-safer.html | Virginia to Replace Guardrails With Others Deemed Safer | False | By Danielle Ivory | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/football/giants-and-odell-beckham-jr-are-praised-by-panthers-coach-ron-rivera.html | Panthers Coach Ron Rivera Praises Giants and Odell Beckham Jr. | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/football/tampa-bay-buccaneers-at-st-louis-rams.html | Tampa Bay Buccaneers (6-7) at St. Louis Rams (5-8) | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/americas/argentina-set-to-devalue-its-currency.html | Argentina Set to Devalue Its Currency | False | By Jonathan Gilbert | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/media/streaming-royalties-rise-but-not-as-high-as-music-industry-wanted.html | Streaming Royalties Rise, but Not as High as Music Industry Wanted | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/middleeast/literary-group-asks-obama-to-intercede-for-condemned-writers-in-saudi-arabia.html | Literary Group Asks Obama to Intercede for Condemned Writers in Saudi Arabia | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/in-likely-spending-plan-congress-readies-blows-to-obamas-health-care-law.html | In Likely Spending Plan, Congress Readies Blows to Obamaâ€šÃ„Ã´s Health Care Law | False | By Robert Pear | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/dealbook/governor-of-puerto-rico-warns-of-looming-default-without-bankruptcy-plan.html | Governor of Puerto Rico Warns of Looming Default Without Bankruptcy Plan | False | By Michael Corkery and Mary Williams Walsh | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/strike-tests-town-of-kohler-long-linked-to-company-sharing-its-name.html | Strike Tests Kohler, Wis., and the Company Sharing Its Name | False | By Julie Bosman | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/dealbook/junk-bond-fund-that-barred-investor-redemptions-reaches-deal-with-sec.html | Junk Bond Fund That Barred Investors Reaches S.E.C. Deal | False | By Landon Thomas Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/americas/year-after-cuba-us-thaw-obama-says-change-will-take-time.html | Year After Cuba-U.S. Thaw, Obama Says Change Will Take Time | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/football/concussion-movie-smears-dave-duerson-his-family-says.html | Dave Duersonâ€šÃ„Ã´s Family Says â€šÃ„ÃºConcussionâ€šÃ„Ã´ Film Smears Him | False | By Ken Belson | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/media/sheldon-adelson-las-vegas-review-journal.html | Sheldon AdelsonÂ·â€ Said to Be Buyer of Las Vegas Review-Journal | False | By Ravi Somaiya and Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/17-guantanamo-prisoner-transfers-said-to-be-pending.html | Transfers Could Reduce Guantáâ°namo Detainees to 90 | False | By Charlie Savage | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/ge-expects-growth-in-its-earnings-in-an-uncertain-2016.html | G.E. Expects Growth in Its Earnings in an Uncertain 2016 | False | By Steve Lohr | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/metro-north-crash-inquiry-delves-into-behavior-of-woman-killed-on-tracks.html | Metro-North Crash Inquiry Delves Into Behavior of Woman Killed on Tracks | False | By Emma G. Fitzsimmons | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/defense-secretary-ashton-carter-conducted-some-official-business-on-a-personal-email-account.html | Defense Secretary Conducted Some Official Business on a Personal Email Account | False | By Michael S. Schmidt | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/education/walter-j-leonard-pioneer-of-affirmative-action-in-harvard-admissions-dies-at-86.html | Walter J. Leonard, Pioneer of Affirmative Action in Harvard Admissions, Dies at 86 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/americas/venezuela-may-have-indirectly-aided-us-inquiry-of-official.html | Venezuela May Have Indirectly Aided U.S. Inquiry of Official | False | By Nicholas Casey and William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/education/alfred-c-snider-prominent-teacher-of-debating-is-dead-at-65.html | Alfred C. Snider, Who Promoted Healthy Debate as Just That, Dies at 65 | False | By Margalit Fox | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/officers-may-face-discipline-in-overlooked-killing-of-brooklyn-woman.html | Officers May Face Discipline in Overlooked Killing of Brooklyn Woman | False | By Rick Rojas and Al Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/middleeast/un-council-to-adopt-sanctions-against-isis.html | U.N. Council to Adopt Sanctions Against ISIS | False | By Somini Sengupta | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/success-academy-schools-in-shortening-their-day-shed-a-distinction.html | Success Academy Schools, in Shortening Their Day, Shed a Distinction | False | By Kate Taylor | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/california-rebukes-high-desert-state-prison-for-racism.html | California Rebukes Rural Prison for Racism | False | By Timothy Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/judge-faults-firms-failure-to-keep-notes-in-christie-bridge-investigation.html | Judge Faults Firmâ€šÃ„Ã´s Failure to Keep Notes in Christie Bridge Investigation | False | By Kate Zernike | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/deportation-of-former-salvadoran-official-is-upheld.html | Deportation of Former Salvadoran Official Is Upheld | False | By Julia Preston | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/africa/millions-of-babies-at-risk-unicef-says.html | Millions of Babies at Risk, Unicef Says | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/americas/mexico-us-penalizes-newspaper-executive.html | Mexico: U.S. Penalizes Newspaper Executive | False | By Elisabeth Malkin | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/judge-lets-cooper-union-levy-tuition-in-short-term.html | Judge Lets Cooper Union Levy Tuition in Short Term | False | By James C. McKinley Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/basketball/new-york-knicks-build-big-lead-over-minnesota-timberwolves-before-they-nearly-get-lulled-into-a-loss.html | Knicks Build Big Lead Before a Tired Team Nearly Lulls Them Into a Loss | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/harassed-in-guinea-homeless-in-new-york-and-happy-to-be-together.html | Harassed in Guinea, Homeless in New York and Happy to Be Together | False | By Eleanor Stanford | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/new-york-officials-defend-affordable-housing-plan-to-divided-audience.html | New York Officials Defend Affordable Housing Plan to Divided Audience | False | By Mireya Navarro | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-27 | https://www.nytimes.com/2015/12/17/world/asia/china-toilets-fangshan-restrooms.html | Wi-Fi, A.T.M.s and Turbo-Flush Toilets Highlight Chinaâ€šÃ„Ã´s New Public Restrooms | False | By Javier C. Hernáâ€šÃ¡ndez | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/universal/ko/a-stout-for-all-seasons-korean.html | ÃZ·ëçÃ³®ÃZÃ¬¤â Ã®%æÃ·Ãæ Ã ÃÃªÃª ÃÃ±Ã¥ÃÃ¥âÃZÃ¥Ã·ÃZÃ¬¡â® ÃÃ¹Ã¥ÃZÃ¥Ã¥, ÃÃ¬Ã¥Â§ÃÃ‰Ã‰‰Ã„Ã‰âÃZÃ‰Ã‹â | False | By Rosie Schaap | 2016-01-27 | TX 8-258-638 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/pageoneplus/corrections-december-17-2015.html | Corrections: December 17, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/music/rock-and-roll-hall-of-fame-selects-nwa-cheap-trick-for-class-of-2016.html | Rock and Roll Hall of Fame Selects N.W.A and Cheap Trick for Class of 2016 | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/an-appalling-silence-on-gun-control.html | An Appalling Silence on Gun Control | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/fear-loathing-and-republican-debaters.html | Fear, Loathing and Republican Debaters | False | By Gail Collins | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/a-new-budget-for-a-new-year.html | A New Budget for a New Year | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/toward-a-stronger-european-border.html | Toward a Stronger European Border | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/brazils-toxic-sludge.html | Brazilâ€šÃ„Ã´s Toxic Sludge | False | By Vanessa Barbara | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/looking-for-the-perfect-gift-social-science-can-help.html | Looking for the Perfect Gift? Social Science Can Help | False | By Arthur C. Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://opinionator.blogs.nytimes.com/2015/12/17/my-nutcracker-recovery/ | My â€šÃ„Â²Nutcrackerâ€šÃ„Ã´ Recovery | False | By Sari Wilson | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/the-benefits-of-black-physics-students.html | The â€šÃ„Â²Benefitsâ€šÃ„Ã´ of Black Physics Students | False | By Jedidah C. Isler | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/upshot/how-a-quiet-corner-of-iowa-packs-such-a-fierce-conservative-punch.html | How a Quiet Corner of Iowa Packs Such a Fierce Conservative Punch | False | By Nate Cohn | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/navy-seal-team-2-afghanistan-beating-death.html | Navy SEALs, a Beating Death and Claims of a Cover-Up | False | By Nicholas Kulish, Christopher Drew and Matthew Rosenberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/europe/vladimir-putin-russia.html | Vladimir Putin Chides Turkey, Praises Trump and Talks Up Russiaâ€šÃ„Ã´s Economy | False | By Andrew E. Kramer | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/dealbook/astrazeneca-to-acquire-majority-stake-in-acerta-pharma.html | AstraZeneca to Acquire Majority Stake in Acerta Pharma | False | By Chad Bray | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/dealbook/a-missed-opportunity-of-ultra-cheap-money.html | A Missed Opportunity of Ultra-Cheap Money | False | By Peter Eavis | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/18/magazine/block-the-vote.html | The New Attack on Hispanic Voting Rights | False | By Jim Rutenberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/new-york-prisons-take-an-unsavory-punishment-off-the-table.html | New York Prisons Take an Unsavory Punishment Off the Table | False | By Jesse McKinley | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/fashion/lanvin-alber-elbaz-fired.html | Lanvin and Alber Elbaz: The Story of a Breakup | False | By Vanessa Friedman | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/rugby/uncertainty-clouds-new-super-rugby-franchises.html | Uncertainty Clouds New Super Rugby Franchises | False | By Emma Stoney | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/wine-ontario-niagara-peninsula-travel.html | Exploring Canadaâ€šÃ„Ã´s Fertile Niagara Wine Region | False | By Florence Fabricant | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/the-assassination-in-israel-that-worked.html | The Assassination in Israel That Worked | False | By Roger Cohen | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/asia/south-korea-park-geun-hye-defamation-verdict.html | Court Acquits Journalist Accused of Defaming South Korean President | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/greathomesanddestinations/living-like-royalty-just-outside-lisbon.html | Living Like Royalty Just Outside Lisbon | False | By Andrew Allen | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/letter-of-recommendation-joke-dollar.html | Letter of Recommendation: Joke Dollar | False | By Dan Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/jackson-galaxy-thinks-cats-saved-his-life.html | Jackson Galaxy Thinks Cats Saved His Life | False | Interview by Ana Marie Cox | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/health/early-detection-of-ovarian-cancer-may-become-possible.html | Early Detection of Ovarian Cancer May Become Possible | False | By Denise Grady | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-amy-poehler-and-tina-fey-come-home-in-sisters.html | Review: Amy Poehler and Tina Fey Come Home in â€šÃ„Â²Sistersâ€šÃ„Ã´ | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/greathomesanddestinations/tourists-and-buyers-roll-back-into-portuguese-coast.html | Tourists, and Buyers, Roll Back Into Portuguese Coast | False | By Laura Latham | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/peggy-noonan-by-the-book.html | Peggy Noonan: By the Book | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/media/adele-moves-to-stop-scalpers-from-reselling-concert-tickets.html | Adele Moves to Stop Scalpers From Reselling Concert Tickets | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-03-22 | https://www.nytimes.com/2015/12/18/world/asia/taiwan-arms-sales-us-china.html | China Protests Sale of U.S. Arms to Taiwan | False | By Michael Forsythe | 2019-05-06 | TX 8-789-067 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/theater/the-stages-best-moments-this-year.html | The Stageâ€šÃ„Ã´s Best Moments This Year | False | By The New York Times | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/shkreli-fraud-charges.html | Drug C.E.O. Martin Shkreli Arrested on Fraud Charges | False | By Julie Creswell, Stephanie Clifford and Andrew Pollack | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-21 | https://www.nytimes.com/2015/12/17/nyregion/metropolitan-diary-naked-in-the-east-village.html | Naked in the East Village | False | By MARK REITER | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/rwandas-leader-must-step-down.html | Rwandaâ€™s Leader Must Step Down | False | By P. A. | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/international/israel-gas-leviathan-noble.html | Israel Grants Approval for Development of Giant Offshore Gas Field | False | By Isabel Kershner and Stanley Reed | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/africa/burundi-violence.html | U.N. Rights Council Presses for Inquiry in Burundi | False | By Nick Cumming-Bruce | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/freddie-gray-baltimore-william-porter-jury-deadlock.html | Baltimore Wrestles With the Way Forward After a Mistrial | False | By Sheryl Gay Stolberg and Jess Bidgood | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/dealbook/avon-in-deal-to-split-off-north-american-business.html | Avon in Deal to Split Off North American Business | False | By Leslie Picker | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/marco-rubio-wavers-on-how-hard-to-compete-in-early-primaries.html | Fretful Backers Push Marco Rubio to Pick a Must-Win Early Primary State | False | By Jeremy W. Peters | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/san-bernardino-enrique-marquez-charges-justice-department.html | Neighbor of San Bernardino Attackers Faces Terrorism Charges | False | By Adam Nagourney, Richard PÃ©rez-PeÃ±a and Ian Lovett | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/movies/greta-lee-on-hollywood-stereotypes-and-playing-the-lovable-weirdo.html | Greta Lee On Hollywood Stereotypes and Playing the â€˜Lovable Weirdoâ€™ | False | By Cara Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/17/a-link-between-liquor-taxes-and-s-t-d-rate/ | Liquor Taxes and Sexually Transmitted Infections | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/upshot/rich-children-and-poor-ones-are-raised-very-differently.html | Class Differences in Child-Rearing Are on the Rise | False | By Claire Cain Miller | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/africa/libya-unity-government.html | Libyaâ€™s Rival Factions Sign Deal for Unity Government | False | By Kareem Fahim and Suliman Ali Zway | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/why-giving-back-isnt-enough.html | Why Giving Back Isnâ€™t Enough | False | By Darren Walker | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/soccer/chelsea-fires-jose-mourinho.html | Josã©â€© Mourinho Is Fired by Chelsea | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/i-worry-about-muslims.html | I Worry About Muslims | False | By Mohammed Hanif | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-19 | https://www.nytimes.com/2015/12/18/world/europe/hungary-refugees-keleti-budapest.html | Link to Paris Attack Roils Debate Over Migrants in Hungary | False | By Andrew Higgins | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/americas/brazil-whatsapp-facebook.html | Brazil Restores WhatsApp Service After Brief Blockade Over Wiretap Request | False | By Vindu Goel and Vinod Sreeharsha | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/this-time-make-it-brooklyn.html | This Time, Make It Brooklyn | False | By Joyce Cohen | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/media/sheldon-adelson-casino-magnate-is-buyer-of-las-vegas-review-journal.html | Having Owned Up to Buying Newspaper, Adelsons Go Silent | False | By Ravi Somaiya and Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/ashton-carter-defense-secretary-personal-email-account.html | Ashton Carter Emails Sought by Senate Armed Services Committee | False | By Michael S. Schmidt | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/automobiles/autoreviews/the-new-audi-tt-still-a-fun-dash-down-the-road.html | Video Review: The New Audi TT Still a Fun Dash Down the Road | False | By Tom Voelk | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/oklahoma-highway-shootings-leave-2-dead.html | Oklahoma Highway Shootings Leave 2 Dead | False | By Christine Hauser | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/middleeast/president-obama-national-counterterrorism-center.html | Under Fire From G.O.P., Obama Defends Response to Terror Attacks | False | By Peter Baker and Gardiner Harris | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/apple-makes-shifts-in-senior-management.html | Apple Makes Shifts in Senior Management | False | By Katie Benner | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/hockey/jaromir-jagr-leading-florida-panthers-veterans-and-youngsters-at-43.html | Jaromir Jagr Leading Panthersâ€™ Veterans and Youngsters at 43 | False | By Pat Pickens | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/president-obama-joining-bear-grylls-tests-survival-skills-in-alaska.html | President Obama, Joining Bear Grylls, Tests Survival Skills in Alaska | False | By Gardiner Harris | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://artsbeat.blogs.nytimes.com/2015/12/17/public-theater-casts-two-transgender-actors-in-southern-comfort/ | Public Theater Casts Two Transgender Actors in â€˜Southern Comfortâ€™ | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2016/01/18/arts/design/benjamin-genocchio-of-artnet-to-head-armory-show.html | Benjamin Genocchio of Artnet to Head Armory Show | False | By Robin Pogrebin | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/asia/indonesia-corruption-setya-novanto.html | Secret Tape, TV Hearings and a Resignation: A Watergate Moment for Indonesia | False | By Joe Cochrane | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/books/reading-is-about-the-lines-that-leap-off-the-pages.html | Reading Is About the Lines That Leap Off the Pages | False | By Dwight Garner | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/basketball/philadelphia-76ers-learn-from-jerry-colangelo.html | Lowly Team Turns to a Different 76er (Heâ€™s Going on 77) | False | By Harvey Araton | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/media/disney-metal-detectors-theme-parks.html | Disney and Other Theme Parks Add Metal Detectors for Holidays | False | By Brooks Barnes | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-21 | https://artsbeat.blogs.nytimes.com/2015/12/17/bric-house-spring-lineup/ | BRICâ€™s Spring Season Includes Concert Series and Brooklyn-Centric TV Shows | False | By Jonathan Wolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/house-approves-huge-package-of-tax-breaks.html | Under Wire, House Passes Big Package of Tax Cuts | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/for-the-holidays-your-folks-or-mine.html | For the Holidays, Your Folksâ€šÃ„Ã´ or Mine? | False | By Philip Galanes | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/what-the-feds-rate-increase-means.html | What the Fedâ€šÃ„Ã´s Rate Increase Means | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/ted-cruz-shunned-in-the-senate-plays-unpopularity-to-his-advantage.html | Ted Cruz, Shunned in the Senate, Plays Unpopularity to His Advantage | False | By Jennifer Steinhauer | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/review-catherine-russell-sings-still-resonant-standards-at-birdland.html | Review: Catherine Russell Sings Still-Resonant Standards at Birdland | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/dance/review-antigona-is-noche-flamenca-teeming-take-on-the-greek-tragedy.html | Review: â€šÃ„Ã²Antigonaâ€šÃ„Ã´ Is Noche Flamencaâ€šÃ„Ã´s Teeming Take on the Greek Tragedy | False | By Brian Seibert | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/new-york-court-rules-against-flu-shot-mandate-for-young-children.html | New York Cityâ€šÃ„Ã´s Flu Shot Mandate for Young Children Is Struck Down | False | By Marc Santora | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/africa/report-criticizes-uns-handling-of-child-sex-abuse-allegations.html | Report Criticizes U.N.â€šÃ„Ã´s Handling of Child Sex Abuse Allegations | False | By Somini Sengupta and Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/myths-and-reality-about-gun-violence.html | Myths and Reality About Gun Violence | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/a-therapist-in-chief.html | Therapist in Chief? | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/business/melanie-whelan-of-soulcycle-find-the-questions-in-every-answer.html | Melanie Whelan of SoulCycle: Find the Questions in Every Answer | False | By Adam Bryant | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/football/new-york-jets-brandon-marshall-eric-decker-receivers-1000-yards.html | No Diva Drama as Jets Receivers Share the Workload | False | By Tom Pedulla | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/reining-in-college-costs.html | Reining In College Costs | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/house-panel-faults-failure-to-review-visa-applicants-social-media-use.html | House Panel Faults Failure to Review Visa Applicantsâ€šÃ„Ã´ Social Media Use | False | By Ron Nixon | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/a-solution-to-obesity.html | A Solution to Obesity | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/a-culture-gap-the-size-of-an-ocean-bridged-by-facebook.html | A Culture Gap the Size of an Ocean, Bridged by Facebook | False | By Lori Ayotte | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/europe/european-union-summit-meeting-brussels.html | Leaders at E.U. Summit Vow to â€šÃ„Ã²Regain Controlâ€šÃ„Ã´ of Borders | False | By Andrew Higgins and James Kanter | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/chicago-pays-millions-but-punishes-few-in-police-killings.html | Chicago Pays Millions but Punishes Few in Killings by Police | False | By Monica Davey and Timothy Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/ken-feinberg-vw-lawsuit-compensation-fund.html | VW Names Kenneth Feinberg to Oversee Fund for Claims on Emissions Deception | False | By Danielle Ivory | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/europe/imf-chief-faces-trial-in-case-dating-to-time-as-french-finance-minister.html | I.M.F. Chief Faces Trial in Case Dating to Time as French Finance Minister | False | By Liz Alderman | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://artsbeat.blogs.nytimes.com/2015/12/17/smithsonian-announces-gift-of-david-smith-sculpture/ | Smithsonian Announces Gift of David Smith Sculpture | False | By Graham Bowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/9-11-artifacts-path-train-antenna-find-new-homes.html | Two 9/11 Artifacts, a PATH Car and an Antenna Mast, Get New Homes | False | By David W. Dunlap | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://bits.blogs.nytimes.com/2015/12/17/lifelock-agrees-to-pay-100-million-fine-in-settlement-with-f-t-c/ | LifeLock Agrees to Pay $100 Million Fine in Settlement With F.T.C. | False | By Cecilia Kang | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/16-year-old-candace-hill-sprints-into-professional-track.html | 16-Year-Old Sprints Right Into Professional Track | False | By Lindsay Crouse | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/middleeast/israel-turkey-mavi-marmara-gaza.html | Israel and Turkey Agree to Restore Diplomatic Ties | False | By Isabel Kershner and Tim Arango | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/automobiles/navigation-systems-still-show-the-way-but-also-make-the-route-safer.html | Navigation Systems Still Show the Way, but Also Make the Route Safer | False | By John R. Quain | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/theater/review-sancho-an-act-of-remembrance-at-barn-fisher.html | Review: â€šÃ„Ã²Sancho: An Act of Remembrance,â€šÃ„Ã´ Recalls a British Pioneer | False | By Alexis Soloski | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/mayor-de-blasio-unveils-plan-to-track-homeless-population.html | Mayor de Blasio, Facing Homelessness Crisis, Issues Plan to Fight It | False | By Michael M. Grynbaum and Nikita Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015- | https://www.nytimes.com/2015/12/18/travel/cuba-flights-jet-blue.html | U.S. Airlines Preparing to Offer Flights to Cuba | False | By Shivani Vora | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/things-to-do-on-long-island-dec-19-to-27.html | Things to Do on Long Island, Dec. 19 to 27 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/things-to-do-in-connecticut-dec-19-to-27.html | Things to Do in Connecticut, Dec. 19 to 27 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/things-to-do-in-the-hudson-valley-dec-19-to-27.html | Things to Do in the Hudson Valley, Dec. 19 to 27 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/things-to-do-in-new-jersey-dec-19-to-27.html | Things to Do in New Jersey, Dec. 19 to 27 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/few-aftershocks-from-implosion-of-junk-bond-mutual-fund.html | The Junk Bond Rout That Wasnâ€šÃ„Ã´t | False | By James B. Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-son-of-saul-revisits-life-and-death-in-auschwitz.html | Review: â€šÃ„Ã²Son of Saulâ€šÃ„Ã´ Revisits Life and Death in Auschwitz | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/crimes-against-muslim-americans-and-mosques-rise-sharply.html | Crimes Against Muslim Americans and Mosques Rise Sharply | False | By Eric Lichtblau | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/new-orleans-city-council-confederate-monuments-vote.html | New Orleans City Council Votes to Remove Confederate Monuments | False | By Daniel Victor | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/review-variety-and-risk-in-trinity-wall-streets-messiah.html | Review: Variety and Risk in Trinity Wall Street's â€šÃ„Ã´s â€šÃ„Ã´Messiahâ€šÃ„Ã´ | False | By Corinna da Fonseca-Wollheim | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/police-officer-accused-of-sexually-abusing-a-family-friends-daughter.html | Police Officer Accused of Sexually Abusing a Family Friendâ€šÃ„Ã´s Daughter | False | By Al Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/in-handels-messiah-the-trumpet-as-divine-agent.html | In Handelâ€šÃ„Ã´s â€šÃ„Ã´Messiah,â€šÃ„Ã´ the Trumpet as Divine Agent | False | By Corinna da Fonseca-Wollheim | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/once-naughty-now-masterpieces.html | Once Naughty, â~ä‰‰ Now Masterpieces | False | By Robin Pogrebin and Hilarie M. Sheets | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/igor-levit-discusses-goldberg-a-project-with-marina-abramovic.html | Igor Levit Discusses â€šÃ„Ã´Goldberg,â€šÃ„Ã´ a Project With Marina Abramovic | False | By David Allen | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/dance/review-alvin-ailey-at-city-center-maintains-polished-approach-to-familiar-footwork.html | Review: Alvin Ailey, at City Center, Maintains Polished Approach to Familiar Footwork | False | By Brian Seibert | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/dennis-hastert-former-speaker-remains-in-hospital-after-stroke.html | Dennis Hastert, Former Speaker, Hospitalized Since Having Stroke | False | By Monica Davey | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/theater/review-adding-the-womens-side-to-the-diner-menu.html | Review: Adding the Womenâ€šÃ„Ã´s Side to the â€šÃ„Ã´Dinerâ€šÃ„Ã´ Menu | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/theater/review-in-the-great-divorce-searching-for-greener-pastures.html | Review: In â€šÃ„Ã´The Great Divorce,â€šÃ„Ã´ Searching for Greener Pastures | False | By Anita Gates | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/asia/desertions-slow-progress-of-afghan-air-force-training-in-us.html | Desertions Slow Progress of Afghan Air Force Training in U.S. | False | By Mujib Mashal | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/review-ed-read-pours-out-his-feelings-at-dizzys-club-coca-cola.html | Review: Ed Read Pours Out His Feelings at Dizzyâ€šÃ„Ã´s Club Coca-Cola | False | By Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/design/the-art-of-politics-in-agitprop-at-the-brooklyn-museum.html | The Art of Politics, in â€šÃ„Ã´Agitprop!â€šÃ„Ã´ at the Brooklyn Museum | False | By Holland Cotter | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/review-the-barber-of-seville-truncated-and-energetic.html | Review: â€šÃ„Ã´The Barber of Seville,â€šÃ„Ã´ Truncated and Energetic | False | By James R. Oestreich | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/theater/review-bread-and-puppet-theater-takes-up-the-cause-of-a-puerto-rican-nationalist.html | Review: Bread and Puppet Theater Takes Up the Cause of a Puerto Rican Nationalist | False | By Gia Kourlas | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-alvin-and-the-chipmunks-the-road-chip-features-a-trip-to-miami.html | Review: â€šÃ„Ã´Alvin and the Chipmunks: The Road Chipâ€šÃ„Ã´ Features a Trip to Miami | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/theater/review-plaid-tidings-brings-back-the-forever-plaid-crew.html | Review: â€šÃ„Ã´Plaid Tidingsâ€šÃ„Ã´ Brings Back the Forever Plaid Crew | False | By Anita Gates | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/jeb-bush-sensing-momentum-after-debate-zeroes-in-on-donald-trump.html | Jeb Bush, Sensing Momentum After Debate, Zeroes In on Donald Trump | False | By Ashley Parker | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/design/the-short-life-and-long-legacy-of-black-mountain-college.html | The Short Life and Long Legacy of Black Mountain College | False | By Holland Cotter | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-bajirao-mastani-a-bollywood-forbidden-romance.html | Review: â€šÃ„Ã´Bajirao Mastani,â€šÃ„Ã´ a Bollywood Forbidden Romance | False | By Rachel Saltz | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/theater/theater-listings-for-dec-18-24.html | Theater Listings for Dec. 18-24 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/little-dreams-in-glass-and-metal-spotlights-enameling.html | â€šÃ„Ã´Little Dreams in Glass and Metalâ€šÃ„Ã´ Spotlights Enameling | False | By Eve M. Kahn | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/martha-wilson-dressing-up-and-poking-fun-in-mona-marcel-marge.html | Martha Wilson, Dressing Up and Poking Fun, in â€šÃ„Ã´Mona/Marcel/Margeâ€šÃ„Ã´ | False | By Holland Cotter | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-the-genital-warriors-revisits-bygone-romances.html | Review: â€šÃ„Ã´The Genital Warriorsâ€šÃ„Ã´ Revisits Bygone Romances | False | By Daniel M. Gold | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/fernando-bryce-explores-midcentury-cultural-ideas.html | Fernando Bryce Explores Midcentury Cultural Ideas | False | By Martha Schwendener | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/saloua-raouda-choucair-a-modernist-explored.html | Saloua Raouda Choucair, a Modernist Explored | False | By Roberta Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/pop-amp-rock-listings-for-dec-18-24.html | Pop & Rock Listings for Dec. 18-24 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-in-he-never-died-mastering-longevity-if-not-social-skills.html | Review: In â€šÃ„Ã´He Never Died,â€šÃ„Ã´ Mastering Longevity if Not Social Skills | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/friday-file-an-early-admirer-of-star-wars.html | Friday File: An Early Admirer of â€šÃ„Ã´Star Warsâ€šÃ„Ã´ | False | By Mary Jo Murphy | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/cary-smiths-paintings-riff-on-modernist-conventions.html | Cary Smithâ€šÃ„Ã´s Paintings Riff on Modernist Conventions | False | By Ken Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/holiday-outings-that-dont-include-star-wars.html | Holiday Outings (That Donâ€šÃ„Ã´t Include â€šÃ„Ã´Star Warsâ€šÃ„Ã´) | False | By Nicole Herrington | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/graphic-passion-matisse-and-the-book-arts-at-the-morgan-library.html | â€šÃ„Ã´Graphic Passion: Matisse and the Book Artsâ€šÃ„Ã´ at the Morgan Library | False | By Ken Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-mojin-the-lost-legend-in-search-of-a-burial-ground.html | Review: â€šÃ„Ã´Mojin: The Lost Legend,â€šÃ„Ã´ in Search of a Burial Ground | False | By Daniel M. Gold | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-inside-the-chef-rene-redzepis-world-in-noma-my-perfect-storm.html | Review: Inside the Chef Renâ€šÃ„Â© Redzepiâ€šÃ„Ã´s World in â€šÃ„Ã´Noma: My Perfect Stormâ€šÃ„Ã´ | False | By Daniel M. Gold | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/humbug-as-a-holiday-enhancer.html | Humbug as a Holiday Enhancer | False | By Elise Czajkowski | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-polyfaces-a-documentary-about-sustainable-agriculture.html | Review: â€šÃ„Ã´Polyfaces,â€šÃ„Ã´ a Documentary About Sustainable Agriculture | False | By Ken Jaworowski | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/science/mars-rover-finds-changing-rocks-surprising-scientists.html | Mars Rover Finds Changing Rocks, Surprising Scientists | False | By Kenneth Chang | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-those-who-feel-the-fire-burning-a-documentary-about-the-refugee-experience.html | Review: â€šÃ„Ã²Those Who Feel the Fire Burning,â€šÃ„Ã´ a Documentary About the Refugee Experience | False | By Ben Kenigsberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/fda-allows-maker-of-just-mayo-to-keep-products-name.html | F.D.A. Allows Maker of Just Mayo to Keep Productâ€šÃ„Ã´s Name | False | By Stephanie Strom | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/energy-environment/proposed-extension-of-tax-credits-for-renewable-energy-would-have-uneven-effect.html | Proposed Extension of Tax Credits for Renewable Energy Would Have Uneven Effect | False | By Diane Cardwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/economy/calm-acceptance-as-fed-enacts-its-first-interest-increase-in-seven-years.html | Calm Acceptance as Fed Enacts Its First Interest Increase in Seven Years | False | By Binyamin Appelbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/middleeast/united-nations-sanctions-against-isis-adopted.html | United Nations: Sanctions Against ISIS Adopted | False | By Somini Sengupta | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/middleeast/isis-carries-out-first-serious-attack-in-northern-iraq-in-months-us-says.html | ISIS Carries Out First â€šÃ„Ã²Seriousâ€šÃ„Ã´ Attack in Northern Iraq in Months, U.S. Says | False | By Michael R. Gordon | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/anthony-marshall-brooke-astors-son-experienced-atrocious-treatment-at-rikers-his-family-says.html | Anthony Marshall, Brooke Astorâ€šÃ„Ã´s Son, Experienced â€šÃ„Ã²Atrociousâ€šÃ„Ã´ Treatment at Rikers, His Family Says | False | By Michael Schwirtz | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/dealbook/shkreli-indictment-portrays-small-time-fraud.html | Shkreli Indictment Portrays Small-Time Fraud | False | By Stephanie Clifford and Matthew Goldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/americas/canada-monument-re-evaluated.html | Canada: Monument Re-evaluated | False | By Ian Austen | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/a-big-mistake-2-years-ago-and-its-cost.html | Integrity Takes a Toll at the Port Authority | False | By Jim Dwyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/football/cam-newton-and-eli-manning-win-and-celebrate-in-their-own-styles.html | Cam Newton and Eli Manning Love to Lead, Though Only One Can Really Dance | False | By William C. Rhoden | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/dealbook/house-approves-bill-to-end-tax-free-real-estate-spinoffs.html | House Approves Bill to End Tax-Free Real Estate Spinoffs | False | By Liz Moyer and Michael J. de la Merced | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/martin-shkreli-arrest-gives-drug-makers-cover.html | Martin Shkreliâ€šÃ„Ã´s Arrest Gives Drug Makers Cover | False | By Andrew Pollack | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/baseball/mlb-tour-of-cuba-is-hardly-the-last-word.html | M.L.B.â€šÃ„Ã´s Good-Will Tour of Cuba Is Hardly the Last Word | False | By Ben Strauss | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/kaiser-permanente-plans-to-open-a-medical-school.html | Kaiser Permanente Plans to Open a Medical School | False | By Abby Goodnough | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/baltimore-is-quiet-but-residents-are-pensive.html | Baltimore Is Quiet, but Residents Are Pensive | False | By John Eligon and Alan Blinder | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/new-york-city-to-pay-2-75-million-in-wrongful-conviction-settlement.html | New York City to Pay $2.75 Million in Wrongful-Conviction Settlement | False | By Benjamin Weiser | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/peter-dickinson-author-whose-unpredictable-plots-blurred-genres-dies-at-88.html | Peter Dickinson, Author, Dies at 88; Master Plotter Relished a Good Puzzle | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/voters-could-decide-next-year-on-allowing-casinos-in-north-jersey.html | Voters Could Decide Next Year on Allowing Casinos in North Jersey | False | By Patrick McGeehan | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-21 | https://bits.blogs.nytimes.com/2015/12/17/f-c-c-asks-comcast-att-and-t-mobile-about-zero-rating-services/ | F.C.C. Asks Comcast, AT&T and T-Mobile About â€šÃ„Ã²Zero-Ratingâ€šÃ„Ã´ Services | False | By Cecilia Kang | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/nancy-spector-joins-brooklyn-museum-as-chief-curator.html | Nancy Spector Joins Brooklyn Museum as Chief Curator | False | By Randy Kennedy | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/asia/beijing-issues-a-second-red-alert-on-pollution.html | Beijing Issues a Second â€šÃ„Ã²Red Alertâ€šÃ„Ã´ on Pollution | False | By Edward Wong | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/letting-go-of-a-job-to-take-control-of-her-sons-well-being.html | Letting Go of a Job to Take Control of Her Sonâ€šÃ„Ã´s Well-Being | False | By Joshua Jamerson | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/suspect-escapes-from-police-custody-in-lower-manhattan.html | Suspect Escapes From Police Custody in Lower Manhattan | False | By Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/politics/first-draft/2015/12/18/sanders-campaign-disciplined-for-breaching-clinton-data/ | Democrats and Bernie Sanders Clash Over Data Breach | False | By Maggie Haberman and Nick Corasaniti | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/a-pause-to-weigh-risks-of-gene-editing.html | A Pause to Weigh Risks of Gene Editing | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/what-went-wrong-with-navy-seals.html | What Went Wrong With Navy SEALs | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/the-2015-sidney-awards.html | The 2015 Sidney Awards | False | By David Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/18/opinion/haunted-by-waters.html | Haunted by Waters | False | By Timothy Egan | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/the-big-short-housing-bubbles-and-retold-lies.html | â€šÃ„Ã²The Big Short,â€šÃ„Ã´ Housing Bubbles and Retold Lies | False | By Paul Krugman | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/the-problem-with-focusing-on-childhood-obesity.html | The Problem With Focusing on Childhood Obesity | False | By Thomas A. Farley | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/horror-stories-from-new-york-state-prisons.html | Horror Stories From New York State Prisons | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/syria-talks-isis.html | After Years of War in Syria, U.N. Passes Resolution on Talks | False | By Somini Sengupta and David E. Sanger | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/asia/afghanistan-ash-carter.html | ISIS Building â€šÃ„Â²Little Nestsâ€šÃ„Â´ in Afghanistan, U.S. Defense Secretary Warns | False | By Michael R. Gordon | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/fireplaces-new-york.html | In New York, the Fireplace Flickers | False | By C. J. Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/joan-didion-celine-fashion-gaze.html | Fashionâ€šÃ„Â´s Gaze Turned to Joan Didion in 2015 | False | By Matthew Schneier | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/elise-morrissey-joe-russo-iv-married.html | Me or My Mother? A Romantic Message Goes Astray | False | By Jane Gordon Julien | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/18/ask-well-are-avocados-good-for-you/ | Ask Well: Are Avocados Good for You? | False | By Roni Caryn Rabin | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/business/international/japan-stimulus.html | Japan Earmarks Billions to Help Prod Its Companies | False | By Jonathan Soble | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/scarred-riverbeds-and-dead-pistachio-trees-in-a-parched-iran.html | Scarred Riverbeds and Dead Pistachio Trees in a Parched Iran | False | By Thomas Erdbrink | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/design/preserving-david-irelands-home-in-all-its-marred-glory.html | Preserving David Irelandâ€šÃ„Â´s Home in All Its Marred Glory | False | By Jori Finkel | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/how-to-eulogize-someone-youve-never-met.html | How to Eulogize Someone Youâ€šÃ„Â´ve Never Met | False | By Malia Wollan | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/the-12-615-issue.html | The 12.6.15 Issue | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/the-identity-thief.html | The Identity Thief | False | Khaled Akil | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/europe/mother-teresas-path-to-sainthood-cleared-by-vatican.html | Pope Francis Clears Mother Teresaâ€šÃ„Â´s Path to Sainthood | False | By Sewell Chan | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/jazz-listings-for-dec-18-24.html | Jazz Listings for Dec. 18-24 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/classical-music-opera-listings-for-dec-18-24.html | Classical Music & Opera Listings for Dec. 18-24 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/iran-hassan-khomeini-supreme-leader.html | Grandson of Modern Iranâ€šÃ„Â´s Founder Seeks to Join Council That Picks Supreme Leader | False | By Thomas Erdbrink | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/spare-times-for-dec-18-24.html | Spare Times for Dec. 18-24 | False | By Joshua Barone, Alec M. Priester and Martin Tsai | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/anger-an-american-history.html | Anger: An American History | False | By Stacy Schiff | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/theater/a-half-century-of-fiddler-on-the-roof-memories.html | A Half-Century of â€šÃ„Â²Fiddler on the Roofâ€šÃ„Â´ Memories | False | By Eric Grode | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/for-children-listings-for-dec-18-24.html | For Children Listings for Dec. 18-24 | False | By Laurel Graeber | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/movie-listings-for-dec-18-24.html | Movie Listings for Dec. 18-24 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-27 | https://www.nytimes.com/2015/12/18/travel/resort-and-tour-news-cuba-trips-adventure-lodge-in-peru.html | Resort and Tour News: Cuba Trips; Adventure Lodge in Peru | False | By Elaine Glusac | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/20/travel/hotels-marriott-millennials.html | Can Hotels Keep Millennials Booked? | False | By Elaine Glusac | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/bear-flag-fish-company-restaurant-review.html | On Newport Beach, Seafood Flavor Without the Fuss | False | By Danielle Pergament | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/technology/blackberry-smartphone-q3-earnings.html | BlackBerry Reports a Jump in Software Sales | False | By Ian Austen | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-21 | https://www.nytimes.com/2015/12/18/nyregion/metropolitan-diary-an-announcement-at-fairway.html | An Announcement at Fairway | False | By Jon Reiner | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/upshot/nfl-playoff-picture-your-guide-to-watching-week-15.html | N.F.L. Playoff Picture: Your Guide to Watching Week 15 | False | By David Leonhardt and Kevin Quealy | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/your-money/long-term-care-insurance-can-baffle-with-complex-policies-and-costs.html | Long-Term Care Insurance Can Baffle, With Complex Policies and Costs | False | By John F. Wasik | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/trash-never-looked-so-stylish.html | Trash Never Looked So Stylish | False | By Tim McKeough | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/asia/south-korea-comfort-women-park-yu-ha.html | Disputing Korean Narrative on â€šÃ„Â²Comfort Women,â€šÃ„Â´ a Professor Draws Fierce Backlash | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/lesson-on-islam-shuts-down-virginia-school-district.html | Lesson on Islam Shuts Down Virginia School District | False | By Liam Stack and Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/congress-spending-bill.html | Congress Passes $1.8 Trillion Spending Measure | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-21 | https://artsbeat.blogs.nytimes.com/2015/12/18/lead-belly-tribute-concert-carnegie-hall/ | Lead Belly Tribute Concert Coming to Carnegie Hall in February | False | By Jonathan Wolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/business/media/star-wars-force-awakens-box-office.html | â€šÃ„Â²Star Warsâ€šÃ„Â´ Opens Amid Hype and Nostalgia | False | By Brooks Barnes and Michael Cieply | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/basketball/lebron-james-jason-day-ellie-day-injured-in-cavs-win.html | Courtside Seats Donâ€šÃ„Â´t Carry a Warning Label, but the Risk Is Real | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/business/another-delay-for-an-upstart-stock-exchange.html | Another Delay for an Upstart Stock Exchange | False | By Gretchen Morgenson | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/your-money/the-costly-conditions-of-zero-interest-credit-cards.html | The Costly Conditions of Zero-Interest Credit Cards | False | By Ann Carrns | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/business/dealbook/chinas-renminbi-declines-after-being-named-a-global-currency-posing-challenges.html | Chinaâ€™s Renminbi Declines After Being Named a Global Currency, Posing Challenges | False | By Keith Bradsher | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/demands-to-rename-donald-j-trump-state-park-gain-ground.html | Demands to Rename Donald J. Trump State Park Gain Ground | False | By Lisa W. Foderaro | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/dance/bolshoi-babylon-explores-a-secretive-ballet-troupe.html | â€˜Â¹Bolshoi Babylonâ€™Â´ Explores a Secretive Ballet Troupe | False | By Gia Kourlas | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/europe/spains-enigmatic-leader-faces-new-generation-in-election.html | Spainâ€™Â´s Enigmatic Leader Faces New Generation in Election | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/the-knicks-needed-a-hero-enter-kristaps-porzingis.html | The Knicks Needed a Hero. Enter Kristaps Porzingis. | False | By Alan Feuer | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/kathleen-kane-pennsylvania-attorney-general-fights-for-her-political-life.html | Scandalâ€™Â´s Web Tripsâ€”â€ Pennsylvania Attorney General Kathleen Kane | False | By Michael Wines | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/upshot/three-reasons-for-those-hefty-college-tuition-bills.html | Three Reasons for Those Hefty College Tuition Bills | False | By N. Gregory Mankiw | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/militant-jihads-softer-side.html | The Soft Power of Militant Jihad | False | By Thomas Hegghammer | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/letters-much-about-history.html | Letters: Much About History | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/editors-choice.html | Editorsâ€™Â´ Choice | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/cooking-for-dunces.html | Cooking for â€˜Â²Dincesâ€™Â´ | False | By John Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/health/fda-proposes-ban-on-indoor-tanning-for-minors-to-fight-skin-cancer.html | F.D.A. Proposes Ban on Indoor Tanning for Minors to Fight Skin Cancer | False | By Sabrina Tavernise | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/all-american-boys-by-jason-reynolds-and-brendan-kiely.html | â€˜Â²All American Boys,â€™Â´â€™Â´ by Jason Reynolds and Brendan Kiely | False | By Kekla Magoon | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/naughty-mabel-lazy-dave-and-more.html | â€˜Â²Naughty Mabel,â€™Â´ â€˜Â²Lazy Daveâ€™Â´ and More | False | By Lisa Brown | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/movies/academy-narrows-foreign-language-contenders-to-9.html | Academy Narrows Foreign-Language Contenders to 9 | False | By Rachel Donadio | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/report-declares-gurlitt-of-sound-mind-in-leaving-art-to-museum.html | Report Declares Gurlitt of Sound Mind in Leaving Art to Museum | False | By Melissa Eddy | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/football/nfl-week-15-previews-and-picks.html | N.F.L. Week 15 Previews and Picks | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/katherine-carlyle-by-rupert-thomson.html | â€˜Â²Katherine Carlyle,â€™Â´â€™Â´ by Rupert Thomson | False | By Andrew Ervin | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/gorsky-by-vesna-goldsworthy.html | â€˜Â²Gorsky,â€™Â´â€™Â´ by Vesna Goldsworthy | False | By Benjamin Markovits | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/your-money/how-much-car-do-you-buy-to-keep-your-teenager-safe.html | How Much Car Do You Buy to Keep Your Teenager Safe? | False | By Ron Lieber | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/politics/conservative-ire-grows-over-marco-rubios-past-on-immigration.html | Ire Grows Over Marco Rubioâ€™Â´s Past on Immigration and His Campaign Tactics | False | By Jeremy W. Peters | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/breakfast-casserole-recipe.html | A Breakfast Casserole Thatâ€™Â´sÂ â€ Comfort Food at Sunrise | False | By Melissa Clark | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/africa/rwanda-referendum-paul-kagame.html | Rwanda Votes on Extending Term of President Paul Kagame | False | By Jeffrey Gettleman | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/museum-amp-gallery-listings-for-dec-18-24.html | Museum & Gallery Listings for Dec. 18-24 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/safyre-terry-has-430000-christmas-cards-but-arson-case-drags-on.html | Safyre Terry Has 430,000 Christmas Cards, but Arson Case Drags On | False | By Katie Rogers | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/fha-loans-preferred.html | F.H.A. Loans Preferred | False | By Lisa Prevost | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/theater/broadway-tax-benefit-approved-by-congress.html | Broadway Tax Benefit Approved by Congress | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/comedy-listings-for-dec-18-24.html | Comedy Listings for Dec. 18-24 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/upshot/how-santa-claus-ended-up-on-us-militarys-radar.html | How Santa Claus Ended Up on U.S. Militaryâ€™Â´s Radar | False | By Michael Beschloss | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/your-money/investing-in-colored-diamonds.html | When White Diamonds Wonâ€™Â´t Cut It | False | By Paul Sullivan | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/american-fiction.html | American Fiction | False | By Louisa Thomas | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/rick-moodys-hotels-of-north-america.html | Rick Moodyâ€™Â´s â€˜Â²Hotels of North Americaâ€™Â´ | False | By Jonathan Miles | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/a-just-and-generous-nation-abraham-lincoln-and-the-fight-for-american-opportunity.html | â€˜Â²A Just and Generous Nation: Abraham Lincoln and the Fight for American Opportunityâ€™Â´ | False | By Andrew Delbanco | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/beyond-measure-rescuing-an-overscheduled-overtested-underestimated-generation.html | â€˜Beyond Measure: Rescuing an Overscheduled, Overtested, Underestimated Generationâ€™ | False | By Pedro Noguera | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/the-art-of-grace-by-sarah-l-kaufman.html | â€˜The Art of Grace,â€™ by Sarah L. Kaufman | False | By Toni Bentley | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/murder-at-a-remove.html | Murder at a Remove | False | By Marilyn Stasio | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-22 | https://www.nytimes.com/2015/12/22/health/a-prescription-for-confusion-when-to-take-all-those-pills.html | A Prescription for Confusion: When to Take All Those Pills | False | By Paula Span | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/dance/dance-listings-for-dec-18-24.html | Dance Listings for Dec. 18-24 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/syrias-not-funny-so-whats-a-comic-to-do.html | Syriaâ€™s Not Funny. So Whatâ€™s a Comic to Do? | False | By Maeve Higgins | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/business/martin-shkreli-resigns-turing-drug-company.html | Martin Shkreli Resigns From Turing Pharmaceuticals | False | By Andrew Pollack | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/at-celsius-skaters-are-the-show.html | At Celsius, Skaters Are the Show | False | By Shivani Vora | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/noho-mansion-with-room-for-some-warhols-for-18-58-million.html | NoHo Mansion With Room for Some Warhols for $18.58 Million | False | By Vivian Marino | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/hockey/concussions-plague-womans-hockey-as-stars-are-sidelined.html | Womenâ€™s Hockey Grows Bigger, Faster and Dire | False | By Seth Berkman | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/incredible-bulk-at-a-comic-book-warehouse-in-brooklyn.html | Incredible Bulk at a Comic Book Warehouse in Brooklyn | False | By Corey Kilgannon | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/thigh-bone-suggests-ancient-and-modern-humans-overlapped.html | Thigh Bone Suggests Ancient and Modern Humans Overlapped | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/new-app-is-a-21st-century-walkie-talkie.html | New App Is a 21st-Century Walkie-Talkie | False | By Jonah E. Bromwich | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/the-rise-and-rise-of-misty-copeland.html | The Rise and Rise of Misty Copeland | False | By Ruth La Ferla | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/after-poaching-deaths-elephants-rearrange-families.html | After Poaching Deaths, Elephants Rearrange Families | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/politics/obama-commutes-sentences-of-95-prisoners-and-pardons-two.html | In â€˜Fairness,â€™ Obama Commutes Sentences for 95, Mostly Drug Offenders | False | By Julie Hirschfeld Davis and Peter Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/ronda-rousey-outside-the-octagon.html | Ronda Rousey, Outside the Octagon | False | By Stuart Emmrich | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/fashion-history-america-in-handbags-and-gladrags.html | America in Handbags and Glad Rags | False | By Aileen Jacobson | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/pasta-con-le-sarde.html | Wild Fennel and Sardines Give Pasta a Fragrant Taste of Sicily | False | By David Tanis | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/europe/ukraine-halts-repayments-on-3-5-billion-it-owes-russia.html | Ukraine Halts Repayments on $3.5 Billion It Owes Russia | False | By Andrew E. Kramer | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/review-the-merry-wives-of-windsor-goes-for-high-jinks-and-low-comedy.html | Review: â€˜The Merry Wives of Windsorâ€™ Goes for High Jinks and Low Comedy | False | By Ken Jaworowski | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/east-village-condos-in-a-synagogue.html | East Village Condos in a Synagogue | False | By Aileen Jacobson | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/southern-memphis-barbecue-restaurant-in-hartford-black-eyed-sallys.html | A Review of Black-Eyed Sallyâ€™â€™s, in Hartford | False | By Rand Richards Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/sportradar-nfl-gambling.html | N.F.L.â€™s Deal Over Data Blurs a Line on Gambling | False | By James Glanz, Agustin Armendariz and Jacqueline Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/business/dealbook/jpmorgan-to-pay-307-million-for-steering-clients-to-own-funds.html | JPMorgan to Pay $307 Million for Steering Clients to Own Funds | False | By Nathaniel Popper | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/greek-restaurant-in-hamptons-long-island-old-stove-pub.html | Old Stove Pub, a Hamptons Haunt, Holds True to Its History | False | By Kurt Wenzel | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/gender-reassignment.html | Gender Reassignment | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/on-your-phone-at-work.html | On Your Phone at Work | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/politics/in-1999-memo-ted-cruz-took-milder-tone-on-immigration.html | In 1999 Memo, Ted Cruz Took Milder Tone on Immigration | False | By Jonathan Martin | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/new-york-revamps-safe-sex-prep.html | New York Revamps Safe Sex | False | By Ginia Bellafante | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/africa/kenya-cholera-epidemic-hits-worlds-largest-refugee-camp.html | Kenya Cholera Epidemic Hits Worldâ€™s Largest Refugee Camp | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-21 | https://artsbeat.blogs.nytimes.com/2015/12/18/new-novel-from-jonathan-safran-foer-coming-in-september/ | New Novel From Jonathan Safran Foer Coming in September | False | By Alexandra Alter | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/business/dealbook/puerto-rico-utility-and-bondholders-agree-to-keep-working-on-a-deal.html | Puerto Rico Utility and Bondholders Agree to Keep Working on a Deal | False | By Mary Williams Walsh | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/pizzerias-restaurants-in-new-jersey-caldwell-dough-artisan.html | Review: The Humble Pie at Dough Artisan Pizzeria | False | By Fran Schumer | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/in-developing-world-cancer-is-a-very-different-disease.html | In Developing World, Cancer Is a Very Different Disease | False | By George Johnson | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/the-flushing-meadows-munich-hotel-review.html | At Munich Hotel, High Style and Low Cost | False | By Matthew Kronsberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/business/energy-environment/wind-power-spreads-through-turbines-for-lease.html | Wind Power Spreads Through Turbines for Lease | False | By Diane Cardwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/europe/eu-to-extend-sanctions-against-russia-but-divisions-show.html | E.U. to Extend Sanctions Against Russia, but Divisions Show | False | By James Kanter | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/asia/nepal-avalanche-langtang.html | Nepal Avalanche Carried Half the Force of an Atomic Bomb | False | By Ellen Barry | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/books/the-french-literati-and-the-arab-world-do-a-complicated-dance.html | The French Literati and the Arab World Do a Complicated Dance | False | By Rachel Donadio | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/run-hide-fight-is-not-how-our-brains-work.html | â€˜Run, Hide, Fightâ€™ Is Not How Our Brains Work | False | By Joseph Ledoux | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/fighting-in-yemen-after-cease-fire-threatens-negotiations.html | Fighting in Yemen After Cease-Fire Threatens Negotiations | False | By Saeed Al-Batati | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/at-incubators-chefs-aim-to-turn-recipes-into-big-businesses.html | At Incubators, Chefs Aim to Turn Recipes Into Big Businesses | False | By Winnie Hu | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/asia/bombs-at-bangladeshi-mosques-wound-naval-personnel-police-say.html | Bombs at Bangladeshi Mosques Wound Naval Personnel, Police Say | False | By Julfikar Ali Manik | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-26 | https://www.nytimes.com/2015/12/18/arts/music/jazz-2015-in-the-spotlight-and-the-cross-hairs.html | Jazz 2015: In the Spotlight and the Cross Hairs | False | By Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/restaurateur-mark-barak.html | Restaurateurâ€™â€”â€™Mark Barakâ€™â€™â€™s Home as an Elegant Scrapbook | False | By Dan Shaw | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/asia/us-bomber-mistakenly-flew-near-disputed-island-in-south-china-sea.html | U.S. Bomber Mistakenly Flew Near Disputed Island in South China Sea | False | By Helene Cooper and Michael Forsythe | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/martin-shkreli-arrested-for-the-wrong-crime.html | Martin Shkreli: Arrested for the Wrong Crime? | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/christmas-lights-on-display-in-connecticut-and-westchester.html | All Is Bright. Very, Very Bright | False | By Tammy La Gorce | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/prince-albert-ii-of-monaco-charges-forth-as-eco-warrior.html | Prince Albert II of Monaco Charges Forth as Eco-Warrior | False | By Hampton Sides | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/garth-risk-hallberg-the-literary-wunderkind-of-2015.html | Garth Risk Hallberg, the Literary Wunderkind of 2015 | False | By Stuart Emmrich | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/how-joseph-mizzi-president-of-sciame-construction-spends-his-sundays.html | How Joseph Mizzi, President of Sciame Construction, Spends His Sundays | False | By Hilary Howard | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/next-step-after-the-climate-accord-a-carbon-tax.html | Next Step After the Climate Accord: A Carbon Tax | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/theater/review-annie-and-elf-the-musical-stay-kid-friendly.html | Review: â€˜Annieâ€™ and â€˜Elf: The Musicalâ€™ Stay Kid-Friendly | False | By Alexis Soloski | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/music/review-danish-piano-trio-shares-well-loved-sounds-and-little-known-gems.html | Review: Danish Piano Trio Shares Well-Loved Sounds and Little-Known Gems | False | By Corinna da Fonseca-Wollheim | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/music/review-beach-slang-arrives-from-philly-prepared-to-punch.html | Review: Beach Slang Arrives From Philly, Prepared to Punch | False | By Jon Pareles | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/music/review-sung-with-words-a-collaboration-by-a-pianist-and-a-poet.html | Review: â€˜Sung With Words,â€™ a Collaboration by a Pianist and a Poet | False | By Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/theater/fiddler-on-the-roof-gets-a-debated-update.html | â€˜Fiddler on the Roofâ€™ Gets a Debated Update | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/balboa-sandwich-a-cousin-of-phillys-cheese-steak.html | A Cousin of Phillyâ€™â€™s Cheese Steak Gains Fans | False | By Steve Reddicliffe | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/archdiocese-of-st-paul-settles-civil-complaint-on-child-sexual-abuse.html | Archdiocese of St. Paul Settles Civil Complaint on Child Sexual Abuse | False | By Todd Nelson and Monica Davey | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/music/two-russian-tours-one-led-by-evgeny-kissin-the-other-by-the-american-symphony-orchestra.html | Two Russian Tours, One Led by Evgeny Kissin, the Other by the American Symphony Orchestra | False | By Anthony Tommasini | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/politics/chuck-hagel-says-about-face-on-syria-hurt-obamas-credibility.html | Chuck Hagel Says About-Face on Syria Hurt Obamaâ€™â€™s Credibility | False | By Helene Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/joseph-swide-captures-the-heartache-of-high-school-football.html | Joseph Swide Captures the Heartache of High School Football | False | By Liz Robbins | 2016-03-30 | TX 8-261-723 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/jordan-deports-sudanese-asylum-seekers-spurring-outcry.html | Jordan Deports Sudanese Asylum Seekers, Spurring Outcry | False | By Rana F. Sweis | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/war-of-words-escalates-in-chicago-after-laquan-mcdonald-shooting.html | War of Words Escalates in Chicago Over Laquan McDonald Shooting | False | By Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/health/overdose-deaths-reached-a-new-high-in-2014.html | Overdose Deaths Reached a New High in 2014 | False | By Gina Kolata | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/business/regulators-tamp-down-on-mergers-of-hospitals.html | Regulators Tamp Down on Mergers of Hospitals | False | By Reed Abelson | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/new-jersey-gay-conversion-therapy-group-to-close.html | New Jersey: Gay Conversion Therapy Group to Close | False | By Erik Eckholm | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/us-delivers-art-to-iran-that-had-been-impounded-since-1979.html | U.S. Delivers Art to Iran That Had Been Impounded Since 1979 | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/congress-orders-defense-dept-to-study-combats-effects-on-veteran-suicide-rates.html | Congress Orders Defense Dept. to Study Combatâ€™â€™s Effects on Veteran Suicide Rates | False | By Dave Philipps | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/business/media/las-vegas-review-journals-owners-told-reporters-to-monitor-judges.html | Las Vegas Review-Journalâ€™â€™s Owners Told Reporters to Monitor Judges | False | By Ravi Somaiya and Barry Meier | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/real-estate-firms-power-is-laid-bare-in-fall-of-albany-leaders.html | Albany Trials Exposed the Power of a Real Estate Firm | False | By William K. Rashbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/north-carolina-to-review-death-sentences-reduced-over-race.html | North Carolina to Review Death Sentences Reduced Over Race | False | By Alan Blinder | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/a-surprise-gift-from-martin-shkreli-who-became-a-hated-ceo.html | Martin Shkreliâ€™s Arrest Fuels Debate Over $1 Million Donation | False | By David W. Chen | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/football/cowboys-owner-jerry-jones-wows-those-gathered-at-the-fifty.html | Cowboys Owner Jerry Jones Wows Those Gathered at â€˜Aâ€™ the Fiftyâ€™â€™ | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/americas/brazil-finance-minister-replaced.html | Brazilâ€™s Finance Minister Replaced | False | By Vinod Sreeharsha | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/chief-lost-influence-amid-criticism-of-mayor-de-blasios-policies-on-homelessness.html | Chief Lost Influence Amid Criticism of Mayor de Blasioâ€™s Policies on Homelessness | False | By Nikita Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/politics/internet-firms-urged-to-limit-work-of-anwar-al-awlaki.html | Internet Firms Urged to Limit Work of Anwar al-Awlaki | False | By Scott Shane | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/football/saturdays-matchup-jets-8-5-at-cowboys-4-9.html | Saturdayâ€™s Matchup: Jets (8-5) at Cowboys (4-9) | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/how-martin-shkreli-the-teen-wolf-of-wall-street-thrived.html | How Martin Shkreli, the Teen Wolf of Wall Street, Thrived | False | By William D. Cohan | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/new-york-hotel-phone-operators-try-to-put-layoffs-on-hold.html | Automation Claims Jobs of Phone Operators at New York Hotels | False | By Julie Satow | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/baseball/baseball-has-a-new-policy-on-netting-but-thereâ€™s-a-catch.html | Baseball Has a New Policy on Netting, but Thereâ€™s a Catch | False | By Joe Nocera | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/the-feds-next-move.html | The Fedâ€™s Next Move | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/new-yorks-humane-retreat-from-solitary-confinement.html | New Yorkâ€™s Humane Retreat From Solitary Confinement | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/terry-backer-61-legislator-who-aided-estuary-cleanup.html | Terry Backer, 61, Legislator Who Helped Clean Up Long Island Sound | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/latest-escape-from-new-york-police-custody-draws-ire-but-no-rethinking-of-training.html | Latest Escape From New York Police Custody Draws Ire, but No Rethinking of Training | False | By Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/out-of-prison-a-brooklyn-woman-hopes-for-new-start.html | Out of Prison, a Brooklyn Woman Hopes for a New Start | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/europe/licio-gelli-italian-financier-and-cabal-leader-dies-at-96.html | Licio Gelli, Italian Financier and Cabal Leader, Dies at 96 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/design/george-ortman-artist-whose-works-presaged-minimalism-dies-at-89.html | George Ortman, Artist Whose Works Presaged Minimalism, Dies at 89 | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-21 | https://www.nytimes.com/2015/12/19/us/alden-amos-whose-spinning-wheels-gave-craft-a-better-fate-dies-at-77.html | Alden Amos, Whose Spinning Wheels Gave Craft a Brighter Fate, Dies at 77 | False | By Margalit Fox | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/ncaabasketball/better-to-be-lucky-than-good-sometimes-its-true.html | Better to Be Lucky Than Good? Sometimes Itâ€™s True | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/dollar5-45-billion-deal-for-stuyvesant-town-completed-after-threatened-lawsuit.html | $5.45 Billion Deal for Stuyvesant Town Completed After Threatened Lawsuit | False | By Charles V. Bagli | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/could-shipwrecks-lead-the-world-to-war.html | Could Shipwrecks Lead the World to War? | False | By Peter B. Campbell | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/whats-the-matter-with-iowa.html | Whatâ€™s the Matter With Iowa? | False | By Gail Collins | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/basketball/new-york-knicks-beat-philadelphia-76ers.html | Knicks Work Over N.B.A.â€™s Punching Bag | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/accusations-of-navy-seal-brutality-against-afghan-prisoners.html | Accusations of Navy SEAL Brutality Against Afghan Prisoners | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/doubts-about-saudi-arabias-antiterrorism-coalition.html | Doubts About Saudi Arabiaâ€™s Antiterrorism Coalition | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/attacker-convicted-in-hate-crime-on-transgender-woman-in-brooklyn.html | Attacker Convicted in Hate Crime on Transgender Woman in Brooklyn | False | By Liam Stack | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/legislator-questions-san-bernardino-suspects-visa.html | Legislator Questions San Bernardino Suspectâ€™s Visa | False | By Julia Preston | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/soccer/fifa-ethics-court-in-session.html | FIFA Ethics Court in Session | False | By Agence France-Presse | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/hockey/isles-limit-alcohol-sales.html | Isles Limit Alcohol Sales | False | By Allan Kreda | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/pageoneplus/corrections-december-19-2015.html | Corrections: December 19, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/marriage-proposal-ideas.html | 10 Unforgettable Marriage Proposals | False | By Vincent M. Mallozzi | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/caitlyn-jenner-alan-nierob-crisis-manager.html | Caitlyn Jennerâ€™s Secret-Sharer | False | By Jacob Bernstein | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/sandy-and-joan-weill-and-the-20-million-gift-that-went-awry.html | Sandy and Joan Weill and the $20 Million Gift That Went Awry | False | By Jacob Bernstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/jill-soloway-transparent-transgender-parent.html | Jill Soloway of â€˜Transparentâ€™: A Daughterâ€™s Story | False | By Stuart Emmrich | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/after-the-big-short-hedge-funders-lose-cultural-capital.html | After â€˜The Big Short,â€™ Hedge Funders Lose Cultural Capital | False | By Steven Kurutz | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/business/media/the-weinstein-brothers-have-oscar-gold-now-they-need-some-cash.html | The Weinstein Brothers Have Oscar Gold. Now They Need Cash. | False | By Michael Cieply | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/donald-trump-campaign-lags-in-mobilizing-iowa-caucus-voters.html | Donald Trump Campaign Lags in Mobilizing Iowa Caucus Voters | False | By Trip Gabriel | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/20/sports/new-york-jets-at-dallas-cowboys-nfl-pick.html | New York Jets at Dallas Cowboys Preview | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/kurt-masur-new-york-philharmonic-conductor-dies.html | Kurt Masur, Conductor Who Transformed New York Philharmonic, Dies at 88 | False | By Margalit Fox | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/democratic-debate.html | In Democratic Debate, Hillary Clintonâ€™s Focus Is on G.O.P. | False | By Jonathan Martin and Amy Chozick | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/recourse-for-blacklisted-tenants.html | Recourse for â€˜Blacklistedâ€™ Tenants | False | By Ronda Kaysen | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/middleeast/us-airstrike-killed-iraqis-by-accident-officials-say.html | U.S. Airstrike Killed Iraqis by Accident, Officials Say | False | By Michael R. Gordon | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/business/theranos-founder-faces-a-test-of-technology-and-reputation.html | Theranos Founder Faces a Test of Technology, and Reputation | False | By Reed Abelson and Julie Creswell | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/basketball/celtics-are-on-the-rise-but-not-in-the-standings.html | Celtics Are on the Rise. The Problem: So Is the East. | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/where-support-for-assault-rifles-is-all-in-good-clean-fun.html | Where Support for Assault Rifles Is All in â€˜Good, Clean Funâ€™ | False | By Erik Eckholm | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/asia/granted-bail-heirs-to-indian-political-dynasty-pledge-to-fight-corruption-case.html | Gandhi Family Vows to Fight Corruption Case Filed by Political Rival | False | By Ellen Barry | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/as-obama-checks-off-list-of-goals-met-a-nervous-nation-dwells-on-terror.html | As Obama Checks Off List of Goals Met, a Nervous Nation Dwells on Terror | False | By Michael D. Shear and Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/business/energy-environment/to-achieve-paris-climate-goals-us-will-need-new-laws.html | To Achieve Paris Climate Goals, U.S. Will Need New Laws | False | By David Gelles | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/your-money/looking-back-at-a-year-of-haggling.html | Looking Back at a Year of Haggling | False | By David Segal | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/jobs/my-career-choice-all-of-the-above.html | My Career Choice: All of the Above | False | By Seth M. Siegel | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/baseball/lamenting-pete-roses-flaws-while-reflecting-on-ours.html | Pete Roseâ€™s Ban, a Product of His Flaws, Highlights Othersâ€™ Faults | False | By Michael Powell | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/middleeast/syrian-peace-plan-offers-some-hope-but-has-plenty-of-pitfalls.html | Syrian Peace Plan Offers Some Hope, but Has Plenty of Pitfalls | False | By David E. Sanger and Somini Sengupta | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/no-justification-for-high-drug-prices.html | No Justification for High Drug Prices | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/how-diversity-plays-out-on-campuses.html | How Diversity Plays Out on Campuses | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/when-hospital-paperwork-crowds-out-hospital-care.html | When Hospital Paperwork Crowds Out Hospital Care | False | By Theresa Brown | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/paul-brown.html | Paul Brown | False | By Kate Murphy | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/walmart-cant-escape-clutter-can-you.html | Walmart Canâ€™t Escape Clutter. Can You? | False | By Paco Underhill | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/the-fate-of-obamacare.html | The Fate of Obamacare | False | By Ross Douthat | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/for-grieving-families-each-gun-massacre-echoes-the-last.html | For Grieving Families, Each Gun Massacre Echoes the Last | False | By Francis X. Clines | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/the-reproductive-rights-rollback-of-2015.html | The Reproductive Rights Rollback of 2015 | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/the-deer-in-my-sights.html | The Deer in My Sights | False | By Seamus McGraw | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/why-do-i-have-to-call-this-app-julie.html | Why Do I Have to Call This App â€˜Julieâ€™? | False | By Joanne Mcneil | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/the-one-question-you-should-ask-about-every-new-job.html | The One Question You Should Ask About Every New Job | False | By Adam Grant | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/jane-austens-guide-to-alzheimers.html | Jane Austenâ€™s Guide to Alzheimerâ€™s | False | By Carol J. Adams | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/bright-lights-big-predators.html | Bright Lights, Big Predators | False | By Richard Conniff | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/campaign-stops/political-party-meltdown.html | Political Party Meltdown | False | By Kevin Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/being-smart-about-your-childs-brain.html | Being Smart About Your Childâ€™s Brain | False | By Frank Bruni | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/for-many-faith-comes-at-a-high-price.html | For Many, Faith Comes at a High Price | False | By Nicholas Kristof | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/in-his-little-corner-larry-holmes-is-the-greatest.html | In His Little Corner, Larry Holmes Is the Greatest | False | By Jonathan Eig | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/football/ready-for-patriots-trickery-eagles-turn-their-focus-to-an-unlikely-berth.html | Ready for Patriots’ Trickery, Eagles Turn Their Focus to an Unlikely Berth | False | By Tim Casey | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/puerto-rico-money-debt.html | Inside the Billion-Dollar Battle for Puerto Rico’s Future | False | By Jonathan Mahler and Nicholas Confessore | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/silencing-the-inner-torment-a-brooklyn-man-finds-a-way-forward.html | Silencing the Inner Torment, a Brooklyn Man Finds a Way Forward | False | By Daniel E. Slotnik | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/a-burden-helps-strengthen-a-familys-bond.html | Struggles With Depression Help Strengthen a Family’s Bond | False | By Sandra E. Garcia | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/sidetracked-by-schizophrenia-a-former-film-student-plots-a-new-path.html | Sidetracked by Schizophrenia, a Former Film Student Plots a New Path | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/jobs/james-blumenfeld-of-the-met-opera-the-delight-is-in-the-details.html | James Blumenfeld of the Met Opera: The Delight Is in the Details | False | As told to Patricia R. Olsen | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/football/panthers-arrive-with-masterpiece-but-giants-know-how-to-smudge.html | Panthers Arrive With Masterpiece, but Giants Know How to Smudge | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/anthony-muto-designer-who-dressed-three-first-ladies-dies-at-81.html | Anthony Muto, Designer Who Dressed Three First Ladies, Dies at 81 | False | By Margalit Fox | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/an-eggcorn-or-a-pet-peeve-part-of-the-sports-lexicon.html | ‘Getting Untracked’: A Term as Enigmatic as How to Escape a Slump | False | By Jeré Longman | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/ncaabasketball/north-carolina-ucla-kentucky-ohio-state.html | Young Ohio State Team Reverses Its Fortune and Tops No. 4 Kentucky | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/europe/a-spaniard-selling-lottery-fortune.html | A Spaniard Selling Lottery Fortune | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/asia/a-showcase-of-tibetan-culture-serves-chinese-political-goals.html | A Showcase of Tibetan Culture Serves Chinese Political Goals | False | By Edward Wong | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/football/carolina-panthers-at-new-york-giants.html | Panthers at Giants Matchup | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/letters-to-the-editor.html | Letters to the Editor | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/europe/norway-offers-migrants-a-lesson-in-how-to-treat-women.html | Norway Offers Migrants a Lesson in How to Treat Women | False | By Andrew Higgins | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/europe/russia-may-aid-comrade-tourists-who-were-really-soldiers.html | Russia May Aid ‘Comrade Tourists’ Who Were Really Soldiers | False | By Andrew E. Kramer | 2016-03-30 | TX 8-261-723 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/senate-votes-to-overhaul-chemical-safety-and-ban-beads-in-beauty-products.html | Senate Votes to Overhaul Chemical Safety and Ban Beads in Beauty Products | False | By David M. Herszenhorn and John Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/americas/us-and-cuba-at-odds-over-exodus-of-the-islands-doctors.html | U.S. and Cuba at Odds Over Exodus of the Island’s Doctors | False | By Victoria Burnett and Frances Robles | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/in-isis-strategy-us-weighs-risk-to-civilians.html | In ISIS Strategy, U.S. Weighs Risk to Civilians | False | By Matthew Rosenberg and Eric Schmitt | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/basketball/new-york-knicks-beat-chicago-bulls.html | With Bulls Depleted by Marathon, the Knicks Take Advantage | False | By Andrew Keh | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/20/sports/hockey/dickie-moore-a-feisty-piece-of-a-canadiens-dynasty-dies-at-84.html | Dickie Moore, a Feisty Piece of a Canadiens Dynasty, Dies at 84 | False | By Richard Goldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/bernie-sanders-falls-behind-in-a-race-centered-on-security.html | Bernie Sanders Falls Behind in a Race Centered on Security | False | By Patrick Healy | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/elizabeth-fialkowski-clinton-stieff-iv.html | Elizabeth Fialkowski, Clinton Stieff IV | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/kate-ortbahn-luke-pettyjohn.html | Kate Ortbahn, Luke Pettyjohn | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/carly-olsman-jason-bradford.html | Carly Olsman, Jason Bradford | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/stephanie-guzzo-andrew-filauro.html | Stephanie Guzzo, Andrew Filauro | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/kimberly-daly-christopher-bruno.html | Kimberly Daly, Christopher Bruno | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/julia-bottiny-hampton-barclay.html | Julia Bottiny, Hampton Barclay | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/emily-myers-steven-danford.html | Emily Myers, Steven Danford | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/cynthia-sheps-laurence-golding.html | Cynthia Sheps, Laurence Golding | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/marya-khalil-and-dylan-otto-spell-check-stood-between-him-and-destiny.html | Marya Khalil and Dylan Otto: Autocorrect Stood Between Him and Destiny | False | By Vincent M. Mallozzi | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/nicolette-fedorov-joshua-llewellyn.html | Nicolette Fedorov, Joshua Llewellyn | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/amy-torpe-alexander-ciucci.html | Amy Torpe, Alexander Ciucci | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/magdalen-reeder-joseph-borstein.html | Magdalen Reeder, Joseph Borstein | False |  | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/elissa-farkas-benjamin-halperin.html | Elissa Farkas, Benjamin Halperin | False |  | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/kiersten-salander-alex-barnet.html | Kiersten Salander, Alex Barnet | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/football/new-york-jets-beat-dallas-cowboys.html | Stymied and Error-Prone, Jets Secure Winning Record | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/pageoneplus/corrections-december-20-2015.html | Corrections: December 20, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/africa/us-support-of-gay-rights-in-africa-may-have-done-more-harm-than-good.html | U.S. Support of Gay Rights in Africa May Have Done More Harm Than Good | False | By Norimitsu Onishi | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/media/an-old-media-empireaxel-springer-reboots-for-the-digital-age.html | An Old-Media Empire,Â—â€ Axel Springer Reboots for the Digital Age | False | By Nicola Clark | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/europe/spain-election-rajoy-citizens-podemos.html | Governing Party in Spain Loses Majority in Parliamentary Election | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/africa/air-france-emergency-landing-kenya-device.html | Air France Flight Makes Emergency Landing in Kenya After â€šÃ„Ã²False Alarmâ€šÃ„Ã´ | False | By Jeffrey Gettleman | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/las-vegas-meets-the-met-to-the-distress-of-a-lifelong-opera-buff.html | Las Vegas Meets the Met, to the Distress of a Lifelong Opera Buff | False | By James Barron | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/hip-hop-stars-support-mississippi-rapper-in-first-amendment-case.html | Commander of Hezbollah Freed by Israel Is Killed in Syria | False | By Diaa Hadid and Anne Barnard | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/hip-hop-stars-support-mississippi-rapper-in-first-amendment-case.html | Hip-Hop Stars Support Mississippi Rapper in First Amendment Case | False | By Adam Liptak | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/new-york-state-prisons-take-steps-to-track-complaints-about-guards.html | New York State Prisons Take Steps to Track Complaints About Guards | False | By Tom Robbins | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/21/movies/star-wars-the-force-awakens-shatters-box-office-records.html | â€šÃ„Ã²Star Wars: The Force Awakensâ€šÃ„Ã´ Breaks Box Office Records | False | By Brooks Barnes | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/movies/michael-moore-on-his-movie-where-to-invade-next.html | Michael Moore on His Movie, â€šÃ„Ã²Where to Invade Nextâ€šÃ„Ã´ | False | By Cara Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/asia/landslide-hits-southern-city-sending-hundreds-fleeing-china-reports.html | Landslide Hits Southern City, Sending Hundreds Fleeing, China Reports | False | By Michael Forsythe | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/paul-ryan-defends-compromise-in-passing-spending-deal.html | Paul Ryan Defends Compromise in Passing Spending Deal | False | By Nicholas Fandos | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/economy/effects-of-past-interest-rate-increases-offer-guide-to-future-risks.html | Rates Are Going Up. What Could Go Wrong? | False | By Nelson D. Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/football/giants-rally-but-panthers-escape-to-stay-undefeated.html | Panthers Withstand Giantsâ€šÃ„Ã´ Rally to Stay Undefeated | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/dance/dance-machine-of-the-21st-century-imparts-vintage-broadway-steps-to-a-new-generation.html | Dance Machine of the 21st Century Imparts Vintage Broadway Steps to a New Generation | False | By Brian Schaefer | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/music/review-berlin-philharmonics-pelleas-et-melisande-boldly-stretches-boundaries.html | Review: Berlin Philharmonicâ€šÃ„Ã´s â€šÃ„Ã²Pellâ€šÃ„Ã©as et Mâ€šÃ„Ã©lisandeâ€šÃ„Ã´ Boldly Stretches Boundaries | False | By David Allen | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/ncaabasketball/secs-a-football-conference-makes-strides-in-basketball.html | SEC Turns to Footballâ€šÃ„Ã´s Deep Pockets to Help Shallower Basketball League | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/television/behind-making-a-murderer-a-new-documentary-series-on-netflix.html | Behind â€šÃ„Ã²Making a Murderer,â€šÃ„Ã´ a New Documentary Series on Netflix | False | By Mekado Murphy | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/music/review-a-grand-tribute-to-the-little-sparrow-edith-piaf.html | Review: A Grand Tribute to the Little Sparrow â€šÃ„Ã¬Édith Piaf | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/design/in-paris-archivists-preserve-tokens-of-grief.html | In Paris, Archivists Preserve Tokens of Grief | False | By Lilia Blaise, Aurelien Breeden and David W. Dunlap | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/books/review-the-point-of-vanishing-howard-axelrods-memoir-about-solitude.html | Review: â€šÃ„Ã²The Point of Vanishing,â€šÃ„Ã´ Howard Axelrodâ€šÃ„Ã´s Memoir About Solitude | False | By Dwight Garner | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/middleeast/egypt-releases-esraa-al-tawed-cairo.html | Egypt Releases Student in a Rare Bow to Public Pressure | False | By Amina Ismail | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/treasury-auctions-set-for-the-week-of-dec-21.html | Treasury Auctions Set for the Week of Dec. 21 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/music/review-meredith-monk-and-anne-waldman-in-play-ful-collaboration.html | Review: Meredith Monk and Anne Waldman, in Playful Collaboration | False | By Alastair Macaulay | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/television/review-bolshoi-babylon-russias-famed-ballet-troupe-in-a-scandals-glare.html | Review: â€šÃ„Ã²Bolshoi Babylon,â€šÃ„Ã´ Russiaâ€šÃ„Ã´s Famed Ballet Troupe in a Scandalâ€šÃ„Ã´s Glare | False | By Brian Seibert | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/europe/hungary-viktor-orban-migrant-crisis.html | Hungaryâ€šÃ„Ã´s Migrant Stance, Once Denounced, Gains Some Acceptance | False | By Andrew Higgins | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/hospitality-and-gambling-interests-delay-closing-of-dollar1-billion-tax-loophole.html | Hospitality and Gambling Interests Delay Closing of Billion-Dollar Tax Loophole | False | By Eric Lipton and Liz Moyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/dealbook/regulations-doubts-and-concerns-may-thwart-railway-mergers.html | Regulations, Doubts and Concerns May Thwart Railway Mergers | False | By Leslie Picker | 2016-03-30 | TX 8-261-723 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/technology/as-downloads-take-over-a-turning-point-for-the-video-game-industry.html | As Downloads Take Over, a Turning Point for the Video Game Industry | False | By Nick Wingfield | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/20/nyregion/metropolitan-diary-da-vinci-and-the-simpsons.html | Da Vinci and â€šÃ„Ã²The Simpsonsâ€šÃ„Ã´ | False | By WILLIAM J. SALTER | 2016-03-30 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/middleeast/isis-recruitment-killer-hassan-aboud.html | Behind the Black Flag: The Recruitment of an ISIS Killer | False | By C. J. Chivers | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/police-say-bronx-father-choked-baby-and-disposed-of-body-upstate.html | Police Say Bronx Father Choked Baby and Disposed of Body Upstate | False | By Tatiana Schlossberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/minority-sheet-metal-workers-in-new-york-start-getting-back-pay-after-decades-of-bias.html | New York Sheet Metal Workers Case Highlights Persistence of Workplace Discrimination | False | By Rachel L. Swarns | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/asia/afghan-government-faces-new-set-of-rivals.html | Afghan Government Faces New Set of Rivals | False | By Mujib Mashal | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/a-plan-to-rank-just-companies-aims-to-close-the-wealth-gap.html | A Plan to Rank â€˜Justâ€™ Companies Aims to Close the Wealth Gap | False | By Alessandra Stanley | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/middleeast/yemen-peace-talks-end-with-no-end-to-conflict.html | Yemen Peace Talks End With No End to Conflict | False | By Kareem Fahim and Saeed Al-Batati | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/economy/have-your-goose-and-afford-to-roast-it-too.html | Have Your Goose and Afford to Roast It, Too | False | By Elizabeth Olson | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/media/key-to-opting-out-of-personalized-ads-hidden-in-plain-view.html | Key to Opting Out of Personalized Ads, Hidden in Plain View | False | By Alina Tugend | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/welcome-to-provincetown-winter-population-dwindling.html | Welcome to Provincetown. Winter Population: Dwindling. | False | By Katharine Q. Seelye | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/cuomo-moves-to-pardon-former-youthful-offenders.html | Cuomo Moves to Pardon Former Youthful Offenders | False | By Jesse McKinley and James C. McKinley Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/the-years-biggest-social-justice-stories.html | The Yearâ€™s Biggest Social Justice Stories | False | By Charles M. Blow | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/basketball/jordan-kilganon-best-dunk-youtube.html | At 6 Feet 1, Heâ€™s Raising the Art of the Dunk to Another Level | False | By Josh Keefe | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/drone-registration-a-fight-for-movie-screens-and-new-home-sales.html | Drone Registration, a Fight for Movie Screens and New-Home Sales | False | By Cecilia Kang | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/europe/french-ship-is-in-lead-in-strikes-against-isis.html | French Ship Commands Naval Task Force in Strikes Against ISIS | False | By Michael R. Gordon | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/unwrapping-mast-brothers-chocolatier-mythos.html | Unwrapping the Mythos of Mast Brothers Chocolate in Brooklyn | False | By Sarah Maslin Nir | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/in-nod-to-donald-trump-ted-cruz-on-tour-sharpens-tone.html | Ted Cruz Sharpens Tone While on Tour, in Nod to Donald Trump | False | By Matt Flegenheimer | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/football/josh-normans-defense-uncovers-odell-beckhams-dark-side.html | Josh Normanâ€™s Defense Uncovers Odell Beckham Jr.â€™s Dark Side | False | By Tom Pedulla | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/respite-in-hawaii-for-president-obama-but-reality-is-never-far-away.html | Relishing a Respite in Hawaii, but Reality Is Never Far Away | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/abandoned-baby-found-at-queens-church-inspires-adoption-campaign.html | Abandoned Baby Found at Queens Church Inspires Adoption Campaign | False | By Kirk Semple | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/a-spirit-unbent-through-much-personal-loss.html | A Spirit Unbent Through Loss of Health and Home | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/science/us-to-protect-african-lions-under-endangered-species-act.html | After Cecil Furor, U.S. Aims to Protect Lions Through Endangered Species Act | False | By Erica Goode | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/theater/review-a-fiddler-on-the-roof-revival-with-an-echo-of-modernity.html | Review: A â€˜Fiddler on the Roofâ€™ Revival With an Echo of Modernity | False | By Charles Isherwood | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/ncaabasketball/jakob-poeltls-nba-dreams-began-in-an-unlikely-place-austria.html | Jakob Poeltlâ€™s N.B.A. Dreams Began in an Unlikely Place: Austria | False | By Seth Berkman | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/football/mondays-matchup-detroit-lions-at-new-orleans-saints.html | Mondayâ€™s Matchup: Lions (4-9) at Saints (5-8) | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/hockey/washington-capitals-beat-new-york-rangers-henrik-lundqvist.html | Henrik Lundqvist Is Pulled Again as Capitals Bombard Rangers | False | By Dave Caldwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/scout-leader-is-attacked-by-a-bear.html | Scout Leader Is Attacked by a Bear | False | By Liz Robbins and Liam Stack | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/football/the-best-of-week-15-in-the-nfl.html | The Best of Week 15 in the N.F.L. | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/las-vegas-strip-crash.html | Driver on Las Vegas Strip Who Hit Crowd, Killing 1, Faces Murder Charge | False | By Richard PÃ©rez-PeÃ±a and Liam Stack | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/pageoneplus/corrections-december-21-2015.html | Corrections: December 21, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-11-09 | https://www.nytimes.com/2015/11/09/universal/ko/being-dishonest-about-ugliness-korean.html | ÃÂ¹Ã§ÅÆÃªÂºÂ¼ÃŽ ÃÂ±Ã¯· ÃŽÃ¿Ã¢Â¹ÃÃÃ½ÅÃ¡Â· Ã½Ã¬Â¡Ã¢Â·ÃÂ¼Ã¿Ã¢ÂªÃ¿Â¢ÅÃ¿ÃŽÃ¿Â· ÃÅÂ¥ÃŽÂ²Ã¡Â²Ã¢ÂªÃÂ·ÂŽ ÃÂ· | False | By Julia Baird | 2016-01-27 | TX 8-202-741 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/getting-better-at-math.html | Getting Better at Math | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/the-donald-and-the-decider.html | The Donald and the Decider | False | By Paul Krugman | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/ban-on-energy-exports.html | Ban on Energy Exports | False | | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/a-new-cuban-exodus.html | A New Cuban Exodus | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/avoiding-us-corporate-taxes.html | Avoiding U.S. Corporate Taxes | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/lets-get-the-pier-40-project-in-new-york-right.html | Letâ€šÃ„Â´s Get the Pier 40 Project in New York Right | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/campaign-stops-the-missing-black-millennials.html | The Missing Black Millennials | False | By Donovan X. Ramsey | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/missteps-in-europes-online-privacy-bill.html | Missteps in Europeâ€šÃ„Â´s Online Privacy Bill | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/from-farm-to-table-via-the-bronx.html | From Farm to Table, via the Bronx | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/a-medieval-antidote-to-isis.html | A Medieval Antidote to ISIS | False | By Mustafa Akyol | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/soccer/fifa-bans-blatter-platini.html | FIFA Committee Bars Sepp Blatter and Michel Platini for 8 Years | False | By Sam Borden | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/asia/china-landslide-shenzhen.html | Shenzhen, Embodying Chinaâ€šÃ„Â´s Growth, Falls Risk to It | False | By Chris Buckley and Austin Ramzy | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/politics/president-obama-accuses-donald-trump-of-exploiting-working-class-fears.html | Obama Accuses Trump of Exploiting Working-Class Fears | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/international/indonesia-economy-interest-rates.html | Higher Interest Rates Lower Expectations in Emerging Economies | False | By Neil Gough | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/germany-refugee-nation.html | Germany, Refugee Nation | False | By Roger Cohen | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/ted-hughes-the-unauthorised-life-by-jonathan-bate.html | â€šÃ„Â²Ted Hughes: The Unauthorised Life,â€šÃ„Â´ by Jonathan Bate | False | By Glyn Maxwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/a-language-for-grieving.html | A Language for Grieving | False | By Sonya Posmentier | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2016-01-03 | https://www.nytimes.com/2015/12/21/travel/air-and-cruise-news-shake-a-paw-at-the-airport.html | Air and Cruise News: Shake a Paw at the Airport | False | By Elaine Glusac | 2019-03-30 | TX 8-261-726 |
| 2015-12-21 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/21/12-minutes-of-yoga-for-stronger-bones/ | 12 Minutes of Yoga for Bone Health | False | By Jane E. Brody | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/vacation-iphone-apps.html | 12 Travel Apps Worth Keeping in 2016 | False | By Stephanie Rosenbloom | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/david-lebovitz-mortar-and-pestle.html | For David Lebovitz, a Mortar and Pestle Trumps Any Gadget | False | By Christopher Knight | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/california-wants-to-store-water-for-farmers-but-struggles-over-how-to-do-it.html | California Wants to Store Water for Farmers, but Struggles Over How to Do It | False | By Justin Gillis | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/upshot/alcohols-effect-on-health-what-the-science-says.html | Drink to Your Health (in Moderation), the Science Says | False | By Aaron E. Carroll | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/asia/bagram-afghanistan-suicide-attack.html | 6 American Soldiers Killed in Taliban Attack in Afghanistan | False | By Mujib Mashal and Matthew Rosenberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-24 | https://www.nytimes.com/2015/12/22/movies/star-wars-the-force-awakens-oscars.html | How â€šÃ„Â²Star Warsâ€šÃ„Â´ Could Figure Into the Oscar Race | False | By Cara Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/europe/on-a-mediterranean-island-but-far-from-a-mediterranean-diet.html | On a Mediterranean Island, but Far From a Mediterranean Diet | False | By James Kanter | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/europe/air-france-bomb-hoax.html | Ex-Police Officer Held After Air France Bomb Scare | False | By Aurelien Breeden | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/politics/first-draft/2015/12/21/lindsey-graham-ends-his-presidential-campaign/ | Lindsey Graham Halts His Bid for the Presidency | False | By Maggie Haberman and Alan Rappeport | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/dealbook/court-reduces-ex-traders-sentence-in-libor-case.html | Court Reduces Ex-Traderâ€šÃ„Â´s Sentence in Libor Case | False | By Chad Bray | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/asia/north-korea-china-moranbong.html | Mystery Cloaks a North Korean Pop Bandâ€šÃ„Â´s Canceled Beijing Dates | False | By Jane Perlez | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/martin-shkreli-kalobios-pharmaceuticals-turing.html | Martin Shkreli Is Removed as C.E.O. From Another Company, KaloBios | False | By Andrew Pollack | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/would-a-potato-chip-lover-tire-of-eating-only-chips.html | Would a Potato Chip Lover Tire of Eating Only Chips? | False | By C. Claiborne Ray | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/europe/spain-elections-government.html | Spanish Election Marks Another Rejection of Austerity | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://artsbeat.blogs.nytimes.com/2015/12/21/harry-potter-and-the-cursed-child-announces-cast-for-london-production/ | In â€šÃ„Â²Harry Potter and the Cursed Child,â€šÃ„Â´ a Black Actress Will Play Hermione | False | By Roslyn Sulcas | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/21/health/in-missouri-fewer-gun-restrictions-and-more-gun-killings.html | In Missouri, Fewer Gun Restrictions and More Gun Killings | False | By Sabrina Tavernise | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/hotel-reservations-are-becoming-more-complicated-and-costly-to-cancel.html | Hotel Reservations Are Becoming More Complicated, and Costly to Cancel | False | By Amy Zipkin | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/tuscan-bean-soup-recipe.html | Tuscan Beans and Farro in a Hearty Soup | False | By Martha Rose Shulman | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/star-wars-arizona-drunk-driving.html | No Lightspeeding: Safe-Driving Messages Get â€šÃ„Â²Star Warsâ€šÃ„Â´ Twist | False | By Fernanda Santos | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/dealbook/carl-icahn-raises-offer-for-pep-boys.html | Carl Icahn Raises Offer for Pep Boys | False | By Leslie Picker | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/music/27boxes.html | Times Music Critics Survey—â€ Boxed Sets of 2015 | False | Jon Caramanica, Jon Pareles, Ben Ratliff and Nate Chinen | 2016-01-27 | TX 8-202-741 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/toshiba-plans-to-cut-7800-jobs-as-it-warns-of-huge-loss.html | Toshiba Plans to Cut 7,800 Jobs as It Warns of Huge Loss | False | By Jonathan Soble | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/nyu-presidents-penthouse-gets-a-1-1-million-face-lift.html | N.Y.U. Presidentâ€š,Â's Penthouse Gets a Face-Lift Worth $1.1 Million (or More) | False | By Stephanie Saul | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/politics/donald-trump-african-americans.html | Rise of Donald Trump Divides Black Celebrities He Calls His Friends | False | By Maggie Haberman and Steve Eder | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://artsbeat.blogs.nytimes.com/2015/12/21/adele-25-best-selling-album-21/ | Adeleâ€š,Â's â€š,Â'25â€š,Â' Is Now the Best-Selling Album Since Adeleâ€š,Â's â€š,Â'21â€š,Â' | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/too-few-employees-monitoring-new-york-citys-nonprofit-shelters-audit-finds.html | Too Few Employees Monitoring New York Cityâ€š,Â's Nonprofit Shelters, Audit Finds | False | By Nikita Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/muji-nyc-food-news.html | At Muji on Fifth Avenue, Baking Dishes and Snacks to Go | False | By Florence Fabricant | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/a-chimneys-poignant-surprise-letters-santa-missed-long-ago.html | A Chimneyâ€š,Â's Poignant Surprise: Letters Santa Missed, Long Ago | False | By Corey Kilgannon | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/asia/after-victory-in-myanmar-aung-san-suu-kyi-quietly-shapes-a-transition.html | After Victory in Myanmar, Aung San Suu Kyi Quietly Shapes a Transition | False | By Thomas Fuller | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/developers-of-manhattan-spires-look-past-1000-foot-neighbors.html | As a New High Society Climbs in Manhattan, Itâ€š,Â's a Race to the Top | False | By Matt A.V. Chaban | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/health/fda-ends-ban-allowing-some-blood-donations-by-gay-men.html | F.D.A. Ends Ban, Allowing Some Blood Donations by Gay Men | False | By Donald G. McNeil Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/nashua-new-hampshire-school-district-threat.html | Schools in Nashua, N.H., to Reopen After Threat | False | By Jess Bidgood and Katharine Q. Seelye | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/most-new-york-elementary-schools-are-violating-disabilities-act-investigation-finds.html | Most New York City Elementary Schools Are Violating Disabilities Act, Investigation Finds | False | By Benjamin Weiser | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/media/weinstein-company-reaches-deal-to-produce-tv-shows.html | Weinstein Company Reaches Deal to Produce TV Shows | False | By Michael Cieply | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/asia/shenzhen-site-of-landslide-embodies-chinas-rapid-growth.html | Shenzhen: The City Where Chinaâ€š,Â's Transformation Began | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-23 | https://www.nytimes.com/2015/12/21/arts/black-hermione-harry-potter-theme.html | Casting a Black Hermione Granger Underscores a Key Harry Potter Theme | False | By James Poniewozik | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/freddie-gray-porter-trial-baltimore.html | Retrial for Officer Charged in Freddie Grayâ€š,Â's Death Set for June | False | By Sheryl Gay Stolberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/domesticated-dogs-lag-in-reproduction.html | Domesticated Dogs Lag in Reproduction | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/middleeast/iran-says-new-us-visa-rule-may-violate-nuclear-pact.html | Iran Says New U.S. Visa Rule May Violate Nuclear Pact | False | By Thomas Erdbrink | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/design/peter-blake-sgt-pepper-artist-still-going-in-and-out-of-style.html | Peter Blake, â€š,Â'Sgt. Pepperâ€š,Â' Artist, Still Going in and Out of Style | False | By Farah Nayeri | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/books/review-philip-sparrow-tells-all-paints-a-samuel-steward-portrait.html | Review: â€š,Â'Philip Sparrow Tells Allâ€š,Â' Paints a Samuel Steward Portrait | False | By Jennifer Senior | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/odell-beckham-jr-suspended-one-game-ny-giants.html | Odell Beckham Jr. Suspended for One Game | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/21/new-diagnostic-tools-for-prostate-cancer/ | New Diagnostic Tools for Prostate Cancer | False | By Roni Caryn Rabin | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/neighbor-of-san-bernardino-attackers-is-ordered-held-without-bail.html | Neighbor of San Bernardino Attackers Is Ordered Held Without Bail | False | By Ian Lovett | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/gene-drives-offer-new-hope-against-diseases-and-crop-pests.html | Gene Drives Offer New Hope Against Diseases and Crop Pests | False | By Nicholas Wade | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/21/turning-your-smartphone-into-a-breathalyzer/ | Turning Your Smartphone into a Breathalyzer | False | By Jennifer Jolly | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/europe/slovenians-deliver-major-setback-to-same-sex-marriage-in-vote.html | Slovenians Deliver Major Setback to Same-Sex Marriage in Referendum | False | By Barbara Surk and Sewell Chan | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-23 | https://artsbeat.blogs.nytimes.com/2015/12/21/with-all-of-years-shows-open-three-new-musicals-stand-out-as-hits/ | With All of Yearâ€š,Â's Shows Open, Three New Musicals Stand Out as Hits | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/americas/us-charges-2-with-corruption-linked-to-venezuelan-oil-company.html | U.S. Charges 2 With Corruption Linked to Venezuelan Oil Company | False | By William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/music/a-classical-christmas-across-the-centuries.html | A Classical Christmas, Across the Centuries | False | By David Allen | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/music/review-baroness-rebuilt-without-edges-plays-at-saint-vitus.html | Review: Baroness, Rebuilt Without Edges, Plays at Saint Vitus | False | By Ben Ratliff | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/music/review-michael-feinstein-strolling-down-broadway-and-his-own-memory-lane.html | Review: Michael Feinstein, Strolling Down Broadway and His Own Memory Lane | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-23 | https://www.nytimes.com/2015/12/22/theater/in-a-wilder-christmas-darkness-laced-with-sentiment.html | Review: Darkness Laced With Sentiment in â€š,Â'A Wilder Christmasâ€š,Â' | False | By Laura Collins-Hughes | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/politics/first-draft/2015/12/21/marco-rubio-in-new-hampshire-ignores-rivals-questioning-his-schedule/ | In New Hampshire, Marco Rubio Fights Rivalsâ€šÃ„Â´ Depiction of Him as a Passive Campaigner | False | By Jeremy W. Peters and Patrick Healy | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/21/arts/design/in-sanitation-and-salt-complex-in-tribeca-a-salutary-lesson-in-urban-responsibility.html | For New Yorkâ€šÃ„Â´s Best New Public Sculpture, Thank the Sanitation Department | False | By Michael Kimmelman | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://artsbeat.blogs.nytimes.com/2015/12/21/cosby-sues-another-accuser-beverly-johnson/ | Cosby Sues Another Accuser, Beverly Johnson | False | By Sydney Ember and Graham Bowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/22/arts/music/review-lise-de-la-salle-and-members-of-the-knights-traveling-through-time.html | Review: Lise de la Salle and Members of the Knights, Traveling Through Time | False | By Vivien Schweitzer | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/22/nyregion/new-york-citys-elected-officials-should-get-raises-panel-says.html | New York Cityâ€šÃ„Â´s Elected Officials Should Get Raises, Panel Says | False | By Michael M. Grynbaum and Nikita Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/22/arts/music/for-dj-khaled-snapchat-is-a-major-key-to-success.html | For DJ Khaled, Snapchat Is a Major Key to Success | False | By Jon Caramanica | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/22/arts/design/wildenstein-trial-to-lift-a-veil-on-opaque-art-world-dealings.html | Wildenstein Trial to Lift a Veil on Opaque Art World Dealings | False | By Doreen Carvajal and Graham Bowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/some-revealing-moments-as-congress-closes-the-door-on-2015.html | Some Revealing Moments as Congress Closes the Door on 2015 | False | By Carl Hulse | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://artsbeat.blogs.nytimes.com/2015/12/21/seven-architects-asked-for-obama-presidential-center-proposals/ | Seven Architects Asked for Obama Presidential Center Proposals | False | By Graham Bowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/new-york-awards-licenses-to-3-casinos.html | New York Awards Licenses to 3 Casinos | False | By Charles V. Bagli | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/chipotle-e-coli-cases-rise-with-5-more-ill-in-midwest.html | Chipotle E. Coli Cases Rise, With 5 More Ill in Midwest | False | By Stephanie Strom | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/judge-finds-son-of-slain-hedge-fund-manager-fit-for-trial.html | Judge Finds Son of Slain Hedge Fund Manager Fit for Trial | False | By James C. McKinley Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/international/vw-executive-had-a-pivotal-role-as-car-maker-struggled-with-emissions.html | VW Executive Had a Pivotal Role as Car Maker Struggled With Emissions | False | By Danny Hakim and Jack Ewing | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/football/fox-crew-gets-beckham-even-if-officials-and-coughlin-do-not.html | Fox Crew Gets Beckham, Even if Officials and Coughlin Do Not | False | By Richard Sandomir | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/de-blasio-concedes-mistakes-and-says-i-want-to-do-better.html | Mayor de Blasio Concedes Mistakes and Says, â€šÃ„Â´I Want to Do Betterâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/middleeast/mystery-of-missing-lebanese-cleric-deepens.html | Mystery of Missing Lebanese Cleric Deepens | False | By Hwaida Saad and Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/dealbook/a-fight-behind-the-scenes-of-a-luxury-retail-merger.html | In Net-a-Porter and Yoox Merger, a Fight Behind the Scenes | False | By Michael J. de la Merced | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/football/beckham-was-taunted-with-baseball-bat-his-teammates-say.html | Beckham Was Taunted With Baseball Bat, His Teammates Say | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/media/judge-rules-against-a-petition-seeking-a-redstone-interview.html | Judge Rules Against Petition Seeking Sumner Redstone Interview | False | By Emily Steel | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/europe/apple-pushes-against-british-talk-of-softening-encryption.html | Apple Pushes Against British Talk of Softening Encryption | False | By David E. Sanger | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/americas/brazil-fire-destroys-sao-paulo-museum.html | Brazil: Fire Destroys Sã£Ã£o Paulo Museum | False | By Vinod Sreeharsha | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/cuomos-pardon-plan-for-youthful-offenders-draws-praise-questions-and-concerns.html | Cuomoâ€šÃ„Â´s Pardon Plan for Youthful Offenders Draws Praise, Questions and Concerns | False | By Jesse McKinley | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/dealbook/at-disney-a-dark-force-looms-large-unbundling.html | Beyond â€šÃ„Â´Star Wars,â€šÃ„Â´ a Dark Force Looms for Disney: Cord-Cutting | False | By Andrew Ross Sorkin | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/rev-rick-curry-priest-who-considered-disability-a-blessing-dies-at-72.html | Rev. Rick Curry, 72, Dies; Used Stagecraft to Help the Wounded and Disabled | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/basketball/kristaps-porzingis-is-mastering-his-xs-os-and-zs.html | Kristaps Porzingis Is Mastering His Xâ€šÃ„Â´s, Oâ€šÃ„Â´s and Zâ€šÃ„Â´s | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/robert-kobayashi-artist-of-whimsy-dies-at-90.html | Robert Kobayashi, Artist of Whimsy, Dies at 90 | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/1-5-million-state-grant-to-pay-for-triangle-fire-memorial.html | $1.5 Million State Grant to Pay for Triangle Fire Memorial | False | By Steven Greenhouse | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/dealbook/trinity-church-campaigns-against-some-gun-sales-at-cabelas.html | Trinity Church Campaigns Against Some Gun Sales at Cabelaâ€šÃ„Â´s | False | By Liz Moyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/football/beckham-suspension-nfl-once-again-acts-to-cover-itself.html | With Beckham Suspension, N.F.L. Belatedly Acts to Cover Itself | False | By William C. Rhoden | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/spacex-rocket-landing.html | SpaceX Successfully Lands Rocket After Launch of Satellites Into Orbit | False | By Kenneth Chang | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/a-working-mother-fights-a-chronic-illness.html | A Working Mother Fights a Chronic Illness | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/africa/nigeria-strife-puts-education-at-risk-for-a-million-children-unicef-says.html | Nigeria: Strife Puts Education at Risk for a Million Children, Unicef Says | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/football/chasing-a-playoff-spot-the-jets-must-win-and-hope.html | Chasing a Playoff Spot, the Jets Must Win and Hope | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/soccer/once-a-sports-emperor-sepp-blatter-is-now-a-punching-ball.html | Blatter Is a Fallen Emperor, Clothed in Self-Pity | False | By Michael Powell | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/middleeast/obama-plans-summit-on-migrant-crisis.html | Obama Plans Summit on Migrant Crisis | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/basketball/flimsy-defense-and-wasted-chances-doom-knicks-as-streak-ends.html | Flimsy Defense Leaves Knicks Fighting Uphill and Sinking Below .500 | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/asia/china-pu-zhiqiang-sentence.html | Chinese Rights Lawyer, Pu Zhiqiang, Is Given Suspended Prison Sentence | False | By Jane Perlez | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/grand-jury-finds-no-felony-committed-by-jailers-in-death-of-sandra-bland.html | Grand Jury Declines to Indict Anyone in Death of Sandra Bland | False | By Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/new-york-detective-on-3rd-tour-of-duty-is-among-dead-in-afghanistan.html | New York Detective on 3rd Tour of Duty Is Among Dead in Afghanistan | False | By Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/pageoneplus/corrections-december-22-2015.html | Corrections: December 22, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/on-babies-given-antipsychotics.html | On Babies Given Antipsychotics | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/the-2015-sidney-awards-part-2.html | The 2015 Sidney Awards, Part 2 | False | By David Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/parents-stop-obsessing-over-concussions.html | Parents, Stop Obsessing Over Concussions | False | By Steven M. Rothman | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/how-the-candidates-did-in-the-democratic-debate.html | How the Candidates Did in the Democratic Debate | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/limit-state-access-to-federal-court.html | Limit State Access to Federal Court | False | By Amanda Frost and Stephen I. Vladeck | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/value-in-medical-care.html | Value in Medical Care | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/the-security-council-wakes-up-on-syria.html | The Security Council Wakes Up on Syria | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/congress-gets-out-of-the-imfs-way.html | Congress Gets Out of the I.M.F.â€™s Way | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/a-step-forward-for-juvenile-offenders.html | A Step Forward for Juvenile Offenders | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/upshot/how-marco-rubio-could-lose-all-the-key-early-states-and-still-win.html | How Marco Rubio Could Lose All the Key Early States and Still Win | False | By Nate Cohn | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/23/world/asia/beijing-air-pollution-china-smog.html | Companies in South China See Opportunity in Beijingâ€™s Smog | False | By Jane Perlez and Yufan Huang | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/23/fashion/headphones-now-playing-nothing.html | Now Playing in Your Headphones: Nothing | False | By Lindsay Mannering | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/europe/turkey-border-refugees.html | Turkey Moves to Clamp Down on Border, Long a Revolving Door | False | By Tim Arango | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/ncaafootball/amid-clemsons-unbeaten-season-a-linemans-personal-victory.html | A Lineman Has a Personal Triumph in Clemsonâ€™s 13-0 Year | False | By Ray Glier | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/net-a-porters-unexpected-king-of-beauty.html | Net-a-Porterâ€™s Unexpected King of Beauty | False | By Rachel Felder | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/politics/hillary-clinton-embraces-bill-clintons-economic-legacy.html | Hillary Clinton Confidently Embraces Bill Clintonâ€™s Economic Record | False | By Amy Chozick | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/gay-leather-scene-tones-down-from-hardcore-to-dress-up.html | Gay Leather Scene Tones Down From Hard-Core to Dress-Up | False | By Michael Musto | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/dealbook/sued-over-old-debt-and-blocked-from-suing-back.html | Sued Over Old Debt, and Blocked From Suing Back | False | By Jessica Silver-Greenberg and Michael Corkery | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/lipstick-mdmflow-florence-adepoju.html | Hip-Hop Colors for Your Lips | False | By Courtney Rubin | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/driving-poland-apart.html | Driving Poland Apart | False | By Piotr Buras | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/whats-your-favorite-poem.html | Whatâ€™s Your Favorite Poem? | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/courage-on-trial-in-china.html | Courage on Trial in China | False | By Ai Weiwei | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/soccer/after-2-years-arsenals-mesut-ozil-finally-gets-his-due.html | After 2 Years, Arsenalâ€™s Mesut Ozil Finally Gets His Due | False | By Rob Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/seafood-restaurants-sustainable-fish.html | Seafood Restaurants Cast a Wider Net for Sustainable Fish | False | By Jeff Gordinier | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/tokyo-2020-olympics-stadium.html | Japan Selects New Plan for 2020 Olympic Stadium in Tokyo | False | By Jonathan Soble | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/europe/migrant-crisis-europe-million.html | How a Record Number of Migrants Made Their Way to Europe | False | By Sewell Chan | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/landslide-shenzhen-china.html | Before Shenzhen Landslide, Many Saw Warning Signs as Debris Swelled | False | By Chris Buckley and Austin Ramzy | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/india-plane-crash-bsf-dwarka.html | Crash Near New Delhi Airport Leaves 10 Dead | False | By Hari Kumar | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/what-do-jane-austens-novels-have-to-tell-us-about-love-and-life-today.html | What Do Jane Austenâ€™s Novels Have to Tell Us About Love and Life Today? | False | | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/about-that-bear-alejandro-g-inarritu-discusses-making-the-revenant.html | About That Bear: Alejandro G. IáˇˊˇsÃ±áˇˇÂˆˇrritu Discusses Making áˇˇsÃ„ˇÂˆ˜The RevenantáˇˇsˇÃ„ˇÂˆ˜ | False | By David Segal | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/iceland-reykjavik-bars.html | In Iceland, Welcome to the Craft Liquor Revolution | False | By Adam H. Graham | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/elqui-valley-chile.html | Finding a Warm Welcome in the Elqui Valley | False | By Dave Seminara | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/middleeast/iraqi-army-isis-ramadi.html | Iraqi Forces Fighting ISIS for Ramadi Push Toward City Center | False | By Omar Al-Jawoshy, Sewell Chan and Kareem Fahim | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-28 | https://www.nytimes.com/2015/12/22/nyregion/metropolitan-diary-a-new-york-atlantis.html | A New York Atlantis | False | By EMILY CHAN | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/economy/us-economy-gdp-q3-final.html | Final 3rd-Quarter Estimate Shows U.S. Economy Growing 2% | False | By Nelson D. Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/targets-dog-mascot-learns-new-tricks-in-marketing-blitz.html | TargetáˇˇsˇÃ„ˇÂˆ˜s Dog Mascot Learns New Tricks in Marketing Blitz | False | By Hiroko Tabuchi | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/international/in-paris-an-outcry-over-an-operatic-gem.html | In Paris, an Outcry Over an Operatic Gem | False | By Celestine Bohlen | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/international/in-berlin-reinventing-an-operatic-tradition.html | In Berlin, Reinventing an Operatic Tradition | False | By Rebecca Schmid | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/indonesia-transgender-muslim.html | Transgender Muslims Find a Home for Prayer in Indonesia | False | By Jon Emont | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/international/performance-guide-music-ballet-and-a-smattering-of-tragedy.html | Performance Guide: Music, Ballet and a Smattering of Tragedy | False | Compiled by Christopher D. Shea | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/international/singing-shakespeare-400-years-after-his-death.html | Singing Shakespeare, 400 Years After His Death | False | By David Belcher | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/british-forces-sent-to-help-afghans-hold-off-taliban-in-helmand.html | British Forces Rush to Help Afghans Hold Off Taliban in Helmand | False | By Mujib Mashal and Taimoor Shah | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/international/royal-opera-blows-the-dust-off-an-operetta.html | Royal Opera Blows the Dust Off an Operetta | False | By David Belcher | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/23/technology/personaltech/locating-missing-mac-mail.html | Locating Missing Mac Mail | False | By J. D. Biersdorfer | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/football/grant-of-nearly-16-million-for-cte-researchers.html | $16 Million for Brain Research, but $0 from N.F.L. | False | By Ken Belson | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-20 | https://www.nytimes.com/2015/12/22/travel/celebrating-kwanzaa-in-new-york.html | Celebrating Kwanzaa in New York | False | By Matt Beardmore | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/middleeast/syria-war-talks-un.html | Further Talks on Syria Are Planned for January | False | By Nick Cumming-Bruce | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-24 | https://artsbeat.blogs.nytimes.com/2015/12/22/artist-run-gallery-finds-a-home-on-miami-dade-college-campus/ | Artist-Run Gallery Finds a Home on Miami Dade College Campus | False | By Brett Sokol | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/health/with-in-vitro-fertilization-persistence-pays-off-study-suggests.html | With In Vitro Fertilization, Persistence Pays Off, Study Suggests | False | By Catherine Saint Louis | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/us-muslims-begin-to-publicly-confront-questions-on-islam-and-violence.html | U.S. Muslims Reach Out to Address Questions on Islam and Violence | False | By Laurie Goodstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/soccer/if-leicester-city-falters-arsenal-may-be-the-bigger-surprise.html | Arsenal, for Once, Is Poised for aÃ¢ˇˇˇˆ Premier League Title | False | By Victor Mather | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/backpacks-carry-on-luggage.html | Backpacks: The Carry-On Bag of Choice | False | By Shivani Vora | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/africa/us-pours-millions-into-fighting-poachers-in-south-africa.html | U.S. Pours Millions Into Fighting Poachers in South Africa | False | By Ron Nixon | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/new-york-detective-killed-in-afghanistan-is-mourned-as-an-unassuming-hero.html | New York Detective Killed in Afghanistan Is Mourned as an áˇˇsÃ„ˇÂˆUnassuming HeroáˇˇsˇÃ„ˇÂˆ˜ | False | By J. David Goodman and Al Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/your-money/new-york-to-offer-6-weeks-paid-parental-leave-to-nonunion-workers.html | New York to Offer 6 Weeks Paid Parental Leave to Nonunion Workers | False | By Michael M. Grynbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/affluenza-teenager-ethan-couch-mother-tonya-couch-missing-person-texas.html | Texas Reels After Teenager in áˇˇsÃ„ˇÂˆ3AffluenzaáˇˇsˇÃ„ˇÂˆ˜ Case and His Mother Disappear | False | By Julie Turkewitz and Katie Rogers | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/realestate/reviving-downtown-white-plains-with-new-places-to-live-and-linger.html | In White Plains, New Places to Live and Linger | False | By Ronda Kaysen | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/theater/the-actress-cynthia-erivo-rises-with-the-color-purple.html | The Actress Cynthia Erivo Rises With áˇˇsÃ„ˇÂˆ3The Color PurpleáˇˇsˇÃ„ˇÂˆ˜ | False | By Michael Paulson | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://artsbeat.blogs.nytimes.com/2015/12/22/dallas-symphony-citing-security-concerns-cancels-tour/ | Dallas Symphony, Citing Security Concerns, Cancels Tour | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-29 | https://well.blogs.nytimes.com/2015/12/22/can-you-be-fat-but-fit/ | Can You Be áˇˇsÃ„ˇÂˆ3Fat but FitáˇˇsˇÃ„ˇÂˆ˜? | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/the-real-housewife-of-new-york.html | The Real Housewife of New York (Who Happens to Be a Poker Star) | False | By J. Courtney Sullivan | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/juman-malouf-the-trilogy-of-two-and-edwidge-danticat-untwine.html | Juman MaloufáˇˇsˇÃ„ˇÂˆ˜s áˇˇsÃ„ˇÂˆ3The Trilogy of TwoáˇˇsˇÃ„ˇÂˆ˜ and Edwidge DanticatáˇˇsˇÃ„ˇÂˆ˜s áˇˇsÃ„ˇÂˆ3UntwineáˇˇsˇÃ„ˇÂˆ˜ | False | By Bennett Madison | 2019-03-30 | TX 8-261-726 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/franz-kafka-prague.html | On the Trail of Kafka in Prague | False | By David Farley | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/upshot/what-the-big-short-gets-right-and-wrong-about-the-housing-bubble.html | What áˇˇsÃ„ˇÂˆ3The Big ShortáˇˇsˇÃ„ˇÂˆ˜ Gets Right, and Wrong, About the Housing Bubble | False | By Neil Irwin | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/wassail-review.html | At Wassail on the Lower East Side, in Praise of Smashed Apples | False | By Pete Wells | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/gunfire-reported-at-a-long-island-mall.html | Worker Shotâ€"â€' at Roosevelt Field Mall During Robbery | False | By Marc Santora and Al Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/baseball/alejandro-de-aza-and-mets-are-close-to-a-deal.html | Mets andÂ—â€' Alejandro De Aza Are Said to Be Near One-Year Deal | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/danish-recipe-the-easier-way.html | Danish at Home: The Easier Way | False | By Samantha Seneviratne | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/business/cesar-melgoza-of-geoscape-seeing-potential-in-every-pause.html | CÃ©sar Melgoza of Geoscape: Seeing Potential in Every Pause | False | By Adam Bryant | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/eli-kulp-high-street-on-hudson-west-village.html | Eli Kulpâ€šÃ„Ã´s High Street on Hudson Opens in the West Village | False | By Florence Fabricant | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/europe/us-russia-ukraine-sanctions.html | U.S. Imposes Sanctions Over Russiaâ€šÃ„Ã´s Intervention in Ukraine | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/politics/first-draft/2015/12/22/hillary-clinton-proposes-doubling-spending-on-alzheimers-research/ | Hillary Clinton Proposes Doubling Spending on Alzheimerâ€šÃ„Ã´s Research | False | By Amy Chozick | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/dealbook/in-a-record-year-for-deals-success-and-a-few-missteps.html | In a Record Year for Deals, Success and a Few Missteps | False | By Steven Davidoff Solomon | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/conviction-of-pu-zhiqiang-affirms-chinas-determination-to-muzzle-rights-lawyers.html | Conviction of Pu Zhiqiang Affirms Chinaâ€šÃ„Ã´s Resolve to Muzzle Rights Lawyers | False | By Jane Perlez | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/europe/election-results-in-spain-are-a-stinging-end-to-europes-year.html | Election Results in Spain Are a Stinging End to Europeâ€šÃ„Ã´s Year | False | By Alison Smale and Andrew Higgins | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/politics/as-tv-ad-rates-soar-super-pacs-pivot-to-core-campaign-work.html | As TV Ad Rates Soar, â€šÃ„Â²Super PACsâ€šÃ„Â´ Pivot to Core Campaign Work | False | By Nick Corasaniti and Matt Flegenheimer | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/media/ftc-issues-guidelines-for-native-ads.html | F.T.C. Guidelines on Native Ads Aim to Prevent Deception | False | By Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/virginia-to-stop-recognizing-concealed-gun-permits-from-25-states.html | Virginia to Stop Recognizing Concealed Gun Permits From 25 States | False | By Sheryl Gay Stolberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/americas/new-finance-minister-in-brazil-seeks-to-counter-pessimism.html | New Finance Minister in Brazil Seeks to Counter Pessimism | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/design/dutch-old-master-paintings-exposed-in-more-than-one-sense.html | Dutch Old Master Paintings Exposed (in More Than One Sense) | False | By Jori Finkel | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/hockey/new-york-rangers-anaheim-ducks-carl-hagelin.html | Rangersâ€šÃ„Ã´ Top Goal Scorer Gives Team a Much-Needed Lift | False | By Allan Kreda | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/san-bernardino-attacker-described-on-visa-forms-how-he-met-wife.html | Visa Form Adds Details on How San Bernardino Attacker Met Wife | False | By Jack Healy | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/economy/declining-old-age-poverty-may-be-on-rise-again.html | An Aging Society Changes the Story on Poverty for Retirees | False | By Eduardo Porter | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/media/songkick-sues-live-nation-saying-it-abuses-its-market-power.html | Songkick Sues Live Nation, Saying It Abuses Its Market Power | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/books/review-men-of-letters-john-updike-and-jim-harrison-and-their-poems.html | Review: Men of Letters, John Updike and Jim Harrison, and Their Poems | False | By Dwight Garner | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-20 | https://www.nytimes.com/es/rusia-migrantes-isis-el-ano-de-terror-y-crisis-de-europa.html | Â¿Â¿PodrÃ¡ÂÃ¢â€šÂ¬ a Europa sobrevivir otro 2015? | False | Por Jim Yardley | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/movies/review-where-to-invade-next-michael-moores-latest-documentary.html | Review: â€šÃ„Â²Where to Invade Next,â€šÃ„Â´ Michael Mooreâ€šÃ„Ã´s Latest Documentary | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/movies/review-in-45-years-a-dead-flame-threatens-a-marriage.html | Review: In â€šÃ„Â²45 Years,â€šÃ„Â´ a Dead Flame Threatens a Marriage | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/ford-recalls-313000-sedans-over-headlight-problem.html | Ford Recalls 313,000 Sedans to Fix Headlight Problem | False | By Christopher Jensen | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/sandra-blands-family-calls-for-criminal-charges-against-texas-trooper.html | Sandra Blandâ€šÃ„Ã´s Family Calls for Criminal Charges Against Texas Trooper | False | By Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/music/in-make-music-winter-critics-find-their-inner-yodelers-and-pilgrims.html | In Make Music Winter, Critics Find Their Inner Yodelers and Pilgrims | False | By Corinna da Fonseca-Wollheim, Vivien Schweitzer and Anthony Tommasini | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/realestate/commercial/a-conversation-with-michael-j-demarco.html | A Conversation With Michael J. DeMarco | False | By Vivian Marino | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/television/for-larry-wilmore-a-wagging-finger-replaces-a-wink-on-the-nightly-show.html | For Larry Wilmore, a Wagging Finger Replaces a Wink on â€šÃ„Â²The Nightly Showâ€šÃ„Â´ | False | By Jon Caramanica | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/music/mariah-careys-list-is-short-all-she-wants-is-immortality.html | Mariah Careyâ€šÃ„Ã´s List Is Short: All She Wants Is Immortality | False | By Wesley Morris | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/holiday-on-friday-christmas.html | Holiday on Friday: Christmas | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/white-christmas-not-a-chance-in-an-unusually-balmy-new-york.html | Unseasonable Greetings in a New York Searching for Jack Frost | False | By Andy Newman | 2016-03-30 | TX 8-261-723 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/a-child-born-prematurely-who-fights-because-he-wants-to-be-here.html | A Child, Born Prematurely, Who â€šÃ„Â²Fights Because He Wants to Be Hereâ€šÃ„Â´ | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/us-says-hacker-stole-ids-and-unreleased-scripts-from-host-of-celebrities.html | U.S. Says Hacker Stole IDs and Unreleased Scripts From Host of Celebrities | False | By Benjamin Mueller | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/politics/in-latest-mishap-secret-service-agent-is-robbed-of-badge-and-gun.html | In Latest Mishap, Secret Service Agent Is Robbed of Badge and Gun | False | By Ron Nixon | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/new-plan-to-fight-tuberculosis.html | New Plan to Fight Tuberculosis | False | By Donald G. McNeil Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/baseball/john-smoltz-named-lead-baseball-analyst-for-fox.html | John Smoltz Named Lead Baseball Analyst for Fox | False | By Richard Sandomir | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/politics/1950s-us-nuclear-target-list-offers-chilling-insight.html | 1950s U.S. Nuclear Target List Offers Chilling Insight | False | By Scott Shane | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/ex-brooklyn-teacher-accused-of-abusing-7-girls-pleads-guilty-to-kidnapping.html | Ex-Brooklyn Teacher, Accused of Abusing 7 Girls, Pleads Guilty to Kidnapping | False | By Stephanie Clifford | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/books/charles-f-harris-81-dies-led-effort-to-publish-work-by-black-writers.html | Charles F. Harris, 81, Dies; Led Effort to Publish Work by Black Writers | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/media/personalizing-books-via-robot.html | Bedtime Reading, Written by a Robot Just for You | False | By Alexandra Alter | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/officer-is-charged-in-arrest-of-man-who-tried-to-film-him.html | New York Officer Is Charged in Arrest of Man Who Tried to Film Him | False | By James C. McKinley Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/middleeast/saudi-led-war-in-yemen-frays-ties-with-the-us.html | Saudi-Led War in Yemen Frays Ties With the U.S. | False | By Somini Sengupta | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/courtney-bartholomew-swimmer-virginia-ncaa-olympics.html | Swimmer Rethinks Her Course After a National Breakthrough | False | By Karen Crouse | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/theater/patricia-elliott-tony-winner-for-a-little-night-music-and-soap-opera-star-dies-at-77.html | Patricia Elliott, 77, Tony Winner and Soap Opera Star, Dies | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/media/disney-eyes-fusion-exit-as-venture-flounders.html | Disney Eyes Fusion Exit as Venture Struggles | False | By Emily Steel | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/science/space/leaks-in-instrument-force-nasa-to-delay-mars-mission-until-2018.html | Leaks in Instrument Force NASA to Delay Mars Mission Until 2018 | False | By Kenneth Chang | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/un-wants-sexual-abuse-reported-immediately.html | U.N. Wants Sexual Abuse Reported Immediately | False | By Rick Gladstone and Somini Sengupta | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/football/washington-redskins-trademark-nickname-offensive-court-ruling.html | Ruling Could Help Washington Redskins in Trademark Case | False | By Richard Sandomir | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/accessibility-as-challenge-in-age-of-uber.html | Accessibility as Challenge in Age of Uber | False | By Jim Dwyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/health/patients-fear-spike-in-price-of-old-drugs.html | Patients Fear Spike in Price of Old Drugs | False | By Sabrina Tavernise | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/soccer/concacaf-fifa-corruption-kickback-case-sue.html | Concacaf, Embracing Status as Victim, Sues to Recover Travel Money | False | By Rebecca R. Ruiz | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/theater/the-king-and-i-with-hoon-lee-as-a-more-tragic-monarch.html | â€˜The King and Iâ€™ With Hoon Lee as a More Tragic Monarch | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/dealbook/no-comment-not-in-their-playbook.html | For Martin Shkreli and Others, â€˜No Commentâ€™ Is Not in the Script | False | By Matthew Goldstein and Alexandra Stevenson | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-26 | https://www.nytimes.com/2015/12/23/your-money/new-fafsa-rules-to-eliminate-frustrating-financial-aid-problem.html | New Rules to Eliminate Frustrating Financial Aid Problem | False | By Ann Carrns | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/soccer/fifa-conmebol-corruption-argentina-federation-vote.html | Botched Vote in ArgentinaÂâ€ Reflects Trouble in South America | False | By Jonathan Gilbert | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/science/ban-on-microbeads-proves-easy-to-pass-through-pipeline.html | Ban on Microbeads Proves Easy to Pass Through Pipeline | False | By John Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/football/odell-beckham-jr-is-lone-giant-named-to-pro-bowl.html | Odell Beckham Jr. Is Lone Giant Named to Pro Bowl | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/media/editor-quits-after-mogul-buys-paper-in-las-vegas.html | Editor Quits After Sheldon Adelson Buys Las Vegas Review-Journal | False | By Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/waiter-sings-christmas-songs-at-caf-un-deux-trois.html | A Waiter Who Serves Up Food, Drinks and a Classic Holiday Song | False | By Hunter Atkins | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/pageoneplus/corrections-december-23-2015.html | Corrections: December 23, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/why-investors-are-right-to-be-distrustful.html | Why Investors Are Right to Be Distrustful | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/ignoring-asian-americans.html | Ignoring Asian-Americans | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/west-bank-businesses-a-view-from-the-plo.html | West Bank Businesses: A View From the P.L.O. | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/blood-sweat-and-trump.html | Blood, Sweat and Trump | False | By Frank Bruni | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/the-best-gift-of-all.html | The Best Gift of All | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/integrating-the-new-york-schools.html | Integrating the New York Schools | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/seismic-political-shock-in-spain.html | Seismic Political Shock in Spain | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/how-saddam-hussein-gave-us-isis.html | How Saddam Hussein Gave Us ISIS | False | By Kyle W. Orton | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/bernie-sanders-to-rein-in-wall-street-fix-the-fed.html | Bernie Sanders: To Rein In Wall Street, Fix the Fed | False | By Bernie Sanders | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/finally-urgency-on-new-yorks-homeless.html | Finally, Urgency on New Yorkâ€šÃ„Ã´s Homeless | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/a-patient-is-sued-and-his-mental-health-diagnosis-becomes-public.html | A Patient Is Sued, and His Mental Health Diagnosis Becomes Public | False | By Charles Ornstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/van-gogh-france-belgium-netherlands.html | Touring Europe in the Footsteps of van Gogh | False | By Nina Siegal | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/europe/bulgarian-border-police-accused-of-abusing-refugees.html | Bulgarian Border Police Accused of Abusing Refugees | False | By Rick Lyman | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/three-products-to-help-you-sleep.html | Three Products to Help You Sleep | False | By Marisa Meltzer | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/assignment-america-little-havana.html | Assignment America: Little Havana | False | By Lizette Alvarez | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/church-with-ties-to-famed-christmas-poem-is-in-need-of-repair.html | Church With Ties to Famed Christmas Poem Is in Need of Repair | False | By David W. Dunlap | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/armonk-ny-a-hamlet-surrounded-by-nature.html | Armonk, N.Y., a Hamlet Surrounded by Nature | False | By Anne Mancuso | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/a-maker-of-avant-garde-candy.html | A Maker of Avant-Garde Candy | False | By Joshua David Stein | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/pre-christmas-all-you-need-to-know-about-pre-fall.html | Pre-Christmas, All You Need to Know About Pre-Fall | False | By Vanessa Friedman | 2016-03-30 | TX 8-261-723 |
| 2016-12-23 | 2016-01-03 | https://www.nytimes.com/2015/12/24/travel/hotel-and-tour-news-a-lodge-in-kenya-evokes-out-of-africa.html | Hotel and Tour News: A Lodge in Kenya Evokes â€šÃ„Ã²Out of Africaâ€šÃ„Ã´ | False | By Shivani Vora | 2019-02-03 | TX 8-261-726 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/soccer/pakistan-soccer-in-turmoil-both-off-the-field-and-on.html | Pakistan Soccer in Turmoil, Both Off the Field and On | False | By John Duerden | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/at-greeces-borders-a-test-for-europe.html | At Greeceâ€šÃ„Ã´s Borders, a Test for Europe | False | By Nikos Konstandaras | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/europe/13-migrants-drown-off-turkish-coast.html | 13 Migrants Drown Off Turkish Coast | False | By Sewell Chan | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-29 | https://well.blogs.nytimes.com/2015/12/23/fit-body-fit-brain-and-other-fitness-trends/ | Fit Body, Fit Brain and Other Fitness Trends | False | By Gretchen Reynolds | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/a-super-bowl-for-the-ages-was-years-greatest-game.html | A Super Bowl for the Ages Was Yearâ€šÃ„Ã´s Greatest Game | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/soccer/despite-soccers-woes-the-artists-played-on.html | Despite Soccerâ€šÃ„Ã´s Woes, the Artists Played On | False | By Rob Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/women-stole-the-show-in-2015.html | Women Stole the Show in 2015 | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/technology/for-the-new-year-lets-resolve-to-improve-our-tech-literacy.html | For the New Year, Letâ€šÃ„Ã´s Resolve to Improve Our Tech Literacy | False | By Farhad Manjoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/middleeast/iraq-isis-ramadi.html | Iraq Sends More Troops to Fight ISIS in Ramadi | False | By Falih Hassan and Kareem Fahim | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/23/arts/music/beatles-fans-start-your-streaming-playlists.html | Beatles Catalog Goes on Streaming Services | False | By Joe Coscarelli | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-28 | https://www.nytimes.com/2015/12/23/nyregion/metropolitan-diary-fascinated-by-a-central-park-guide.html | Fascinated by a Central Park Guide | False | By BOB MAYER | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/our-misplaced-nostalgia-for-cassette-tapes.html | Our Misplaced Nostalgia for Cassette Tapes | False | By Rosecrans Baldwin | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/magazine/ghosts-in-the-machine.html | Ghosts in the Machine | False | By Jenna Wortham | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/asia/shenzhen-landslide-migrant-workers.html | Migrant Workers in Shenzhen Bear Brunt of Landslide | False | By Chris Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/basketball/nba-gun-violence-campaign-michael-bloomberg.html | N.B.A. Lends Its Name and Its Stars to Campaign Against Gun Violence | False | By Zach Schonbrun and Michael Barbaro | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/dealbook/banks-reject-new-york-city-ids-leaving-unbanked-on-sidelines.html | Banks Reject New York City IDs, Leaving â€šÃ„Ã²Unbankedâ€šÃ„Ã´ on Sidelines | False | By Michael Corkery and Jessica Silver-Greenberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/technology/personaltech/moving-old-programs-to-a-new-pc.html | Moving Old Programs to a New PC | False | By J. D. Biersdorfer | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/24/world/europe/syrian-migrants-in-istanbul-confront-choice-stay-or-move-on.html | Syrian Migrants in Istanbul Confront Choice: Stay or Move On | False | By Tim Arango | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/europe/britain-muslim-family-disneyland.html | Barring of British Muslim Family Flying to Disneyland Touches Nerve | False | By Sewell Chan | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/technology/when-a-unicorn-start-up-stumbles-its-employees-get-hurt.html | When a Unicorn Start-Up Stumbles, Its Employees Get Hurt | False | By Katie Benner | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-23 | https://artsbeat.blogs.nytimes.com/2015/12/23/morgan-library-museum-plans-old-masters-exhibition/ | Morgan Library & Museum Plans Old Masters Exhibition | False | By Graham Bowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/tamir-rices-family-and-prosecutor-quarrel-over-release-of-evidence.html | Tamir Riceâ€šÃ„Ã´s Family Clashes With Prosecutor Over Police Killing | False | By Richard A. Oppel Jr. and Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/dealbook/icahn-vows-to-outbid-bridgestone-for-pep-boys.html | Icahn Vows to Outbid Bridgestone for Pep Boys | False | By Leslie Picker | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/music/new-music-from-mansion-nadia-reid-and-heather-leigh.html | New Music From Mansion, Nadia Reid and Heather Leigh | False | By Ben Ratliff | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/jeremy-strong-of-the-big-short-acting-and-chewing-gum-at-the-same-time.html | Jeremy Strong of â€šÃ„Â¹The Big Short,â€šÃ„Â´ Acting and Chewing Gum at the Same Time | False | By Margy Rochlin | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/24/world/europe/yassin-salhi-france-isis-lyon.html | Frenchman Held in Jihadist Killing Commits Suicide | False | By Sewell Chan | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/music/trinity-wall-streets-post-christmas-musical-rush.html | Trinity Wall Streetâ€šÃ„Â´s Post-Christmas Musical Rush | False | By Vivien Schweitzer | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/smallbusiness/small-businesses-get-a-permanent-tax-break-on-buying-equipment.html | Small Businesses Get a Permanent Tax Break on Buying Equipment | False | By Stacy Cowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/dance/alvin-aileys-less-traditional-spiritual-works.html | Alvin Aileyâ€šÃ„Â´s Less Traditional Spiritual Works | False | By Gia Kourlas | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/24/us/indiana-alcohol-christmas.html | Indiana Allows Christmas Alcohol Sales, but Many Arenâ€šÃ„Â´t Celebrating | False | By Julie Bosman | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/international/shenzhen-landslide-casts-shadow-over-chinas-success-story.html | Shenzhen Landslide Casts Shadow Over Chinaâ€šÃ„Â´s Success Story | False | By Neil Gough | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/in-the-wild-bunch-outlaws-cast-a-long-shadow-on-culture.html | In â€šÃ„Â¹The Wild Bunch,â€šÃ„Â´ Outlaws Cast a Long Shadow on Culture | False | By Andy Webster | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/theater/hir-is-among-those-plays-facing-final-curtains.html | â€šÃ„Â¹Thâ€šÃ„Ã²riâ€šÃ„Ã²se Raquinâ€šÃ„Â´ Is Among Plays Facing Final Curtains | False | By Charles Isherwood | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/design/james-e-hansen-and-peter-sarsgaard-on-climate-change-and-karma.html | James E. Hansen and Peter Sarsgaard on Climate Change and Karma | False | By Randy Kennedy | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/music/jimmy-buffett-and-the-coral-reefer-band-for-new-years-eve-in-brooklyn.html | Jimmy Buffett and the Coral Reefer Band, for New Yearâ€šÃ„Â´s Eve in Brooklyn | False | By Jon Caramanica | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/television/mozart-in-the-jungle-returns.html | â€šÃ„Â¹Mozart in the Jungleâ€šÃ„Â´ Returns | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/basketball/carmelo-anthony-displays-his-toughness-in-a-public-arena.html | Carmelo Anthony Tries to Drown Out the Din of Gunshots | False | By Michael Powell | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/dance/a-month-to-embrace-unpredictability-in-dance.html | A Month to Embrace Unpredictability in Dance | False | By Gia Kourlas | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/music/heres-a-brand-name-scooter-braun.html | Hereâ€šÃ„Â´s a Brand Name: Scooter Braun | False | By Joe Coscarelli | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/television/this-seasons-breakout-star-the-border.html | This Seasonâ€šÃ„Â´s Breakout Star: The Border | False | By Josh Kun | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/politics/hillary-clinton-donald-trump-women-isis.html | Hillary Clinton Seizes on Donald Trumpâ€šÃ„Â´s Remarks to Galvanize Women | False | By Amy Chozick and Maggie Haberman | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/takata-airbag-recall-death.html | Honda and Takata Discussed Faulty Airbag at 2009 Meeting | False | By Hiroko Tabuchi | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/bristol-england-street-art.html | Art in Bristol, England, Moves Beyond Museum Walls | False | By Sarah Doyle | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/health/brain-cancers-reveal-novel-genetic-disruption-in-dna.html | Brain Cancers Reveal Novel Genetic Disruption in DNA | False | By Gina Kolata | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/middleeast/israeli-veterans-criticism-of-west-bank-occupation-incites-furor.html | Israeli Veteransâ€šÃ„Â´ Criticism of West Bank Occupation Incites Furor | False | By Isabel Kershner | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-28 | https://bits.blogs.nytimes.com/2015/12/23/indian-regulators-suspend-facebooks-free-basic-services/ | Indian Regulators Suspend Facebookâ€šÃ„Â´s Free Basic Services | False | By Vindu Goel | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/union-hall-in-park-slope-brooklyn-bar-basement.html | Comedy Lab in a Barâ€šÃ„Â´s Basement | False | By Gili Malinsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/politics/jeb-bush-chris-christie-new-hampshire-campaign.html | In New Hampshire, Jeb Bush and Chris Christie Add Guilt Trips to Campaign Stops | False | By Jonathan Martin | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/queens-man-charged-in-connection-with-2012-killing-in-midtown-manhattan.html | Queens Man Charged in Connection With 2012 Killing in Midtown Manhattan | False | By J. David Goodman and James C. McKinley Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/middleeast/israel-jerusalem-palestinian-stabbing.html | Two Israeli Jews Stabbed, One Fatally, by Two Palestinians in Jerusalem | False | By Isabel Kershner | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/turning-into-dwelling-by-christopher-gilbert.html | â€šÃ„Â¹Turning Into Dwelling,â€šÃ„Â´ by Christopher Gilbert | False | By David Orr | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/dealbook/in-brazil-99taxis-start-up-jockeys-to-stay-ahead-of-uber.html | In Brazil, 99Taxis Start-Up Jockeys to Stay Ahead of Uber | False | By Vinod Sreeharsha | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/theater/backstage-on-broadway-with-the-holiday-spirit.html | Backstage on Broadway With the Holiday Spirit | False | By Erik Piepenburg | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/books/looking-back-at-2015-in-book-publishing.html | Looking Back at 2015 in Book Publishing | False | By Alexandra Alter | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/technology/personaltech/video-feature-apps-for-keeping-new-years-resolutions.html | Video Feature: Apps for Keeping New Yearâ€šÃ„Â´s Resolutions | False | By Kit Eaton | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/coming-out-as-gay-superheroes.html | Coming Out as Gay Superheroes | False | By George Gene Gustines | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/football/plays-that-got-away-could-end-up-haunting-the-jets.html | Handful of Plays May Keep Playoffs Out of Jetsâ€šÃ„Â´ Grasp | False | By William C. Rhoden | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/truck-driver-in-tracy-morgan-crash-is-charged-with-manslaughter.html | Truck Driver in Tracy Morgan Crash Is Charged With Manslaughter | False | By Marc Santora | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/joe-jamail-flamboyant-texas-lawyer-dies-at-90-won-pennzoils-10-5-billion-award-against-texaco.html | Joe Jamail, Flamboyant Texas Lawyer Who Won Billions for Clients, Dies at 90 | False | By Robert D. McFadden | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-25 | https://artsbeat.blogs.nytimes.com/2015/12/23/arthur-miller-centennial-celebration-will-feature-stars-and-readings/ | Arthur Miller Centennial Celebration Will Feature Stars and Readings | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/europe/fernande-grudet-brothel-owner-known-as-madame-claude-dies-at-92.html | Fernande Grudet, 92, Dies; Ran High-Society Call-Girl Ring as â€šÃ„Â¨Madame Claudeâ€šÃ„Â¨ | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-28 | https://bits.blogs.nytimes.com/2015/12/23/palantir-a-silicon-valley-start-up-raises-another-880-million/ | Palantir, a Silicon Valley Start-Up, Raises Another $880 Million | False | By Quentin Hardy | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/technology/personaltech/for-parental-controls-iphones-beat-androids.html | For Parental Controls, iPhones Beat Androids | False | By Brian X. Chen | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/arts/music/review-musica-sacras-messiah-buoyant-and-burnished-at-carnegie-hall.html | Review: Musica Sacraâ€šÃ„Â¨s â€šÃ„Â¨Messiah,â€šÃ„Â¨ Buoyant and Burnished at Carnegie Hall | False | By Corinna da Fonseca-Wollheim | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/arts/music/review-norm-lewis-on-peace-and-joy-in-swingin-christmas.html | Review: Norm Lewis on Peace and Joy in â€šÃ„Â¨Swinginâ€šÃ„Â¨ Christmasâ€šÃ„Â¨ | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/arts/dance/the-nutcracker-gives-young-dancers-a-spotlight-role.html | â€šÃ„Â¨The Nutcrackerâ€šÃ„Â¨ Gives Young Dancers a Spotlight Role | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/middleeast/iran-visa-waiver-nuclear-accord.html | Tensions Rise Over U.S. Visa Measure That Could Affect Iran Nuclear Accord | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/africa/suspicions-mount-that-ailing-president-abdelaziz-bouteflika-is-no-longer-running-algeria.html | Who Runs Algeria? Many Doubt Itâ€šÃ„Â¨s Ailing President Abdelaziz Bouteflika | False | By Carlotta Gall | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/americas/canada-may-miss-goal-to-admit-10000-refugees-by-years-end.html | Canada May Miss Goal to Admit 10,000 Refugees by Yearâ€šÃ„Â¨s End | False | By Ian Austen | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/suspect-in-colorado-shooting-wants-to-be-his-own-lawyer.html | Suspect in Colorado Shooting Wants to Be His Own Lawyer | False | By Jack Healy | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/europe/spains-2-top-political-leaders-meet-after-inconclusive-elections.html | Spainâ€šÃ„Â¨s 2 Top Political Leaders Meet After Inconclusive Elections | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/dealbook/norfolk-southern-rejects-canadian-pacifics-third-offer.html | Norfolk Southern Rejects Canadian Pacificâ€šÃ„Â¨s Third Offer | False | By Leslie Picker | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/books/review-elaine-sciolino-blends-past-and-present-in-the-only-street-in-paris.html | Review: Elaine Sciolino Blends Past and Present in â€šÃ„Â¨The Only Street in Parisâ€šÃ„Â¨ | False | By Rachel Shteir | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/arts/music/review-the-last-noel-anonymous-4s-farewell.html | Review: â€šÃ„Â¨The Last Noel,â€šÃ„Â¨ Anonymous 4â€šÃ„Â¨s Farewell | False | By Zachary Woolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/movies/review-mr-six-is-a-guan-hu-character-study.html | Review: â€šÃ„Â¨Mr. Six,â€šÃ„Â¨ Is a Guan Hu Character Study | False | By Nicolas Rapold | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/middleeast/rights-group-says-russia-may-have-directly-attacked-civilians-in-syria.html | Rights Group Says Russia May Have â€šÃ„Â¨Directly Attacked Civiliansâ€šÃ„Â¨ in Syria | False | By Karen Zraick | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/football/on-appeal-odell-beckham-jrs-suspension-is-upheld.html | Odell Beckham Jr. Apologizes After Ban Is Upheld | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/scary-holiday-movies-see-you-when-youre-sleeping.html | Scary Holiday Movies: See You When Youâ€šÃ„Â¨re Sleeping | False | By Erik Piepenburg | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/bronx-man-charged-with-killing-his-2-month-old-son.html | Bronx Man Charged With Killing His 2-Month-Old Son | False | By Noah Remnick | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-25 | https://www.nytimes.com/politics/first-draft/2015/12/23/the-obamas-holiday-playlist-is-posted-on-spotify/ | The Obamasâ€šÃ„Â¨ Holiday Playlist Is Posted on Spotify | False | By Julie Hirschfeld Davis | 2016-03-30 | TX 8-261-723 |
| 2015-12-23 | 2015-12-26 | https://www.nytimes.com/2015/12/24/arts/dance/review-american-dance-machine-offers-60-years-of-steps.html | Review: American Dance Machine Offers 70 Years of Steps | False | By Alastair Macaulay | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/magazine/the-12-13-15-issue.html | The 12.13.15 Issue | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/conflict-in-turkey-follows-michigan-cafe-owner.html | Conflict Between Turkey and Kurds Clouds the Life of a Michigan Cafe Owner | False | By Tamar Lewin | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/afghan-suicide-bomber-puts-a-tragic-end-to-a-life-spent-seeking-dignity.html | Afghan Suicide Bomber Puts a Tragic End to a Life Spent Seeking Dignity | False | By Alan Schwarz and Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/media/the-las-vegas-review-journal-is-in-upheaval-after-a-sale-to-adelson.html | The Las Vegas Review-Journal Is in Upheaval After a Sale to Adelson | False | By Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/skelos-conviction-leaves-key-vacancy-in-nassau-county-senate-seat.html | Skelos Conviction Leaves Key Vacancy in Nassau County Senate Seat | False | By Alexander Burns and Jesse McKinley | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-26 | https://www.nytimes.com/2015/12/24/arts/music/snuff-garrett-record-producer-dies-at-76.html | Snuff Garrett, Record Producer Who Made a String of Hits, Dies at 77 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/tornadoes-mississippi-tennessee-arkansas.html | Severe Weather Across South and Midwest Kills at Least 6 | False | By Alan Blinder | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/transit-group-wants-a-bus-route-to-la-guardia-to-be-labeled-a-free-ride.html | Transit Group Wants a Bus Route to La Guardia to Be Labeled a Free Ride | False | By Emma G. Fitzsimmons | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/americas/venezuelas-departing-legislature-approves-13-new-justices.html | Venezuelaâ€šÃ„Â¨s Departing Legislature Approves 13 New Justices | False | By Patricia Torres and William Neuman | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/illinois-says-daily-fantasy-sports-are-illegal.html | Illinois Says Daily Fantasy Sports Are Illegal | False | By Joe Drape | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/black-lives-matter-protesters-gather-mall-of-america-is-shut.html | â€šÃ„Â¨Black Lives Matterâ€šÃ„Â¨ Protesters Gather; Mall Is Shut in Response | False | By Christina Capecchi | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/inquiry-shows-struggles-of-disabled-new-york-students-and-their-families.html | Inquiry Shows Struggles of Disabled New York Students and Their Families | False | By Nikita Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/football/oakland-raiders-san-diego-chargers.html | Thursdayâ€šÃ„Ã´s Matchup: Chargers (4-10) at Raiders (6-8) | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/plagued-by-illness-a-man-braves-the-world-with-his-dog.html | Plagued by Illness, a Man Braves the World With His Dog | False | By N. R. Kleinfield | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://well.blogs.nytimes.com/2015/12/23/traditional-toys-may-beat-gadgets-in-language-development/ | Traditional Toys May Beat Gadgets in Language Development | False | By Pam Belluck | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/holiday-on-friday-christmas.html | Holiday on Friday: Christmas | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/movies/angela-mcewan-late-blooming-actress-dies-at-81.html | Angela McEwan, Late-Blooming Actress in â€šÃ„Ã²Nebraskaâ€šÃ„Ã´ Dies at 81 | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/man-charged-with-hacking-stumbled-by-taking-scheme-offline-experts-say.html | Man Charged With Hacking Stumbled by Taking Scheme Offline, Experts Say | False | By Benjamin Mueller and Benjamin Weiser | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/basketball/cleveland-cavaliers-beat-new-york-knicks-carmelo-anthony.html | Without Carmelo Anthony, Knicks Put Up Fight but Fall to Cavaliers | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/illinois-rapper-is-among-six-shot-in-chicago.html | Illinois: Rapper Is Among Six Shot in Chicago | False | By Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/asia/china-journalist-extortion-shen-hao.html | Ex-News Executive in China Gets 4-Year Sentence for Extortion | False | By Austin Ramzy | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/pageoneplus/corrections-december-24-2015.html | Corrections: December 24, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/the-republican-fear-of-facts-on-guns.html | The Republican Fear of Facts on Guns | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/the-donald-trump-days-of-christmas.html | The Donald Trump Days of Christmas | False | By Gail Collins | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/one-way-to-unrig-stock-trading.html | One Way to Unrig Stock Trading | False | By Jonathan Macey and David Swensen | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/travel-agents-touch.html | Travel Agentsâ€šÃ„Ã´ Touch | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/paid-parental-leave-comes-to-new-york-city.html | Paid Parental Leave Comes to New York City | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/taking-on-my-moms-christmas.html | Taking On My Momâ€šÃ„Ã´s Christmas | False | By Mimi Swartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/learning-a-few-things-from-scottish-police-officers.html | Learning a Few Things From Scottish Police Officers | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/albany-lawmakers-pay.html | Albany Lawmakersâ€šÃ„Ã´ Pay | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/should-race-be-a-factor-in-college-admissions.html | Should Race Be a Factor in College Admissions? | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/chinas-tantrum-on-taiwan-arms-deal.html | Chinaâ€šÃ„Ã´s Tantrum on Taiwan Arms Deal | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/americas/a-christmas-economy-thrives-all-year-in-the-mountains-of-mexico.html | A Christmas Economy Thrives All Year in the Mountains of Mexico | False | By Azam Ahmed | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/asia/china-beijing-sanlitun-threat.html | Westerners in Beijing Are Warned of Possible Threats | False | By Austin Ramzy | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/leave-your-holiday-heartbreak-at-home.html | Leave Your Holiday Heartbreak at Home | False | By Philip Galanes | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-the-revenant-welcome-to-paradise-now-prepare-to-fall.html | Review: â€šÃ„Ã²The Revenantâ€šÃ„Ã´ Welcomes You to Paradise. Now Prepare to Fall. | False | By Manohla Dargis | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/for-mixed-income-bronx-towers-a-fifth-avenue-holiday-look.html | For Mixed-Income Bronx Towers, a Fifth Avenue Holiday Look | False | By Winnie Hu | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/business/reindeer-for-hire-work-long-hours-in-months-before-christmas.html | Reindeer for Hire Work Hard All Christmas Season | False | By Stacy Cowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/politics/americans-held-hostage-in-iran-win-compensation-36-years-later.html | Americans Held Hostage in Iran Win Compensation 36 Years Later | False | By David M. Herszenhorn | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-quentin-tarantinos-the-hateful-eight-blends-verbiage-and-violence.html | Review: Quentin Tarantinoâ€šÃ„Ã´s â€šÃ„Ã²The Hateful Eightâ€šÃ„Ã´ Blends Verbiage and Violence | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/a-bed-stuy-rental-dishwasher-included.html | A Bed-Stuy Rental, Dishwasher Included | False | By Joyce Cohen | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/letters-the-death-of-cancer.html | Letters: â€šÃ„Ã²The Death of Cancerâ€šÃ„Ã´ | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/middleeast/hospital-fire-saudi-arabia.html | Fire in Saudi Hospitalâ€šÃ„Ã´s Maternity Unit Kills at Least 25 | False | By Mona Boshnaq | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-29 | https://well.blogs.nytimes.com/2015/12/24/ask-well-is-coconut-oil-a-healthy-fat/ | Ask Well: Is Coconut Oil A Healthy Fat? | False | By Roni Caryn Rabin | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/new-champagne-brands.html | The Year of Champagnes Youâ€šÃ„Ã´ve Never Heard Of | False | By Eric Asimov | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/europe/paris-attacks-belgium.html | Ninth Person Is Arrested in Belgium Over Paris Attacks | False | By Sewell Chan | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/design/betting-3-million-on-a-wall-street-art-spectacle.html | Betting $3 Million on a Wall Street Art Spectacle | False | By Dan Saltzstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/david-hare-by-the-book.html | David Hare: By the Book | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/give-if-you-know-whats-good-for-you.html | Give, if You Know Whatâ€šÃ„Ã´s Good for You | False | By Elizabeth W. Dunn and Ashley Whillans | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-28 | https://www.nytimes.com/2015/12/24/nyregion/metropolitan-diary-great-christmas-tree-fire.html | The Great Christmas Tree Fire | False | By HARRY ORTH | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/one-reason-not-to-believe-in-santa-claus.html | One Reason Not to Believe in Santa Claus | False | By Andrew D. Scrimgeour | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/leigh-ann-henion-phenomenal.html | A Witness to the Worldâ€šÃ„Ã´s Most Awe-Inspiring Sights | False | By Diane Daniel | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/automobiles/autoreviews/hyundais-tucson-holds-its-own-in-a-class-of-heavy-hitters.html | Video Review: Hyundaiâ€šÃ„Ã´s Tucson Holds Its Own in a Class of Heavy Hitters | False | By Tom Voelk | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/europe/cecil-rhodes-statue-oxford.html | Debate Over Cecil Rhodes Statue at Oxford Gains Steam | False | By Stephen Castle | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/middleeast/iraq-isis-ramadi.html | ISIS Claims Major Counterattacks as Iraqi Forces Lay Siege to Ramadi | False | By Omar Al-Jawoshy and Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/storms-mississippi-tennessee-arkansas.html | Tornado Leaves Long Path of Destruction in South | False | By Lacey Russell, Alan Blinder and Cynthia Howle | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/leaf-free-bird-watching-secluded-skating.html | Leaf-Free Bird-Watching, Secluded Skating | False | By Jonathan Wolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/repulsive-and-enriching.html | Repulsive and Enriching | False | By John Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/poetry.html | Poetry | False | By Eric McHenry | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2019-03-30 | TX 8-261-726 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/joseph-masseys-illocality.html | Joseph Masseyâ€šÃ„Ã´s â€šÃ„Ã²Illocalityâ€šÃ„Ã´ | False | By Stephen Burt | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/days-of-shame-failure-by-jennifer-l-knox.html | â€šÃ„Ã²Days of Shame & Failure,â€šÃ„Ã´ by Jennifer L. Knox | False | By Kathleen Rooney | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/pure-act-the-uncommon-life-of-robert-lax-by-michael-n-mcgregor.html | â€šÃ„Ã²Pure Act: The Uncommon Life of Robert Lax,â€šÃ„Ã´ by Michael N. McGregor | False | By James Campbell | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/roll-deep-by-major-jackson.html | â€šÃ„Ã²Roll Deep,â€šÃ„Ã´ by Major Jackson | False | By Natalie Diaz | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/emblems-of-the-passing-world-by-adam-kirsch.html | â€šÃ„Ã²Emblems of the Passing World,â€šÃ„Ã´ by Adam Kirsch | False | By Peter Campion | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/bright-scythe-selected-poems-by-tomas-transtromer.html | â€šÃ„Ã²Bright Scythe: Selected Poems,â€šÃ„Ã´ by Tomas TranÃ¢â€ž¢stromer | False | By Craig Morgan Teicher | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/prodigal-by-linda-gregerson.html | â€šÃ„Ã²Prodigal,â€šÃ„Ã´ by Linda Gregerson | False | By Srikanth Reddy | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/lets-let-that-are-not-yet-inferno-by-ed-pavlic.html | â€šÃ„Ã²Letâ€šÃ„Ã´s Let That Are Not Yet: Inferno,â€šÃ„Ã´ by Ed Pavlic | False | By Benjamin Hollander | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/james-tates-dome-of-the-hidden-pavilion.html | James Tateâ€šÃ„Ã´s â€šÃ„Ã²Dome of the Hidden Pavilionâ€šÃ„Ã´ | False | By Meghan Oâ€šÃ„Ã´Rourke | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/automobiles/ford-focus-steering-problem-prompts-many-complaints-but-no-inquiry.html | Ford Focus Steering Problem Prompts Many Complaints, but No Inquiry | False | By Christopher Jensen | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/selected-later-poems-by-c-k-williams.html | â€šÃ„Ã²Selected Later Poems,â€šÃ„Ã´ by C. K. Williams | False | By Katy Lederer | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/i-must-be-living-twice-by-eileen-myles.html | â€šÃ„Ã²I Must Be Living Twice,â€šÃ„Ã´ by Eileen Myles | False | By Jeff Gordinier | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/anne-boyers-garments-against-women.html | Anne Boyerâ€šÃ„Ã´s â€šÃ„Ã²Garments Against Womenâ€šÃ„Ã´ | False | By Maureen N. McLane | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/things-to-do-on-long-island-dec-26-through-jan-3.html | Things to Do on Long Island, Dec. 26 Through Jan. 3, 2016 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/tupac-shakur-biopic-all-eyez-on-me-casts-a-lead.html | Tupac Shakur Biopic â€šÃ„Ã²All Eyez on Meâ€šÃ„Ã´ Casts a Lead | False | By Jonah Engel Bromwich | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/in-midtown-west-far-from-the-clutter.html | In Midtown West, Far From the Clutter | False | By Joanne Kaufman | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/basketball/golden-state-warriors-cleveland-cavaliers-christmas-day.html | Can the Unbeatable Warriors Be Beaten? | False | By Harvey Araton and Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/things-to-do-in-new-jersey-dec-26-2015-to-jan-3-2016.html | Things to Do in New Jersey, Dec. 26 Through Jan. 3, 2016 | False | | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/upshot/marriages-of-power-couples-reinforce-income-inequality.html | The Marriages of Power Couples Reinforce Income Inequality | False | By Tyler Cowen | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/in-2015-shattering-records-in-new-york-city-real-estate.html | In 2015, Shattering Records in New York City Real Estate | False | By Vivian Marino | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/middleeast/israel-palestinian-christians-bethlehem.html | In a Torn West Bank, Christians Tone Down Holiday Celebrations | False | By Diaa Hadid and Rami Nazzal | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/things-to-do-in-connecticut-dec-26-through-jan-3-2016.html | Things to Do in Connecticut, Dec. 26 Through Jan. 3, 2016 | | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/where-new-yorkers-worship-finding-god-in-a-city-of-bustle.html | Where New Yorkers Worship: Finding God in a City of Bustle | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/politics/donald-trump-scraps-the-usual-campaign-playbook-including-tv-ads.html | Donald Trump Scraps the Usual Campaign Playbook, Including TV Ads | False | By Maggie Haberman and Jonathan Martin | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/things-to-do-in-the-hudson-valley-dec-26-through-jan-3-2016.html | Things to Do in the Hudson Valley, Dec. 26 Through Jan. 3, 2016 | | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/politics/washington-white-house-cafeteria.html | A Bipartisan Outcry in the House, Over the Cafeteria | False | By Jennifer Steinhauer | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/business/from-coal-to-mcdonalds-catching-up-on-the-years-stories.html | From Coal to McDonaldâ€™s, Catching Up on the Yearâ€™s Stories | False | By James B. Stewart | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/a-look-at-past-stories-and-articles-in-the-times.html | A Look at Past Stories and Articles in The Times | False | By Mary Jo Murphy | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/business/dealbook/obscure-corner-of-wall-st-draws-skepticism-from-investors.html | Obscure Corner of Wall St. Draws Skepticism From Investors | False | By Randall Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/review-in-martin-puryear-multiple-dimensions-glimpsing-an-artists-process.html | In â€˜Martin Puryear: Multiple Dimensions,â€™ Glimpsing an Artistâ€™s Process | False | By Jason Farago | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/design/hans-scharer-madonnas-and-erotic-watercolors-at-the-swiss-institute.html | â€˜Hans Schärer: Madonnas and Erotic Watercolorsâ€™ at the Swiss Institute | False | By Ken Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/football/pro-bowl-selections-often-play-for-a-winning-team.html | Team Record Is Often the Key Statistic for Pro Bowl Candidates | False | By Chase Stuart | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/japanese-american-internment-and-other-historical-markers-in-a-year-of-auctions.html | Japanese-American Internment and Other Historical Markers, in a Year of Auctions | False | By Eve M. Kahn | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/barbara-rossis-zany-vision-revisited.html | Barbara Rossiâ€™s Zany Vision Revisited | False | By Ken Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/john-russells-sqrrl-embodies-a-science-fiction-journey.html | John Russellâ€™s â€˜Sqrrlâ€™ Embodies a Science Fiction Journey | False | By Martha Schwendener | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/europe/finland-iraq-refugees-isis.html | Iraqisâ€™ Arrest in Finland Highlights Difficulties in Prosecuting Distant Crimes | False | By Alison Smale | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/football/raiders-fans-cling-to-hope-as-possible-move-to-los-angeles-looms.html | In Oakland, Some Raiders Fans Fear the Meaning of â€˜Last Home Gameâ€™ | False | By Ken Belson | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/middleeast/ali-dawabsheh-arson-death-israel-wedding-video.html | Video Shows Israeli Extremists Celebrating Palestinian Childâ€™s Death | False | By Diaa Hadid | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/theater/immersive-theaters-next-stop-a-sexy-70s-fantasy-island.html | Immersive Theaterâ€™s Next Stop: A Sexy â€™70s Fantasy Island | False | By Diep Tran | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/theater/andrea-martin-and-tracee-chimo-funny-women-on-broadway-tackle-noises-off.html | Andrea Martin and Tracee Chimo, Funny Women on Broadway, Tackle â€˜Noises Offâ€™ | False | By Alexis Soloski | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/bars-in-westchester-tarrytown-oath-craft-beer.html | Review: Oath Craft Beer in Tarrytown Pairs Waffles With Ales | False | By Alice Gabriel | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/design/william-edmondsons-boxer-presumed-lost-goes-to-auction.html | William Edmondsonâ€™s â€˜Boxer,â€™ Presumed Lost, Goes to Auction | False | By Robin Pogrebin | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/vegan-restaurants-in-new-jersey-new-brunswick.html | Review: Veganized Offers Hearty Fare, Without the Meat and Cheese | False | By Joel Keller | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/subway-garnet-almandine-garnet-was-discovered-underground-in-manhattan-1885.html | The Subway Garnet | False | By Bill Schulz | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/homevideo/andrew-noren-avant-garde-filmmaker-fades-to-black.html | Andrew Noren, Avant-Garde Filmmaker, Fades to Black | False | By J. Hoberman | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/review-daddys-home-stars-mark-wahlberg-and-will-ferrell-playing-naughty-and-nice.html | Review: â€˜Daddyâ€™s Home,â€™ Stars Mark Wahlberg and Will Ferrell, Playing Naughty and Nice | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/design/in-daniel-hesidences-paintings-at-canada-gallery-monochromes-and-mystery.html | In Daniel Hesidenceâ€™s Paintings at Canada Gallery, Monochromes and Mystery | False | By Roberta Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-restored-the-story-of-the-last-chrysanthemum-reveals-directors-artistry-and-empathy.html | Review: Restored â€˜The Story of the Last Chrysanthemumâ€™ Reveals Directorâ€™s Artistry and Empathy | False | By Glenn Kenny | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/automobiles/fiat-chrysler-recalls-suvs-a-second-time.html | Fiat Chrysler Recalls S.U.V.s a Second Time | False | By Christopher Jensen | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-transfatty-lives-chronicles-a-life-with-lou-gehrigs-disease.html | Review: â€˜TransFatty Lives,â€™ Chronicles a Life With Lou Gehrigâ€™s Disease | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/stylish-tenacious-defender.html | Stylish, Tenacious Defender | False | By Corey Kilgannon | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/if-you-leave-me-can-i-come-too-a-show-whose-subject-is-death.html | â€˜If You Leave Me Can I Come Too?â€™ A Show Whose Subject Is Death | False | By Holland Cotter | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/craig-finn-guitarist-and-lead-singer-for-the-band-the-hold-steady.html | How Craig Finn, Musician, Spends His Sundays | False | By John Leland | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/science/touch-of-spring-in-december-on-east-coast-as-flowers-bloom-early.html | December Heat Tricks Flowers Into Putting On Spring Display | False | By Nicholas St. Fleur | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/pro-wrestlers-put-a-headlock-on-hollywood.html | Pro Wrestlers Put a Headlock on Hollywood | False | By Thomas Golianopoulos | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/europe/italy-air-pollution.html | Italy, Dirty Air at Record Levels, Is Putting Limits on Traffic | False | By Gaia Pianigiani | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/the-city-is-our-oyster-books-about-new-yorks-favorite-foods.html | The City Is Our Oyster: Books About New Yorkâ€™s Favorite Foods | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/music/pearl-shopping-with-diana-damrau-the-mets-diva-du-jour.html | Pearl Shopping With Diana Damrau, the Metâ€™s Diva du Jour | False | By Zachary Woolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/american-restaurants-in-long-island-copperhill-restaurant.html | Review: Copperhill Restaurant Is Modern and Mystifying | False | By Joanne Starkey | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/cdc-gun-violence-wilmington.html | When Gun Violence Felt Like a Disease, a City in Delaware Turned to the C.D.C. | False | By Jess Bidgood | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/comedy-listings-for-dec-25-31.html | Comedy Listings for Dec. 25-31 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/nfl-week-16-previews-and-picks.html | N.F.L. Week 16 Previews and Picks | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/asia/vietnam-seeking-redemption.html | In Search of Their Fathers: Seeking Redemption in Vietnam | False | By Mike Ives | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/movie-listings-for-dec-25-31.html | Movie Listings for Dec. 25-31 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/thai-restaurants-in-hamden-connecticut-bangkok-boulevard.html | Review: At Bangkok Boulevard in Hamden, a Spectrum of Classic Thai Flavors | False | By Sarah Gold | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-in-concussion-a-doctors-cri-de-coeur-against-footballs-risks.html | Review: In â€˜Concussion,â€™ a Doctorâ€™s Cri de Coeur Against Footballâ€™s Risks | False | By Manohla Dargis | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/books/review-ian-doeschers-william-shakespeares-tragedy-of-the-siths-revenge.html | Review: Ian Doescherâ€™s â€˜William Shakespeareâ€™s Tragedy of the Sithâ€™s Revengeâ€™ | False | By Ethan Gilsdorf | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/politics/us-plans-raids-in-new-year-to-fight-surge-in-border-crossings.html | U.S. Plans Raids in New Year to Fight Surge in Border Crossings | False | By Gardiner Harris | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/music/pop-amp-rock-listings-for-dec-25-31.html | Pop & Rock Listings for Dec. 25-31 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/music/jazz-listings-for-dec-25-31.html | Jazz Listings for Dec. 25-31 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/politics/marco-rubio-looks-in-the-mirror-and-sees-a-republican-obama.html | Marco Rubio Looks in the Mirror and Sees a Republican Obama | False | By Jeremy W. Peters | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/all-that-glitters-from-gems-to-dazzling-crowns-to-behold-in-new-york.html | All That Glitters, From Gems to Dazzling Crowns, to Behold in New York | False | By Kathryn Shattuck | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/dance/dance-listings-for-dec-25-31.html | Dance Listings for Dec. 25-31 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-28 | https://www.nytimes.com/2015/12/25/theater/review-land-of-fire-centers-on-a-victim-who-reaches-out-to-a-terrorist.html | Review: â€˜Land of Fireâ€™ Centers on a Victim Who Reaches Out to a Terrorist | False | By Laura Collins-Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/music/classical-music-listings-for-dec-25-31.html | Classical Music Listings for Dec. 25-31 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/museum-amp-gallery-listings-for-dec-25-31.html | Museum & Gallery Listings for Dec. 25-31 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/power-and-pathos-hellenistic-bronzes-as-realism-in-the-flesh.html | â€˜Power and Pathosâ€™: Hellenistic Bronzes as Realism in the Flesh | False | By Roberta Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/music/what-to-do-on-new-years-eve-in-new-york.html | What to Do on New Yearâ€™s Eve in New York | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/spare-times-for-dec-25-31.html | Spare Times for Dec. 25-31 | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/for-children-listings-for-dec-25-31.html | For Children Listings for Dec. 25-31 | False | By Laurel Graeber | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/asia/taliban-chief-rebuked-by-religious-leaders-in-sign-of-turmoil.html | Taliban Chief Rebuked by Religious Leaders in Sign of Turmoil | False | By Mujib Mashal and Taimoor Shah | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/business/dealbook/pep-boys-accepts-higher-takeover-bid-from-bridgestone.html | Pep Boys Accepts Higher Takeover Bid From Bridgestone | False | By Natasha Singer | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-jennifer-lawrence-as-a-modern-day-cinderella-in-joy.html | Review: Jennifer Lawrence as a Modern-Day Cinderella in â€˜Joyâ€™ | False | By A.O. Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/business/dealbook/a-puerto-rican-utility-makes-progress-toward-a-debt-deal.html | A Puerto Rican Utility Makes Progress Toward a Debt Deal | False | By Mary Williams Walsh | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/technology/security-experts-and-officials-diverge-on-isis-as-hacking-threat.html | Security Experts and Officials Diverge on ISIS as Hacking Threat | False | By Nicole Perlroth | 2016-03-30 | TX 8-261-723 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/theater/theater-listings-for-dec-25-31.html | Theater Listings for Dec. 25-31 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/bridges-closing-tries-the-patience-of-parkgoers.html | Bridgeâ€™s Closing Tries the Patience of Parkgoers | False | By Lisa W. Foderaro | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/rhode-island-prep-school-expresses-sorrow-and-shame-over-sexual-abuse.html | Rhode Island Prep School Expresses â€˜Sorrow and Shameâ€™ Over Sexual Abuse | False | By Katharine Q. Seelye | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/wealthy-men-are-targeted-in-nightclubs-police-say.html | Wealthy Men Are Targeted in Nightclubs, Police Say | False | By Benjamin Mueller | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/olympics/plea-for-global-good-rebid-on-2021-worlds.html | Plea for Global Good: Rebid on 2021 Worlds | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/new-york-builders-paying-huge-buyouts-to-tenants-in-their-way.html | New York Builders Paying Huge Buyouts to Tenants in Their Way | False | By Mireya Navarro | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/holiday-today-christmas.html | Holiday Today: Christmas | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/peggy-say-voice-for-hostages-in-lebanon-dies-at-74.html | Peggy Say, Voice for Hostages in Lebanon, Dies at 74 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/dr-alfred-g-gilman-whose-work-on-proteins-won-nobel-prize-dies-at-74.html | Dr. Alfred G. Gilman, Whose Work on Proteins Won Nobel Prize, Dies at 74 | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/baseball/daniel-murphy-new-york-mets-washington-nationals.html | Daniel Murphy Departs for Nationals, Stoking a Rivalry | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/polluted-waters-give-rise-to-environmental-pulpit.html | In Pollution Fight, the Sailing World Has Just Scratched the Surface | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/program-offers-classes-and-support-for-young-adults-who-didnt-finish-high-school.html | Program Offers Classes and Support for Young Adults Who Didnâ€™t Finish High School | False | By Winnie Hu | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/finding-his-way-forward-with-help-from-landmarks-and-family.html | Finding His Way Forward, With Help From Landmarks and Family | False | By Lori Holcomb-Holland | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/middleeast/arab-league-condemns-abduction-of-qataris-by-armed-group-in-iraq.html | Arab League Condemns Abduction of Qataris by Armed Group in Iraq | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/25/us/politics/arlin-adams-federal-judge-three-times-on-supreme-court-short-list-dies-at-94.html | Arlin Adams, Federal Judge Three Times on Supreme Court Short List, Dies at 94 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-29 | https://www.nytimes.com/2015/12/25/us/vonette-z-bright-a-founder-of-campus-crusade-for-christ-dies-at-89.html | Vonette Z. Bright, a Founder of Campus Crusade for Christ, Dies at 89 | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/pageoneplus/corrections-december-25-2015.html | Corrections: December 25, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/soccer/ex-conmebol-president-jailed.html | Ex-Conmebol President Jailed | False | By Agence France-Presse | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/a-focus-on-syrian-women.html | A Focus on Syrian Women | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/hidden-owners-of-mcmansions.html | Hidden Owners of McMansions | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/lessons-in-a-santa-letter.html | Lessons in a Santa Letter | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/supertall-towers-with-superlarge-prices.html | â€šÃ„Â²Supertallâ€šÃ„Â´ Towers With Superlarge Prices | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/an-evergreen-tradition.html | An Evergreen Tradition | False | By Jennifer Finney Boylan | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/honduras-follows-guatemalas-path-to-fight-corruption.html | Honduras Follows Guatemalaâ€šÃ„Â´s Path to Fight Corruption | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/the-risk-of-concussions-from-youth-sports.html | The Risk of Concussions From Youth Sports | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/a-handful-of-christmas-miracles.html | A Handful of Christmas Miracles | False | By Timothy Egan | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/things-to-celebrate-like-dreams-of-flying-cars.html | Things to Celebrate, Like Dreams of Flying Cars | False | By Paul Krugman | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/the-democrats-family-squabbles.html | The Democratsâ€šÃ„Â´ Family Squabbles | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/moments-of-grace-in-a-grim-year.html | Moments of Grace in a Grim Year | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/the-christmas-revolution.html | The Christmas Revolution | False | By Peter Wehner | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/26/us/thriving-in-texas-amid-appeals-to-reject-syrian-refugees.html | Thriving in Texas Amid Appeals to Reject Syrian Refugees | False | By Manny Fernandez | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/26/nyregion/reforms-to-ease-students-stress-divide-a-new-jersey-school-district.html | New Jersey School DistrictÃ¢â€™ Eases Pressure on Students, Baring an Ethnic Divide | False | By Kyle Spencer | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/a-pakistani-american-couple-opts-for-a-self-arranged-marriage.html | A Pakistani-American Couple Opts for a Self-Arranged Marriage | False | By Lois Smith Brady | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/that-oxymoron-the-asian-comic-superhero.html | That Oxymoron, the Asian Comic Superhero | False | By Umapagan Ampikaipakan | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/china-plans-a-new-silk-road-but-trading-partners-are-wary.html | China Plans a New Silk Road, but Trade Partners Are Wary | False | By Keith Bradsher | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/technology/a-silicon-valley-for-drones-in-north-dakota.html | A Silicon Valley for Drones, in North Dakota | False | By Quentin Hardy | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/cricket/cricket-formidable-south-african-bowlers-await-england-batsmen.html | Formidable South African Bowlers Await Englandâ€šÃ„Â´s Batsmen | False | By Huw Richards | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/sailing-rallies-to-save-the-seas.html | Sailing Rallies to Save the Seas | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/26/sports/jimmy-spithill-comanche-hobart-race.html | A Champion Skipperâ€šÃ„Ã´s Next Shot | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/international/australias-greatest-yacht-race-becomes-a-more-global-affair.html | Australiaâ€šÃ„Ã´s Greatest Yacht Race Becomes a More Global Affair | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/why-physicians-needright-compassion.html | Why Physicians NeedÂ¬â€šÃ„Ã¨â€šÃ„Ã²Right Compassionâ€šÃ„Ã¨ | False | By Gavin Francis | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/spains-anger-management.html | Spainâ€šÃ„Ã´s Anger Management | False | By Miguel-Anxo Murado | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/the-christmas-fern-a-cold-weather-frond.html | The Christmas Fern, a Cold-Weather Frond | False | By Dave Taft | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/ncaabasketball/jerry-tarkanian-and-walter-byers-adversaries-who-left-mark-on-ncaa.html | Jerry Tarkanian and Walter Byers: Adversaries Who Left Mark on N.C.A.A. | False | By Joe Nocera | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/arts/international/review-les-liaisons-dangereuses-and-linda.html | Review: â€šÃ„Ã²Les Liaisons Dangereusesâ€šÃ„Ã´ and â€šÃ„Ã²Lindaâ€šÃ„Ã´ | False | By Matt Wolf | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/africa/nigeria-gas-blast.html | Gas Tanker in Nigeria Explodes, Killing Dozens | False | By Tony Iyare and Austin Ramzy | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/asia/narendra-modi-nawaz-sharif-india-pakistan.html | Narendra Modi of India Meets Pakistani Premier in Surprise Visit | False | By Ellen Barry and Salman Masood | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/us/marc-gafni-center-for-integral-wisdom.html | A Spiritual Leader Gains Stature, Trailed by a Troubled Past | False | By Mark Oppenheimer | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/your-money/how-to-help-in-a-global-refugee-crisis.html | How to Help in a Global Refugee Crisis | False | By Tara Siegel Bernard | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/your-money/parents-of-children-with-rare-diseases-find-hope-in-for-profit-companies.html | Parents of Children With Rare Diseases Find Hope in For-Profit Companies | False | By Paul Sullivan | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/long-term-care-insurance-can-be-costly-but-effective.html | Long-Term Care Insurance Can Be Costly but Effective | False | By John F. Wasik | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/us/politics/hear-the-one-about-jeb-bushs-humor-you-have-to-listen-closely.html | Hear the One About Jeb Bushâ€šÃ„Ã´s Humor? You Have to Listen Closely | False | By Matt Flegenheimer | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/pawnshops-emerge-as-solid-lender-in-post-austerity-spain.html | Pawnshops Emerge as Solid Lender in Post-Austerity Spain | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/the-wisdom-of-the-aged.html | The Wisdom of the Aged | False | By John Leland | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/business/dealbook/the-unsung-tax-agent-who-put-a-face-on-the-silk-road.html | The Tax Sleuth Who Took Down a Drug Lord | False | By Nathaniel Popper | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/asia/china-landslide-shenzhen.html | Chinese Official Vows Punishment Over Shenzhen Landslide | False | By Chris Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/new-condo-projects-dress-up-tribeca.html | New Condo Projects Dress Up TriBeCa | False | By C. J. Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/home-buying-predictions-for-a-new-year.html | Home Buying Predictions for a New Year | False | By Lisa Prevost | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/the-surfer-at-home-strider-wasilewski-in-malibu.html | The Surfer at Home: Strider Wasilewski in Malibu | False | By Steven Kurutz | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/a-greenwich-village-penthouse-for-21-2-million.html | A Greenwich Village Penthouse for $21.2 Million | False | By Vivian Marino | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2017-12-24 | https://www.nytimes.com/2015/12/24/insider/1933-ps-virginia-theres-a-new-york-times-too.html | 1933 | P.S., Virginia, Thereâ€šÃ„Ã´s a New York Times, Too | False | By David W. Dunlap | 2018-03-28 | TX 8-645-161 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/valeant-chief-is-hospitalized-with-pneumonia.html | Valeant Chief Is Hospitalized With Pneumonia | False | By Andrew Pollack | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/warm-new-york-christmas.html | On a Tropical Christmas in New York, Traditions Melt Away | False | By Sarah Maslin Nir | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/middleeast/zahran-alloush-syria-rebel-leader-reported-killed.html | Powerful Syrian Rebel Leader Reported Killed in Airstrike | False | By Anne Barnard | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/arts/dance/jeroboam-bozeman-comes-into-his-own-at-alvin-ailey.html | An Ailey Dancer Finds the Voice He Lacked as a Boy | False | By Gia Kourlas | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/africa/stella-gaitano-south-sudan.html | Telling South Sudanâ€šÃ„Ã´s Tales in a Language Not Its Own | False | By Ismaâ€šÃ„Ã¨il Kushkush | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/asia/bangladesh-suicide-bombing.html | Suicide Bomber Strikes at Ahmadi Mosque in Bangladesh | False | By Julfikar Ali Manik | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/middleeast/us-foreign-arms-deals-increased-nearly-10-billion-in-2014.html | U.S. Foreign Arms Deals Increased Nearly $10 Billion in 2014 | False | By Nicholas Fandos | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/the-doctor-is-out-for-good.html | The Doctor Is Out. For Good. | False | By Jon Methven | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/energy-environment/hoping-for-a-price-surge-oil-companies-keep-wells-in-reserve.html | Hoping for a Price Surge, Oil Companies Keep Wells in Reserve | False | By Clifford Krauss | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/another-year-another-round-of-abortion-debates.html | Another Year, Another Round of Abortion Debates | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/bad-manners-at-democratic-debate.html | Bad Manners at Democratic Debate | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/the-value-of-fiction-jane-austen-as-a-life-guide.html | The Value of Fiction: Jane Austen as a Life Guide | False | | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/fccs-proposed-tv-rules.html | F.C.C.â€™Ã„.Ã¯s Proposed TV Rules | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/pardons-for-youth-crimes.html | Pardons for Youth Crimes | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/arts/television/netflix-foreign-streaming-shows-acorn-holiday.html | A Global TV Tour via Streaming: England, Australia and New Zealand | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/asia/nuristan-afghanistan-taliban.html | Afghan Province Tucked in Mountains Lies Beyond Reach of Aid and Time | False | By Mujib Mashal | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/arts/international/in-hong-kong-fears-for-an-art-museum.html | In Hong Kong, Fears for an Art Museum | False | By Amy Qin | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/science/space/timothy-peake-british-astronaut-dials-wrong-number-from-space.html | Timothy Peake, British Astronaut, Dials Wrong Number From Space | False | By John Markoff | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/arts/design/bidoun-an-influential-magazine-of-the-middle-east-extends-its-reach.html | Bidoun, an Influential Magazine of the Middle East, Extends Its Reach | False | By Rachel Donadio | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/movies/review-point-break-an-x-games-remake.html | Review: â€˜Ã.Ã¯Point Break,â€™Ã„.Ã¯ an X-Games Remake | False | By Nicolas Rapold | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/us/as-oil-money-melts-alaska-mulls-first-income-tax-in-35-years.html | As Oil Money Melts, Alaska Mulls First Income Tax in 35 Years | False | By Kirk Johnson | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/in-betsy-podlachs-sensual-portraits-an-undercurrent-of-love.html | In Betsy Podlachâ€™Ã„.Ã¯s Sensual Portraits, an Undercurrent of Love | False | By Douglas P. Clement | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/eric-carle-childrens-book-illustrator-new-jersey.html | An Artist of Bears, Caterpillars and Friends | False | By Tammy La Gorce | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/final-note-for-crossroads-music-a-local-hangout-in-amagansett.html | Final Note for Crossroads Music, a Local Hangout in Amagansett | False | By Emily J. Weitz | 2016-03-30 | TX 8-261-723 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/warhol-and-mapplethorpe-exploring-gender-as-disguise-and-identity.html | Warhol and Mapplethorpe: Exploring Gender as Disguise and Identity | False | By Susan Hodara | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/basketball/kobe-bryant-despite-struggles-has-big-lead-in-all-star-voting.html | Kobe Bryant, Despite Struggles, Has Big Lead in All-Star Voting | False | By The New York Times | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/europe/turkish-president-erdogan-persuades-man-from-jumping-from-bridge.html | Turkish President Erdogan Dissuades Man From Jumping Off Bridge | False | By Ceylan Yeginsu | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/political-dark-money-just-got-darker.html | Political Dark Money Just Got Darker | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/put-reforms-into-state-prison-guards-contract.html | Put Reforms Into State Prison Guardsâ€™Ã„.Ã¯ Contract | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/candidates-children-in-the-peanut-gallery.html | Candidatesâ€™Ã„.Ã¯ Children in the Peanut Gallery | False | By Elizabeth Williamson | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/dealbook/the-2-year-law-education-fails-to-take-off.html | The 2-Year Law Education Fails to Take Off | False | By Elizabeth Olson | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/protege-of-hillary-and-bill-clintons-targets-us-congressional-seat.html | ProtÃ©â€gÃ©Ã© of Clintons Targets U.S. Congressional Seat | False | By Alexander Burns | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/middleeast/iran-relatives-visit-a-jailed-reporter.html | Iran: Relatives Visit a Jailed Reporter | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/middleeast/iraq-leading-cleric-urges-release-of-kidnapped-qatari-hunters.html | Iraq: Leading Cleric Urges Release of Kidnapped Qatari Hunters | False | By Omar Al-Jawoshy | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/football/with-added-distance-extra-points-become-less-than-automatic.html | With Added Distance, Extra Points Become Less Than Automatic | False | By Dave Seminara | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/basketball/golden-state-warriors-cleveland-cavaliers-christmas.html | 192 Days Later, Cavaliers Again Fall to Warriors | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/fedex-is-hit-with-delays-after-storms-across-south.html | FedEx Is Hit With Delays After Storms Across South | False | By Hiroko Tabuchi | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/a-celebration-of-music-for-the-good-of-yiddish.html | A Festival of Language for the Good of Yiddish | False | By Noah Remnick | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/sailing/a-sailing-event-down-under-suddenly-gains-a-global-reach.html | A Sailing Event Down Under Suddenly Gains a Global Reach | False | By Christopher Clarey | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/football/11-wins-may-not-be-enough-for-a-playoff-spot-but-7-may-be.html | 11 Wins May Not Be Enough for a Playoff Spot, but 7 May Be | False | By Kevin Quealy | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/city-hall-a-restaurant-hangout-for-officials-in-tribeca-is-closing.html | City Hall, a Restaurant Hangout for Officials in TriBeCa, Is Closing | False | By James Barron | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/us/robert-d-douglas-jr-eagle-scout-elder-dies-at-103.html | Robert D. Douglas Jr., Eagle Scout Elder and Adventurer, Dies at 103 | False | By Robert D. McFadden | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/us/alabama-declares-state-of-emergency-as-flooding-from-storms-continues.html | Alabama Declares State of Emergency as Flooding From Storms Continues | False | By Alan Blinder and Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/woman-draws-from-her-own-struggles-to-help-others-find-work.html | Woman Draws From Her Own Struggles to Help Others Find Work | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/returning-to-his-bronx-neighborhood-on-christmas-eve-a-teenager-is-fatally-shot.html | Returning to His Bronx Neighborhood on Christmas Eve, a Teenager Is Fatally Shot | False | By Colin Moynihan | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/meant-as-homage-baris-naming-for-downtown-squatter-is-perceived-as-a-slight.html | Meant as Homage, Bariâ€™Ã„.Ã¯s Naming for Downtown Squatter Is Perceived as a Slight | False | By Colin Moynihan | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/new-years-eve-times-square-through-the-years.html | New Yearâ€™Ã„.Ã¯s Eve, Times Square, Through the Years | False | By John Leland | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/soccer/ex-fifa-official-is-jailed-in-uruguay.html | Ex-FIFA Official Is Jailed in Uruguay | False | By Agence France-Presse | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/the-best-selling-sports-books.html | The Best-Selling Sports Books | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/pageoneplus/corrections-december-26-2015.html | Corrections: December 26, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Alec M. Priester | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/patricia-field-hangs-up-her-retail-wig.html | Patricia Field Hangs Up Her Retail Wig | False | By Michael Schulman | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/breaking-up-let-an-app-do-it-for-you.html | Breaking Up? Let an App Do It for You | False | By Aimee Lee Ball | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/technology/jetcoms-strategy-low-prices-fast-delivery-happy-workers.html | Jet.comâ€™s Strategy : Low Prices, Fast Delivery, Happy Workers | False | By David Streitfeld | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/business/international/in-sweden-a-cash-free-future-nears.html | In Sweden, a Cash-Free Future Nears | False | By Liz Alderman | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/asia/china-says-it-will-expel-french-journalist.html | China Says It Will Expel French Journalist | False | By Michael Forsythe | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/asia/flawed-justice-after-a-mob-killed-an-afghan-woman.html | Flawed Justice After a Mob Killed an Afghan Woman | False | By Alissa J. Rubin | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/saving-a-cherry-tree-neighbors-behaving-badly-and-a-family-of-urban-racoons.html | A Year of Grievances and Solutions | False | By Ronda Kaysen | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/us/as-graduation-rates-rise-experts-fear-standards-have-fallen.html | As Graduation Rates Rise, Experts Fear Diplomas Come Up Short | False | By Motoko Rich | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/Christie-markets-himself-as-protector-to-gain-in-polls.html | Christie Spins His Version of Security Record on Trail | False | By Alexander Burns and Charlie Savage | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/man-kills-family-and-then-shoots-himself-in-new-jersey.html | Man Kills Family and Then Shoots Himself in New Jersey | False | By Noah Remnick and Benjamin Mueller | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/a-janitor-once-an-addict-cleans-up-his-life.html | A Janitor, Once an Addict, Cleans Up His Life | False | By Matt A.V. Chaban | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/business/an-entrepreneur-juggles-six-companies-and-one-worker-herself.html | An Entrepreneur Juggles Six Companies and One Worker: Herself | False | By Claire Martin | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/jobs/getting-a-promotion-but-feeling-shortchanged-by-the-raise.html | Getting a Promotion, but Feeling Shortchanged by the Raise | False | By Rob Walker | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/jobs/matt-borman-of-harry-david-putting-his-heart-into-the-harvest.html | Matt Borman of Harry & David: Putting His Heart Into the Harvest | False | As told to Patricia R. Olsen | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/technology/a-surgery-center-that-doubles-as-an-idea-lab.html | A Surgery Center That Doubles as an Idea Lab | False | By Natasha Singer | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/upshot/nfl-playoff-picture-why-the-jets-probably-wont-make-the-playoffs.html | N.F.L. Playoff Picture: Why the Jets Probably Wonâ€™t Make the Playoffs | False | By Josh Katz and Kevin Quealy | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/after-a-difficult-start-a-jets-receiver-prepares-stays-alert-and-rises.html | After a Difficult Start, a Jets Receiver Prepares, Stays Alert and Rises | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/middleeast/syria-peace-talks.html | U.N. Sets Syrian Peace Talks as Fighting Complicates Task | False | By Somini Sengupta and Anne Barnard | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/giants-stumble-through-a-storm-and-teeter-on-a-playoff-precipice.html | Giants Stumble Through Storm Before Their Last Playoff Hope Slips Away | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/the-unopened-letter.html | The Unopened Letter | False | By Mark Vanhoenacker | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/charity-and-justice.html | Charity and Justice | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/dont-abandon-puerto-rico.html | Donâ€™t Abandon Puerto Rico | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/the-real-victims-of-victimhood.html | The Real Victims of Victimhood | False | By Arthur C. Brooks | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/a-fearful-congress-sits-out-the-war-against-isis.html | A Fearful Congress Sits Out the War Against ISIS | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/cracks-in-the-liberal-order.html | Cracks in the Liberal Order | False | By Ross Douthat | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/new-minimum-wages-in-the-new-year.html | New Minimum Wages in the New Year | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/europe/schools-warnings-about-paris-attacker-were-not-passed-on.html | Schoolâ€™s Warnings About Paris Attacker Were Not Passed On | False | By Sewell Chan and Milan Schreuer | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/new-york-giants-at-minnessota-vikings-matchup.html | Giants at Vikings Matchup | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/new-england-patriots-at-new-york-jets-matchup.html | Patriots at Jets Matchup | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/ncaabasketball/kentucky-wildcats-and-john-calipari-survive-close-call.html | Kentucky Survives Close Call Against Louisville | False | By Joe Depaolo | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/international/noboru-ando-89-mobster-and-film-star-in-japan-dies.html | Noboru Ando, 89, Mobster and Film Star in Japan, Dies | False | By William Grimes | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/design/lewis-m-dabney-scholar-who-made-edmund-wilson-focus-of-his-lifes-work-dies-at-83.html | Lewis M. Dabney, Who Devoted Lifeâ€šÃ„Â´s Work to Edmund Wilson, Dies at 83 | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/us/south-carolina-faces-the-high-cost-of-curating-historys-dustbin.html | South Carolina Faces the High Cost of Curating Historyâ€šÃ„Â´s Dustbin | False | By Richard Fausset | 2016-03-30 | TX 8-261-723 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/us/chicago-police-fatally-shoot-2-raising-new-questions-for-a-force-under-scrutiny.html | Chicago Police Fatally Shoot 2, Raising New Questions for a Force Under Scrutiny | False | By Monica Davey | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/middleeast/isis-facing-losses-releases-recording-said-to-be-of-leader.html | ISIS, Facing Losses, Releases Recording Said to Be of Leader | False | By Falih Hassan and Kareem Fahim | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/27/us/robert-spitzer-psychiatrist-who-set-rigorous-standards-for-diagnosis-dies-at-83.html | Robert Spitzer, 83, Dies; Psychiatrist Set Rigorous Standards for Diagnosis | False | By Benedict Carey | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/ncaafootball/duke-beats-indiana-at-yankee-stadium-pinstripe-bowl.html | Duke Wins at Yankee Stadium (Attendance Isnâ€šÃ„Â´t Exactly Out of the Park) | False | By Dave Caldwell | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/us/tornadoes-and-deaths-are-reported-in-dallas-as-storms-continue-in-south.html | Eight Dead as Tornadoes Strike the Dallas Area | False | By Daniel E. Slotnik and David Montgomery | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/africa/drought-deepens-south-africas-malaise.html | Drought Deepens South Africaâ€šÃ„Â´s Malaise | False | By Norimitsu Onishi | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/us/schools-evaluate-threats-questioning-when-to-shut-down.html | Schools Evaluate Threats, Questioning When to Shut Down | False | By Richard Pï¿½Â©rez-Peï¿½Ã±a | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/europe/veteran-international-prosecutor-foresees-war-crimes-trials-for-isis.html | Veteran International Prosecutor Foresees War Crimes Trials for ISIS | False | By Marlise Simons | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/lauren-levy-simon-bangiyev.html | Lauren Levy, Simon Bangiyev | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/david-hopmann-james-taul-jr.html | David Hopmann, James Taul Jr. | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/shera-fingerman-and-raimy-amasha-prescribing-love-for-a-doctor.html | Shera Fingerman and Raimy Amasha: Prescribing Love for a Doctor | False | By Vincent M. Mallozzi | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/julia-nietsch-stephan-kouris.html | Julia Nietsch, Stephan Kouris | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/charlianne-james-adrien-albert.html | Charlianne James, Adrien Albert | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/riddhima-gandhi-neil-mehta.html | Riddhima Gandhi, Neil Mehta | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/elise-viebeck-andrew-caplan.html | Elise Viebeck, Andrew Caplan | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/robert-marshall-kurt-meister.html | Robert Marshall, Kurt Meister | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/leigh-janiak-ross-duffer.html | Leigh Janiak, Ross Duffer | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/washington-redskins-new-york-giants-nfc-east.html | Redskins Claim N.F.C. East Title and End the Giantsâ€šÃ„Â´ Playoff Chances | False | By Billy Witz | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/pageoneplus/corrections-december-27-2015.html | Corrections: December 27, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/anxiety-aside-new-york-sees-drop-in-crime.html | Anxiety Aside, New York Sees Drop in Crime | False | By J. David Goodman and Al Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/technology/bollywood-and-us-media-giants-try-to-induce-indians-to-pay-for-video.html | India Offers Atypical Video Challenges | False | By Vindu Goel | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/isis-influence-on-web-prompts-second-thoughts-on-first-amendment.html | ISIS Influence on Web Prompts Second Thoughts on First Amendment | False | By Erik Eckholm | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://bits.blogs.nytimes.com/2015/12/27/common-stock-ownership-spreads-among-start-up-investors/ | Common Stock Ownership Spreads Among Start-Up Investors | False | By Katie Benner | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/politics/state-level-brawls-over-medicaid-reflect-wider-war-in-gop.html | State-Level Brawls Over Medicaid Reflect Divide in G.O.P. | False | By Robert Pear | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/asia/china-passes-antiterrorism-law-that-critics-fear-may-overreach.html | China Passes Antiterrorism Law That Critics Fear May Overreach | False | By Chris Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/politics/how-hillary-clinton-went-undercover-to-examine-race-in-education.html | How Hillary Clinton Went Undercover to Examine Race in Education | False | By Amy Chozick | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/teaching-young-people-to-heal-one-another-in-the-south-bronx.html | Teaching Young People in the South Bronx to Heal One Another | False | By David Gonzalez | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/dallas-tornadoes-storms-sweep-south.html | Tornadoes Leave Paths of Rubble and 11 Dead in the Dallas Area | False | By David Montgomery and Ashley Southall | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/peyton-manning-rejects-al-jazeera-report-linking-him-to-doping.html | Peyton Manning Rejects Report Linking Him to Doping | False | By Ken Belson | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/rahm-emanuel-under-siege-in-chicago-shows-contrite-side.html | Rahm Emanuel, Under Siege in Chicago, Shows Contrite Side | False | By Monica Davey | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/europe/british-army-is-deployed-as-flooding-submerges-northern-england.html | British Army Is Deployed as Flooding Submerges Northern England | False | By Stephen Castle | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/a-manhattan-theft-rooted-in-a-tale-of-songwriting-sinatra-and-cigars.html | A Manhattan Theft Rooted in a Tale of Songwriting, Sinatra and Cigars | False | By Michael Wilson | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Alec M. Priester | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/europe/vichy-years-to-be-french-city-not-just-world-war-ii-memory.html | Vichy Years to Shed Heavy Yoke of Past Shame | False | By Jessica Burstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/middleeast/ishaq-khalil-hassan-shot-crossing-gaza-strip-egypt-border.html | Desperate Gaza Escape Attempt Leads to Death, and Recriminations | False | By Majd Al Waheidi and Kareem Fahim | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/asia/taliban-battle-lashkar-gah-helmand-province-afghanistan.html | Last Refuge From Taliban for Afghans May Prove No Refuge at All | False | By Mujib Mashal and Taimoor Shah | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/jets-aid-postseason-hopes-with-a-win-over-the-patriots.html | With Flip of Fortune, Jets Top Patriots and Inject Life Into Playoff Hopes | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/panthers-run-of-perfection-ends-against-the-falcons.html | Panthers, Leading League in Wins and Dances, Have Their First Misstep | False | By Ray Glier | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/movies/haskell-weder-oscar-winning-cinematographer-dies-at-93.html | Haskell Weder, Oscar-Winning Cinematographer, Dies at 93 | False | By John Anderson | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/theater/kinky-boots-with-wayne-brady-a-cross-dresser-you-could-take-home-to-mother.html | â€˜Kinky Bootsâ€™â€™ With Wayne Brady as a Cross-Dresser You Could Take Home to Mother | False | By Ben Brantley | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/music/review-new-york-string-orchestra-offers-youthful-energy-and-a-lush-sound.html | Review: New York String Orchestra Offers Youthful Energy and a Lush Sound | False | By Corinna da Fonseca-Wollheim | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/music/review-in-feel-the-bernhard-sandra-feels-less-menacing.html | Review: In â€˜Feel the Bernhard,â€™ Sandra Feels Less Menacing | False | By Stephen Holden | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/television/review-east-of-salinas-on-pbs-tells-a-migrant-boys-story.html | Review: â€˜East of Salinas,â€™ on PBS, Tells a Migrant Boyâ€™s Story | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/movies/jennifer-jason-leigh-in-2-vastly-different-new-film-roles.html | Jennifer Jason Leigh Appears on Two Screens With Few Similarities | False | By Lorne Manly | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/books/review-in-ardennes-1944-the-battle-of-the-bulge-antony-beevor-is-on-familiar-ground.html | Review: In â€˜Ardennes 1944: The Battle of the Bulge,â€™ Antony Beevor Is on Familiar Ground | False | By Fred Smoler | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/music/the-year-in-music-videos.html | The Year in Music Videos | False | By Jon Pareles, Ben Ratliff, Jon Caramanica and Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/new-unemployment-data-deadline-for-puerto-rico-and-markets-wrap-2015.html | New Unemployment Data, Deadline for Puerto Rico and Markets Wrap 2015 | False | By The New York Times | 2016-03-30 | TX 8-261-723 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/treasury-auctions-set-for-the-week-of-dec-28.html | Treasury Auctions Set for the Week of Dec. 28 | False | | | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/design/using-laser-scanners-to-preserve-antiquities-threatened-by-isis.html | Using Lasers to Preserve Antiquities Threatened by ISIS | False | By Stephen Farrell | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/media/hiv-education-that-aims-to-empower-not-shame.html | H.I.V. Education That Aims to Empower, Not Shame | False | By Martha C. White | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/technology/faa-drone-laws-start-to-clash-with-stricter-local-rules.html | F.A.A. Drone Laws Start to Clash With Stricter Local Rules | False | By Cecilia Kang | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/mattel-takes-a-risk-with-barbie-and-bugs.html | Mattel Takes a Risk, With Barbie and Bugs | False | By Rachel Abrams | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/americas/argentinas-new-president-moves-swiftly-to-shake-up-the-economy.html | Argentinaâ€™s New President Moves Swiftly to Shake Up the Economy | False | By Jonathan Gilbert | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/customers-mourn-closing-of-zaros-bakery-in-changing-bronx-neighborhood.html | Customers Mourn Closing of Zaroâ€™sâ€™ Bakery in Changing Bronx Neighborhood | False | By Tatiana Schlossberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/media/in-hollywood-a-year-of-mining-the-past-for-box-office-gold.html | In Hollywood, a Year of Mining the Past for Box-Office Gold | False | By Michael Cieply and Brooks Barnes | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/europe/tied-vote-on-catalan-separatist-leader-in-spain.html | Tied Vote on Catalan Separatist Leader in Spain | False | By Raphael Minder | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/families-of-2-fatally-shot-by-chicago-police-question-officers-training.html | Families of 2 Fatally Shot by Chicago Police Question Officersâ€™â€™ Training | False | By Monica Davey | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/27/nyregion/metropolitan-diary-new-yorkers-for-white-sauce.html | New Yorkers for White Sauce | False | By MARY CURRAN | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/television/george-clayton-johnson-science-fiction-writer-known-for-logans-run-dies-at-86.html | George Clayton Johnson, Science Fiction Writer, Dies at 86 | False | By Daniel E. Slotnik | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/helping-fliers-avoid-change-fees-for-a-modest-fee.html | Helping Fliers Avoid Change Fees (for a Modest Fee) | False | By Zach Schonbrun | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/basketball/cavaliers-kevin-loves-signature-pass-is-inspired-by-the-past.html | Kevin Loveâ€™sâ€™s Signature Pass Is Inspired by the Past | False | By Scott Cacciola | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/media/questions-on-direction-of-a-paper-in-las-vegas.html | Questions on Direction of a Paper in Las Vegas | False | By Barry Meier and Sydney Ember | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/jets-fan-in-patriots-backyard-finds-happiness-begins-in-the-driveway.html | Jets Fan in Patriotsâ€™â€™ Backyard Finds Happiness Begins in the Driveway | False | By Peter May | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/middleeast/more-and-more-special-forces-become-obamas-military-answer.html | Obamaâ€™sâ€™ â€˜â€™Boots on the Groundâ€™â€™: U.S. Special Forces Are Sent to Tackle Global Threats | False | By Mark Mazzetti and Eric Schmitt | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/middleeast/syria-refugees-alan-aylan-kurdi.html | Remembering Alan Kurdi: Syrian Familyâ€™sâ€™ Tragedy Goes Beyond Image of Boy on Beach | False | By Anne Barnard | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/politics/presidential-medal-of-freedom-says-something-about-presenter-too.html | Presidential Medal of Freedom Says Something About Presenter, Too | False | By Peter Baker | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/absence-of-challengers-to-queens-district-attorney-undermines-democracy-critics-say.html | Elections Are Easy for Queens Prosecutor; Critics Call This a Problem | False | By Eli Rosenberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/jets-seize-control-of-playoff-fate-after-many-setbacks.html | Jets, Perpetual Victims of Fate, Finally Seize Control of It | False | By William C. Rhoden | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/in-the-wake-of-addiction-a-life-bright-with-purpose.html | In the Wake of Addiction, a Life Bright With Purpose | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/claims-of-peyton-manning-doping-raise-nagging-questions.html | Claims of Peyton Manning H.G.H. Use Raise Nagging Questions | False | By Michael Powell | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/ellsworth-kelly-artist-who-mixed-european-abstraction-into-everyday-life-dies-at-92.html | Ellsworth Kelly, Who Shaped Geometries on a Bold Scale, Dies at 92 | False | By Holland Cotter | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/carson-palmer-cements-comeback-in-cardinals-romp-over-packers.html | Carson Palmer Cements Comeback in Cardinalsâ€šÃ„Ã´ Romp Over Packers | False | By Karen Crouse | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/monday-night-matchup-bengals-11-3-at-broncos-10-4.html | Monday Night Matchup: Bengals (11-3) at Broncos (10-4) | False | By Benjamin Hoffman | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/basketball/celtics-attack-leaves-knicks-flailing.html | Celticsâ€šÃ„Ã´ Attack Leaves Overmatched Knicks Flailing | False | By Andrew Keh | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/the-best-of-week-16-in-the-nfl.html | The Best of Week 16 in the N.F.L. | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/giants-crushed-by-vikings-without-odell-beckham-jr.html | With No Beckham and No Playoff Hopes, Giants Submit to a Beating | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Alec M. Priester | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/pageoneplus/corrections-december-28-2015.html | Corrections: December 28, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/basketball/meadowlark-lemon-harlem-globetrotter-who-played-basketball-and-pranks-with-virtuosity-dies-at-83.html | Meadowlark Lemon Dies at 83; Harlem Globetrottersâ€šÃ„Ã´ Dazzling Court Jester | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/asia/comfort-women-south-korea-japan.html | Japan and South Korea Settle Dispute Over Wartime â€šÃ„Ã²Comfort Womenâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/new-york-faces-struggle-in-curbing-flophouse-schemes-that-victimize-addicts.html | New York Faces Struggle in Curbing Flophouse Schemes That Victimize Addicts | False | By Kim Barker | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/costa-ricas-worries-about-flood-of-cuban-migrants.html | Costa Ricaâ€šÃ„Ã´s Worries About Flood of Cuban Migrants | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/new-tensions-over-the-iran-nuclear-deal.html | New Tensions Over the Iran Nuclear Deal | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/reducing-adult-and-child-obesity.html | Reducing Adult and Child Obesity | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/guns-and-mental-illness.html | Guns and Mental Illness | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/food-and-diversity.html | Food and Diversity | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/when-dying-alone-in-prison-is-too-harsh-a-sentence.html | When Dying Alone in Prison Is Too Harsh a Sentence | False | By Rachael Bedard | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/which-democrat-in-2016.html | Which Democrat in 2016? | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/doubling-down-on-w.html | Doubling Down on W | False | By Paul Krugman | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/campaign-stops/250000-a-year-is-not-middle-class.html | $250,000 a Year Is Not Middle Class | False | By Bryce Covert | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/a-maids-peaceful-rebellion-in-colombia.html | A Maidâ€šÃ„Ã´s Peaceful Rebellion in Colombia | False | By Ernesto Londoï¿½'sÃ±o | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/new-york-city-policing-by-the-numbers.html | New York City Policing, by the Numbers | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/the-yellowstone-of-the-future.html | The Yellowstone of the Future | False | By Pete Geddes | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/mayor-de-blasio-still-trying-fitfully-to-blow-his-own-horn-better.html | Mayor de Blasio Still Trying, Fitfully, to Promote Himself | False | By Michael M. Grynbaum | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/tsa-moves-closer-to-rejecting-some-state-drivers-licenses-for-travel.html | T.S.A. Moves Closer to Rejecting Some State Driversâ€šÃ„Ã´ Licenses for Travel | False | By Jad Mouawad | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/politics/jane-sanders-knows-politics-and-how-to-soften-husbands-imag.html | Jane Sanders Knows Politics, and How to Soften Husbandâ€šÃ„Ã´s Image | False | By Jason Horowitz | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/soccer/chinese-soccer-teams-raid-south-korean-clubs-for-talent.html | Chinese Soccer Teams Raid South Korean Clubs for Talent | False | By John Duerden | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://well.blogs.nytimes.com/2015/12/28/posture-affects-standing-and-not-just-the-physical-kind/ | Posture Affects Standing, and Not Just the Physical Kind | False | By Jane E. Brody | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/how-turkey-vultures-stay-aloft-to-focus-on-dinner.html | How Turkey Vultures Stay Aloft to Focus on Dinner | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/seeking-the-gears-of-our-inner-clock.html | Seeking the Gears of Our Inner Clock | False | By Carl Zimmer | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/iraq-ramadi-isis.html | Iraqi Victory Over ISIS in Ramadi Could Prove Pivotal | False | By Falih Hassan and Sewell Chan | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/asia/shenzhen-landslide-china-detentions-suicide.html | China Detains 12 People Over Shenzhen Landslide, Police Say | False | By Chris Buckley | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/28/nyregion/one-killed-in-brooklyn-fire.html | Brooklyn Apartment Fire Kills 2 | False | By Sarah Maslin Nir | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/valeant-pearson-chief-executive-medical-leave.html | Valeant Pharmaceuticals Confirms C.E.O. Is on Medical Leave | False | By Rachel Abrams | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/jerry-brown-california-ranch.html | The California Ranch That Takes Jerry Brown Off the Grid | False | By Adam Nagourney | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/30/dining/cardamom-cake-recipe-video.html | A Layer Cake Gets a Surge From Cardamom | False | By Melissa Clark | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/book-review-too-much-of-a-good-thing-lee-goldman.html | Review: â€šÃ„Â²Too Much of a Good Thingâ€šÃ„Â´ Finds a Dilemma in Our DNA | False | By Abigail Zuger, M.d. | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/africa/burundi-crackdown-puts-hutus-and-tutsis-and-the-west-on-edge.html | Burundi Crackdown Puts Hutus and Tutsis, and the West, on Edge | False | By Jeffrey Gettleman | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/amy-cuddys-presence-and-shonda-rhimess-year-of-yes.html | Amy Cuddyâ€šÃ„Â´s â€šÃ„Â²Presenceâ€šÃ„Â´ and Shonda Rhimesâ€šÃ„Â´s â€šÃ„Â²Year of Yesâ€šÃ„Â´ | False | By Heather Havrilesky | 2019-03-30 | TX 8-261-726 |
| 2015-12-28 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-diet-myth-and-the-good-gut-and-the-hidden-half-of-nature.html | â€šÃ„Â²The Diet Myth,â€šÃ„Â´ â€šÃ„Â²The Good Gutâ€šÃ„Â´ and â€šÃ„Â²The Hidden Half of Natureâ€šÃ„Â´ | False | By Sonia Shah | 2019-03-30 | TX 8-261-726 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/europe/naji-jerf-documented-isis-killed-in-turkey.html | Syrian Journalist Who Documented ISIS Atrocities Is Killed in Turkey | False | By Karam Shoumali | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/science/3988076-the-number-of-us-births-in-2014.html | 3,988,076: The Number of U.S. Births in 2014 | False | By Nicholas Bakalar | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/soda-bread-barmbrack-new-years-day-recipes.html | A New Day of the Buttered Bread Has Dawned | False | By David Tanis | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/puerto-rican-police-officer-held-in-fatal-shooting-of-3-colleagues.html | Puerto Rican Police Officer Held in Fatal Shooting of 3 Colleagues | False | By Jason Rodrí˜â€°guez Grafal and Frances Robles | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/football/recognizing-the-arizona-cardinals-dominance.html | No Real Surprise: Arizona Cardinals Are N.F.L.â€šÃ„Â´s Most Dominant Team | False | By Chase Stuart | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/lara-croft-has-company-more-female-heroes-appear-in-big-budget-games.html | Lara Croft Has Company: More Female Heroes Appear in Big-Budget Games | False | By Justin Porter | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-27 | https://www.nytimes.com/2015/12/28/travel/museum-of-writers-to-open-in-chicago.html | Museum of Writers to Open in Chicago | False | By Matt Beardmore | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-27 | https://www.nytimes.com/2015/12/28/travel/new-grand-hotel-bc-review.html | In British Columbia, a Stylish Hotel for Adrenaline Seekers | False | By Christopher Solomon | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/wedding-gift-cash-grab-whats-too-little-whats-too-much.html | Wedding Gift Cash Grab. Whatâ€šÃ„Â´s Too Little? Whatâ€šÃ„Â´s Too Much? | False | By Jane Gordon Julien | 2019-03-30 | TX 8-261-726 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/technology/universities-race-to-nurture-start-up-founders-of-the-future.html | Universities Race to Nurture Start-Up Founders of the Future | False | By Natasha Singer | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-27 | https://www.nytimes.com/2015/12/28/travel/half-orange-oakland-restaurant-review.html | An Oakland Restaurant With Food That Begs for Beer | False | By Rebecca Marx Flint | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/plantain-chips.html | Crisp Plantains for Party Dipping | False | By Florence Fabricant | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/tamir-rice-police-shooting-cleveland.html | Cleveland Officer Will Not Face Charges in Tamir Rice Shooting Death | False | By Timothy Williams and Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/lions-hunting-africa-craig-packer.html | A Lion Expert Who Isnâ€šÃ„Â´t Inclined to Turn Tail | False | By Erica Goode | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/iran-hands-over-stockpile-of-enriched-uranium-to-russia.html | Iran Hands Over Stockpile of Enriched Uranium to Russia | False | By David E. Sanger and Andrew E. Kramer | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/the-plant-had-a-lovely-striation-then-they-got-the-pruning-shears.html | The Plant Had a Lovely Striation. Then They Got the Pruning Shears. | False | By C. Claiborne Ray | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/saffron-iran.html | A New Chapter for Saffron | False | By Elaine Sciolino | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/europe/david-cameron-defends-flood-defense-record-as-northern-england-is-drenched.html | David Cameron Defends Flood Record as Northern England Is Drenched | False | By Steven Erlanger and Stanley Reed | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/the-residents-of-vanuatu-then-and-now.html | The Residents of Vanuatu, Then and Now | False | By Sindya N. Bhanoo | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/jake-burton-carpenter-paralyzed-snowboard-executive-trail-of-anguish-and-hope.html | Notes From the Abyss: A Snowboarder Details His Paralyzed Life | False | By John Branch | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-20 | https://www.nytimes.com/2015/12/20/universal/es/deuda-puerto-rico-intereses-millonarios.html | Â¬Ã‚Â¿Quï¿½Ã© hay detrï¿½Ã¡s de la millonaria batalla por el futuro de Puerto Rico? | False | | 2016-03-30 | |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/health/programs-expand-schizophrenic-patients-role-in-their-own-care.html | Programs Expand Schizophrenic Patientsâ€šÃ„Â´ Role in Their Own Care | False | By Benedict Carey | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/theater/review-phalariss-bull-or-how-a-man-comes-to-terms-with-life.html | Review: â€šÃ„Â²Phalarisâ€šÃ„Â´s Bull,â€šÃ„Â´ or How a Man Comes to Terms With Life | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://artsbeat.blogs.nytimes.com/2015/12/28/chita-rivera-postpones-club-engagement-after-injury/ | Chita Rivera Postpones Club Engagement After Injury | False | By Joe Coscarelli | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/television/review-in-river-stellan-skarsgard-is-a-cop-searching-for-answers.html | Review: In â€šÃ„Â²River,â€šÃ„Â´ Stellan Skarsgard Is a Cop Searching for Answers | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/squeezed-by-low-oil-prices-saudi-arabia-cuts-spending-to-shrink-deficit.html | Saudi Arabia, Squeezed by Low Oil Prices, Cuts Spending to Shrink Deficit | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://artsbeat.blogs.nytimes.com/2015/12/28/christmas-adele-charts-beatles-streaming/ | Christmas Brings Big Sales for Adele, Millions of Streams for the Beatles | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-28 | 2015-12-30 | https://artsbeat.blogs.nytimes.com/2015/12/28/armory-drops-one-fair-amid-move-to-cultural-programs/ | Armory Drops One Fair, Amid Move to Cultural Programs | False | By Graham Bowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/design/milwaukee-art-museum-reinvigorates-with-renovations.html | Milwaukee Art Museum Reinvigorates With Renovations | False | By Ted Loos | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-28 | https://artsbeat.blogs.nytimes.com/2015/12/28/for-many-shows-a-happy-holiday-week-at-broadway-box-office/ | For Many Shows, A Happy Holiday Week at Broadway Box Office | False | By Jonathan Wolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/in-the-twin-cities-local-leaders-wield-influence-behind-the-scenes.html | In the Twin Cities, Local Leaders Wield Influence Behind the Scenes | False | By Nelson D. Schwartz | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-latest-in-science-fiction-and-fantasy.html | The Latest in Science Fiction and Fantasy | False | By N. K. Jemisin | 2019-03-30 | TX 8-261-726 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/basketball/matt-barnes-suspended-after-clash-with-knicks-derek-fisher.html | Matt Barnes Suspended After Clash With Knicksâ€™ Derek Fisher | False | By Andrew Keh | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/books/review-douglas-w-shadles-orchestrating-the-nation.html | Review: Douglas W. Shadleâ€™s â€˜Orchestrating the Nationâ€™ | False | By David Allen | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/baseball/aroldis-chapman-acquired-by-new-york-yankees-from-cincinnati-reds.html | Yankees Acquire Aroldis Chapman, a Potent Arm With Baggage in Hand | False | By Billy Witz | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/health/zika-virus-brazil-mosquito-brain-damage.html | Zika Virus, a Mosquito-Borne Infection, May Threaten Brazilâ€™s Newborns | False | By Donald G. McNeil Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/politics/an-effort-to-give-women-a-voice-in-the-republican-party.html | An Effort to Give Women a Voice in the Republican Party | False | By Carl Hulse | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/immigrant-father-hopes-to-improve-from-past-mistakes.html | Immigrant Father Hopes to Improve From His Mistakes | False | By Jonathan Wolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/music/wish-list-for-a-new-chairman-at-carnegie-hall.html | Wish List for a New Chairman at Carnegie Hall | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/music/review-saint-nicolas-at-trinity-wall-street.html | Review: â€˜Saint Nicolasâ€™ at Trinity Wall Street | False | By Zachary Woolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/dance/new-york-city-ballet-introduces-its-future-with-a-flurry-of-nutcracker-debuts.html | New York City Ballet Introduces Its Future With a Flurry of â€˜Nutcrackerâ€™ Debuts | False | By Alastair Macaulay | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/theater/review-blue-man-group-shows-a-sense-of-fun-at-astor-place-theater.html | Blue Man Group Shows a Sense of Fun at Astor Place Theater | False | By Laura Collins-Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/israel-and-brazil-at-impasse-over-ambassador-appointment.html | Israel and Brazil at Impasse Over Ambassador Appointment | False | By Isabel Kershner and Vinod Sreeharsha | 2016-03-30 | TX 8-261-723 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/us-attorney-booth-goodwin-steps-down-prosecuted-coal-executive.html | U.S. Attorney Booth Goodwin Steps Down; Prosecuted Coal Executive | False | By Alan Blinder | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/dealbook/hedge-funds-struggle-with-steep-losses-and-high-expectations.html | Hedge Funds Struggle With Steep Losses and High Expectations | False | By Alexandra Stevenson and Matthew Goldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/life-in-a-columbia-dorm-adopts-a-fascinating-rhythm.html | Melodies Night and Day in This Columbia Dorm | False | By Corey Kilgannon | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/africa/sudan-is-a-waypoint-on-east-africans-trek-to-europe.html | Sudan Is a Waypoint on East Africansâ€™ Trek to Europe | False | By Ismaâ€™il Kushkush | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/africa/attacks-kill-scores-in-nigeria.html | Suspected Boko Haram Attacks Kill Scores in Nigeria | False | By Ibrahim Sawab | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/queens-bike-shop-offers-repairs-and-camaraderie.html | Queens Bike Shop Offers Repairs and Camaraderie | False | By Liz Robbins | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/in-season-of-returning-a-start-up-tries-to-find-homes-for-the-rejects.html | In Season of Returning, a Start-Up Tries to Find Homes for the Rejects | False | By Hiroko Tabuchi | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/as-demolition-looms-slave-theaters-ownership-is-disputed.html | As Demolition Looms, Slave Theaterâ€™s Ownership Is Disputed | False | By Matt A.V. Chaban | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/2-bankers-charged-with-creating-atm-cards-to-steal-from-accounts.html | 2 Bankers Charged With Creating A.T.M. Cards to Steal From Accounts | False | By Stephanie Clifford | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/iran-deaths-from-swine-flu-rise.html | Iran: Deaths From Swine Flu Rise | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/dealbook/cash-call-for-a-new-technology.html | Start-Up With Bitcoin in Its DNA Stumbles on Fund-Raising Trail | False | By Nathaniel Popper | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/music/john-duffy-composer-who-aided-his-contemporaries-dies-at-89.html | John Duffy, a Composer Who Gave His Peers a Platform, Dies at 89 | False | By William Grimes | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/football/coughlins-future-called-into-question-one-day-after-giants-fall-in-embarrassing-fashion.html | Tom Coughlinâ€™s Future With Giants Is Questioned After Embarrassing Loss | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/evacuations-aim-to-ease-path-to-talks-in-syria-war.html | Evacuations Aim to Ease Path to Talks in Syria War | False | By Anne Barnard and Hwaida Saad | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/dealbook/captains-of-industry-and-otherwise-breaking-bread.html | Captains of Industry, and Otherwise, Breaking Bread | False | By Andrew Ross Sorkin | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/football/jets-move-on-to-play-the-bills-with-layer-upon-layer-of-intrigue.html | Jets Move On to Play the Bills, With Layer Upon Layer of Intrigue | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/the-importance-of-retaking-ramadi.html | The Importance of Retaking Ramadi | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/mayor-rahm-emanuel-cuts-trip-to-cuba-short-after-police-shooting-in-chicago.html | Mayor Rahm Emanuel Cuts Trip to Cuba Short After Police Shooting in Chicago | False | By Alan Blinder | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/music/lemmy-singer-and-bassist-for-motorhead-dies-at-70.html | Lemmy Kilmister, the Hard-Living, Jagged Voice of Motÿâ€šâ€¦rhead, Dies at 70 | False | By Joe Coscarelli | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/americas/maritime-repo-men-a-last-resort-for-stolen-ships.html | Maritime â€šÃ„Â²Repo Menâ€šÃ„Â´: A Last Resort for Stolen Ships | False | By Ian Urbina | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/near-dallas-residents-tally-tornadoes-devastation.html | Near Dallas, Residents Tally Tornadoesâ€šÃ„Â´ Devastation | False | By Cooper Neill, Richard PÃ©rez-PeÃ±a and David Montgomery | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/ncaafootball/michigan-state-quarterback-connor-cook-carves-a-legacy-with-pluck-and-persistence.html | Michigan State Quarterback Connor Cook Carves a Legacy With Pluck and Persistence | False | By Tom Spousta | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Alec M. Priester | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/pageoneplus/corrections-december-29-2015.html | Corrections: December 29, 2015 | False | | | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/payment-for-medical-care.html | Payment for Medical Care | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/keeping-the-lights-on-during-a-dark-time.html | Keeping the Lights On During a Dark Time | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/usaid-afghan-programs.html | U.S.A.I.D. Afghan Programs | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/help-for-traumatized-kids.html | Help for Traumatized Kids | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/americas-empty-embassies.html | Americaâ€šÃ„Â´s Empty Embassies | False | By Walter F. Mondale | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/campaign-stops/donald-trumps-unstoppable-virality.html | Donald Trumpâ€šÃ„Â´s Unstoppable Virality | False | By Emma Roller | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/los-angeles-a-city-of-better-angels.html | Los Angeles, a City of Better Angels | False | By HÃ©ctor Tobar | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/mental-health-in-new-york-city.html | Mental Health in New York City | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/support-for-gay-rights-in-africa.html | Support for Gay Rights in Africa | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/the-great-christmas-strike-of-1906.html | The Great Christmas Strike of 1906 | False | By Peter Manseau | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/new-yorks-id-card-deserves-respect.html | New Yorkâ€šÃ„Â´s ID Card Deserves Respect | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/upshot/ted-cruzs-simple-radical-tax-plan.html | Ted Cruzâ€šÃ„Â´s Simple, Radical Tax Plan | False | By Josh Barro | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/upshot/are-primary-polls-finally-predictive-no-but-this-is-when-the-fun-starts.html | Are Primary Polls Finally Predictive? No, but This Is When the Fun Starts | False | By Nate Cohn | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/middleeast/ehud-olmert-supreme-court.html | Ehud Olmertâ€šÃ„Â´s Sentence in Bribery Case Is Cut to 18 Months | False | By Isabel Kershner | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/africa/ebola-guinea-who.html | In Guinea, a Hard-Won â€šÃ„Â²Victoryâ€šÃ„Â´ Over Ebola | False | By Sheri Fink | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/instagram-twitter-photos-hashtags.html | In Cloud Porn? Thereâ€šÃ„Â´s a Hashtag for That | False | By Stephanie Rosenbloom | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/outdoor-preschool-in-nature.html | Preschool Without Walls | False | By Lillian Mongeau | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/media/discogs-turns-record-collectors-obsessions-into-big-business.html | Discogs Turns Record Collectorsâ€šÃ„Â´ Obsessions Into Big Business | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/politics/as-us-focuses-on-isis-and-the-taliban-al-qaeda-re-emerges.html | As U.S. Focuses on ISIS and the Taliban, Al Qaeda Re-emerges | False | By Eric Schmitt and David E. Sanger | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/europe/belgium-brussels-terrorism-plot.html | Belgium Arrests 2 Linked to New Yearâ€šÃ„Â´s Eve Plot to Attack Brussels | False | By Milan Schreuer | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2016-01-04 | https://bits.blogs.nytimes.com/2015/12/29/former-xbox-chief-robbie-bach-on-console-battles/ | Former Xbox Chief Robbie Bach on Console Battles | False | By Nick Wingfield | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/cricket/pakistan-cricket-mired-in-threefold-controversy.html | Pakistan Cricket Mired in Threefold Controversy | False | By Huw Richards | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/soccer/manchester-united-shows-pride-but-chelsea-defense-holds-louis-van-gaal.html | United Shows Pride, and Van Gaal Lives to Coach Another Day | False | By Rob Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/affluenza-ethan-couch-mexico.html | Ethan Couch, â€šÃ„Â²Affluenzaâ€šÃ„Â´ Teenager, Had Last Party Before Fleeing, Officials Say | False | By Manny Fernandez, Richard PÃ©rez-PeÃ±a and Azam Ahmed | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/why-self-identifying-is-different-from-coming-out.html | Why â€šÃ„Â²Self-Identifyingâ€šÃ„Â´ Is Different From Coming Out | False | By Wesley Morris | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/the-primary-that-disqualified-the-qualified.html | The Primary That Disqualified the Qualified | False | By Robert Draper | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/the-price-of-secularism-in-bangladesh.html | The Imperiled Bloggers of Bangladesh | False | By Joshua Hammer | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/football/concussion-report-highlights-field-maintenance.html | Concussion Report Highlights Field Maintenance | False | By Ken Belson | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/the-new-face-of-racism-in-germany.html | The New Face of Racism in Germany | False | By Anna Sauerbrey | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/asia/mardan-pakistan-suicide-bomber.html | Suicide Attack Targets Regional Government Office in Pakistan | False | By Ismail Khan | 2016-03-30 | TX 8-261-726 |
| 2015-12-29 | 2016-01-04 | https://www.nytimes.com/2015/12/29/nyregion/metropolitan-diary-lying-in-the-cronut-line.html | Lying in the Cronut Line | False | By Adam D. Chandler | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/portland-thai-food.html | In Portland, Thai Food Moves Beyond the Usual | False | By Anna Hezel | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/morocco-beaches-holidays.html | Moroccoâ€šÃ„Â´s Other Coast Emerges as a Destination | False | By Elaine Glusac | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/paris-rodin-museum-musee-de-lhomme.html | 3 Museum Upgrades Worth Seeing in Paris | False | By Lindsey Tramuta | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/europe/french-artists-will-take-their-irreverence-to-the-grave.html | French Artists Will Take Their Irreverence to the Grave | False | By Doreen Carvajal | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/arts/television/big-bang-theory-is-accused-of-stealing-soft-kitty-lyrics.html | â€šÃ„Â²Big Bang Theoryâ€šÃ„Â´ Is Accused of Stealing â€šÃ„Â²Soft Kittyâ€šÃ„Â´ Lyrics | False | By Amisha Padnani | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-31 | https://www.nytimes.com/2015/12/30/technology/personaltech/breaking-up-with-apple-music.html | Breaking Up With Apple Music | False | By J. D. Biersdorfer | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/asia/south-korea-japan-comfort-women.html | South Korean and Japanese Leaders Feel Backlash From â€šÃ„Â²Comfort Womenâ€šÃ„Â´ Deal | False | By Jonathan Soble and Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/taiwans-focus-on-peace.html | Taiwanâ€šÃ„Â´s Focus on Peace | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-iran-iraq-war-by-pierre-razoux.html | â€šÃ„Â²The Iran-Iraq War,â€šÃ„Â´ by Pierre Razoux | False | By Graeme Wood | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/middleeast/haider-al-abadi-iraq-ramadi-isis.html | Celebrating Victory Over ISIS, Iraqi Leader Looks to Next Battles | False | By Falih Hassan, Sewell Chan and Helene Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2015/12/30/books/review/black-box-thinking-and-failure-why-science-is-so-successful.html | â€šÃ„Â²Black Box Thinkingâ€šÃ„Â´ and â€šÃ„Â²Failure: Why Science Is So Successfulâ€šÃ„Â´ | False | By Robert A. Burton | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/economy/for-the-wealthiest-private-tax-system-saves-them-billions.html | For the Wealthiest, a Private Tax System That Saves Them Billions | False | By Noam Scheiber and Patricia Cohen | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/jonathan-lippman-stepping-down-as-chief-judge-of-new-york-court-of-appeals.html | New Yorkâ€šÃ„Â´s Chief Judge Leaving a Legacy of Reforms Inspired by Social Justice | False | By James C. McKinley Jr. | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/music/kendrick-lamar-on-a-year-of-knowing-what-matters.html | Kendrick Lamar on the Grammys, Black Lives Matter and His Big 2015 | False | By Joe Coscarelli | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/chilaquiles-recipe.html | Chilaquiles to Welcome the New Year | False | By Martha Rose Shulman | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/asia/uttar-pradesh-india-cow-slaughter.html | Goat Meat, Not Beef, Found in Home of Indian Killed Over Cow-Slaughter Rumors | False | By Suhasini Raj | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/philadelphia-land-bank-aims-to-ease-the-way-for-redevelopment.html | A Plan to Untangle Philadelphiaâ€šÃ„Â´s Daunting Decay | False | By Jon Hurdle | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/senor-frogs-review.html | At Selâ€šÃ±or Frogâ€šÃ„Â´s in Times Square, Itâ€šÃ„Â´s Spring Break Forever | False | By Pete Wells | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/dealbook/shares-of-pep-boys-surge-in-wake-of-raised-icahn-offer.html | Icahn Has High Bid for Pep Boys as Bridgestone Backs Away | False | By Liz Moyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/baijiu-heads-west.html | Baijiu, the National Drink of China, Heads West | False | By Clay Risen | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/laquan-mcdonald-shooting-chicago.html | Jason Van Dyke, Chicago Officer Who Shot Laquan McDonald, Pleads Not Guilty | False | By Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/media/david-lowery-sues-spotify-for-copyright-infringement.html | David Lowery Sues Spotify for Copyright Infringement | False | By Ben Sisario | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/international/town-where-the-tomato-is-king-rallies-to-save-its-heinz-plant.html | Town Where the Tomato Is King Rallies to Save Its Heinz Plant | False | By Ian Austen | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/europe/russian-officials-get-a-gift-from-the-kremlin-a-book-of-putin-quotes.html | Vladimir Putinâ€šÃ„Â´s Quotes: A Collection for the Discerning Russian Official | False | By Neil MacFarquhar | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2016-01-04 | https://bits.blogs.nytimes.com/2015/12/29/the-most-popular-online-course-teaches-you-to-learn/ | The Most Popular Online Course Teaches You to Learn | False | By John Markoff | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/books/review-in-nfl-confidential-protein-shakes-instead-of-bling-and-booze.html | Review: In â€šÃ„Â²NFL Confidential,â€šÃ„Â´ Â¬â€ Protein Shakes Instead of Bling and Booze | False | By Dwight Garner | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/americas/mauricio-macri-argentine-president-is-cleared-of-wiretapping-charges.html | Mauricio Macri, Argentine President, Is Cleared of Wiretapping Charges | False | By Jonathan Gilbert | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/letters-the-novels-evil-tongue.html | Letters: â€šÃ„Â²The Novelâ€šÃ„Â´s Evil Tongueâ€šÃ„Â´ | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-year-ahead-for-readers.html | The Year Ahead for Readers | False | By John Williams | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/black-eyed-peas-cowpeas-field-peas.html | Field Peas, a Southern Good Luck Charm | False | By Kim Severson | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/politics/jeb-bush-sprints-to-escape-donald-trumps-low-energy-label.html | Jeb Bush Sprints to Escape Donald Trumpâ€šÃ„Â´s â€šÃ„Â²Low Energyâ€šÃ„Â´ Label | False | By Ashley Parker | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/middleeast/syria-and-france-said-to-be-deadliest-for-journalists-in-2015.html | Syria and France Said to Be Deadliest for Journalists in 2015 | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/where-to-buy-field-peas.html | Where to Buy Field Peas | False | By Kim Severson | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://artsbeat.blogs.nytimes.com/2015/12/29/queen-of-the-night-will-play-last-performance-on-new-years-eve/ | â€šÃ„Â²Queen of the Nightâ€šÃ„Â´ Will Play Last Performance on New Yearâ€šÃ„Â´s Eve | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/obituaries-deaths-2015-portrait-of-eras-grim-and-innocent.html | In 2015 Obituaries, Distant Eras Were Evoked | False | By William McDonald | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/ncaafootball/oklahoma-players-punch-caught-on-video-sidesteps-court-of-public-opinion.html | Oklahoma Playerâ€™ Â€žÂ´s Punch Caught on Video, but Few Get to See It | False | By Tim Rohan and Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/technology/twitter-names-jeffrey-siminoff-as-new-diversity-chief.html | Twitter Names Jeffrey Siminoff as New Diversity Chief | False | By Katie Benner | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://artsbeat.blogs.nytimes.com/2015/12/29/tonya-pinkins-to-depart-from-mother-courage-off-broadway/ | Tonya Pinkins to Depart From â€žÂ´Mother Courageâ€žÂ´ Off Broadway | False | By Alexis Soloski | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/bratton-rebukes-kelly-for-questioning-new-york-crime-data-shame-on-him.html | New York Police Commissioner and Predecessor Spar Over Accuracy of Crime Data | False | By J. David Goodman | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/theater/the-curious-incident-is-on-the-grid-with-a-new-christopher.html | â€žÂ´The Curious Incidentâ€žÂ´ Is on the Grid With a New Christopher | False | By Alexis Soloski | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/mast-brothers-taste-test-bean-to-bar-chocolate.html | Picking the Best in Bean-to-Bar Chocolate | False | By Pete Wells | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/asia/book-says-zhou-enlai-chinese-premier-may-have-been-gay.html | Book Says Zhou Enlai, Chinese Premier, May Have Been Gay | False | By Michael Forsythe | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/matt-damon-you-could-call-him-down-to-earth.html | Matt Damon: You Could Call Him Down to Earth | False | By Robert Ito | 2019-03-30 | TX 8-261-726 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/realestate/commercial/a-conversation-with-jonathan-h-simon.html | A Conversation With Jonathan H. Simon | False | By Vivian Marino | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/arts/design/an-appraisal-scott-rothkopf-chief-curator-at-the-whitney-recalls-ellsworth-kelly.html | An Appraisal: Scott Rothkopf, Chief Curator at the Whitney, Recalls Ellsworth Kelly | False | By Scott Rothkopf | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/holiday-on-friday-new-years-day.html | Holiday on Friday: New Yearâ€žÂ´s Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/movies/review-anomalisa-pairs-charlie-kaufman-and-lonely-puppets.html | Review: â€žÂ´Anomalisaâ€žÂ´ Pairs Charlie Kaufman and Lonely Puppets | False | By Manohla Dargis | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/arts/music/all-the-best-shows-of-what-the-critics-have-seen.html | All the Best Concerts, of What the Critics Have Seen | False | By Jon Pareles, Ben Ratliff, Jon Caramanica and Nate Chinen | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/movies/the-hateful-eight-tests-70-millimeter-format.html | â€žÂ´The Hateful Eightâ€žÂ´ Tests 70-Millimeter Format | False | By Ben Kenigsberg | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/arts/design/revisiting-the-fervor-of-the-womens-suffrage-movement.html | Revisiting the Fervor of the Womenâ€žÂ´s Suffrage Movement | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/use-of-affluenza-didnt-begin-with-ethan-couch-case.html | Use of â€žÂ´Affluenzaâ€žÂ´ Didnâ€žÂ´t Begin With Ethan Couch Case | False | By Mike McPhate | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | | https://www.nytimes.com/politics/first-draft/2015/12/29/george-pataki-leaves-presidential-race/ | George Pataki Leaves Presidential Race | False | By Aleander Burns | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/texas-urges-supreme-court-to-reject-appeal-on-obamas-immigration-program.html | Texas Urges Supreme Court to Reject Appeal on Obamaâ€žÂ´s Immigration Program | False | By Michael D. Shear | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/new-york-state-standardizes-its-oversight-of-lawyers.html | New York State Standardizes Its Oversight of Lawyers | False | By Benjamin Mueller | 2016-03-30 | TX 8-261-723 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/clevelands-terrible-stain.html | Clevelandâ€žÂ´s Terrible Stain | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/football/philadelphia-eagles-fire-chip-kelly.html | Chip Kelly Is Fired by Philadelphia Eagles After Roster Moves Flop | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/jocelyn-cooper-dies-at-86-helped-pave-way-for-first-black-congresswoman.html | Jocelyn Cooper Dies at 86; Helped Pave Way for First Black Congresswoman | False | By Sam Roberts | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/africa/burkina-faso-first-new-leader-in-decades-is-sworn-in.html | Burkina Faso: First New Leader in Decades Is Sworn In | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/dealbook/puerto-rico-debt-crisis-closes-in-on-jan-1-deadline.html | Puerto Rico Debt Crisis Closes In on Jan. 1 Deadline | False | By Mary Williams Walsh | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/politics/break-is-likely-in-planned-parenthood-funding-battle.html | Break Is Likely in Planned Parenthood Funding Battle | False | By Jackie Calmes | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/suspect-in-grisly-killing-met-victim-in-a-therapy-group-officials-say.html | Suspect in Grisly Killing Met Victim in a Therapy Group, Officials Say | False | By Kirk Semple and Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/more-police-officers-facing-charges-but-few-see-jail.html | More Police Officers Facing Charges, but Few See Jail | False | By Shaila Dewan and Timothy Williams | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/skiing/stein-eriksen-olympic-ski-champion-who-heralded-freestyle-dies-at-88.html | Stein Eriksen, Olympic Ski Champion Who Heralded Freestyle, Dies at 88 | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/middleeast/egypt-shuts-arts-venues-amid-signs-of-clampdown.html | Egypt Shuts Arts Venues Amid Signs of Clampdown | False | By Kareem Fahim and Amina Ismail | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/football/with-alabamas-offense-in-need-derrick-henry-has-taken-the-ball-and-run-with-it.html | With Alabamaâ€žÂ´s Offense in Need, Derrick Henry Has Taken the Ball and Run With It | False | By Tom Spousta | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/bringing-poetry-to-rikers-island-where-they-cant-cage-your-mind.html | Bringing Poetry to Rikers Island, Where â€žÂ´They Canâ€žÂ´t Cage Your Mindâ€žÂ´ | False | By Kirk Semple | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/americas/argentina-ex-transportation-ministers-get-prison.html | Argentina: Ex-Transportation Ministers Get Prison | False | By Jonathan Gilbert | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-05 | https://www.nytimes.com/2015/12/30/science/giant-squid-video-japan.html | Giant Squid, Elusive Creature of the Deep, Gets a Vivid Close-Up | False | By Amisha Padnani | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/finding-her-footing-once-more-after-slipping-off-the-career-ladder.html | Finding Her Footing Once More After Slipping Off the Career Ladder | False | By John Otis | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/un-ambassadors-good-will-served-over-pasta-and-salad.html | Pint-Size Diplomacy at Play in U.N. Ambassadorâ€šÃ„Ã´s Penthouse | False | By Jim Dwyer | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/politics/ex-ally-donald-trump-now-heaps-scorn-on-bill-clinton.html | Ex-Ally Donald Trump Now Heaps Scorn on Bill Clinton | False | By Amy Chozick | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/new-york-detective-joseph-lemm-killed-in-afghanistan-is-recalled-as-a-man-dedicated-to-2-uniforms.html | Detective Killed in Afghanistan Is Recalled as a Man Dedicated to 2 Uniforms | False | By Eli Rosenberg and Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/hockey/swedish-players-increasingly-drawn-to-us-colleges.html | Swedish Players Increasingly Drawn to U.S. Colleges | False | By Julie Robenhymer | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/new-york-officials-seek-to-legalize-hoverboards.html | New York Officials Seek to Legalize Hoverboards | False | By Emma G. Fitzsimmons | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/asia/aide-to-kim-jong-un-dies-in-car-accident.html | Aide to Kim Jong-un Dies in Car Accident, North Korean Media Says | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/basketball/new-york-knicks-beat-detroit-pistons.html | â€šÃ„Â"Work in Progressâ€šÃ„Â' Knicks Beat Pistons to End Another Four-Game Skid | False | By Seth Berkman | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/suicide-claims-another-marine-as-holes-in-safety-net-persist.html | Suicide Claims 14th Marine From a Unit Battered by Loss | False | By Dave Philipps | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2015/12/30/us/sidney-mintz-father-of-food-anthropology-dies-at-93.html | Sidney Mintz, Father of Food Anthropology, Dies at 93 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Alec M. Priester | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/pageoneplus/corrections-december-30-2015.html | Corrections: December 30, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/missouri-flooding-st-louis-mississippi.html | Record Floods Affect Millions in the Midwest | False | By John Eligon and Richard Pã©rez-Peã±a | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/hotel-cancellation-fees.html | Hotel Cancellation Fees | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/how-debt-collectors-avoid-consumer-lawsuits.html | How Debt Collectors Avoid Consumer Lawsuits | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/no-indictment-in-shooting-of-12-year-old-tamir-rice.html | No Indictment in Shooting of 12-Year-Old Tamir Rice | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/exporting-crude-oil.html | Exporting Crude Oil | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/the-juicy-subplots-of-2016.html | The Juicy Subplots of 2016 | False | By Frank Bruni | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/your-cells-their-research-your-permission.html | Your Cells. Their Research. Your Permission? | False | By Rebecca Skloot | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://opinionator.blogs.nytimes.com/2015/12/30/songs-of-transition/ | Songs of Transition | False | By Jennifer L. Hollis | 2016-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/nearing-triumph-over-ebola.html | Nearing Triumph Over Ebola | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/coming-to-terms-on-japans-wartime-sex-slaves.html | Coming to Terms on Japanâ€šÃ„Ã´s Wartime Sex Slaves | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/dagestan-russia-shooting.html | Shooting in Dagestan, Focus of ISIS Recruiters, Leaves One Dead | False | By Neil MacFarquhar | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/international/a-chinese-company-in-india-stumbling-over-a-culture.html | A Chinese Company in India, Stumbling Over a Culture | False | By Keith Bradsher | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/americas/alarm-spreads-in-brazil-over-a-virus-and-a-surge-in-malformed-infants.html | Alarm Spreads in Brazil Over a Virus and a Surge in Malformed Infants | False | By Simon Romero | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/how-to-manage-your-curls-in-winter.html | How to Manage Your Curls in Winter | False | By Rachel Felder | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/longing-for-the-old-penn-station-in-the-end-it-wasnt-so-great.html | Longing for the Old Penn Station? In the End, It Wasnâ€šÃ„Ã´t So Great | False | By David W. Dunlap | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/politics/independents-could-be-decisive-in-both-new-hampshire-primaries.html | New Hampshire Independents May Control Fates of Trump and Sanders | False | By Patrick Healy and Matt Flegenheimer | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/dix-hills-ny-large-lots-and-good-schools.html | Dix Hills, N.Y.: Large Lots and Good Schools | False | By Marcelle Sussman Fischler | 2016-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/the-second-coming-of-hyaluronic-acid.html | The Second Coming of Hyaluronic Acid | False | By Courtney Rubin | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/michael-ian-blacks-navel-gazing.html | Michael Ian Blackâ€šÃ„Ã´s â€šÃ„Â"Navel Gazingâ€šÃ„Â' | False | By John Swansburg | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-blizzard-by-vladimir-sorokin.html | â€šÃ„Â"The Blizzard,â€šÃ„Â' by Vladimir Â~ï‰ω Sorokin | False | By Masha Gessen | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-05 | https://well.blogs.nytimes.com/2015/12/30/can-too-much-exercise-harm-the-heart/ | Can Too Much Exercise Harm the Heart? | False | By Gretchen Reynolds | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/karl-ove-knausgaard-on-the-terrible-beauty-of-brain-surgery.html | The Terrible Beauty of Brain Surgery | False | By Karl Ove Knausgaard | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/judge-john-hodgman-on-toilet-paper-quotas.html | Judge John Hodgman on Toilet-Paper Quotas | False | By John Hodgman | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/music/sunday-performances-continue-to-elude-the-met.html | Sunday Performances Continue to Elude the Met | False | By Michael Cooper | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/oscars-2016-and-the-nominees-should-be.html | Oscars 2016: And the Nominees Should Be ... | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/can-the-turtleneck-ever-be-cool-again.html | Can the Turtleneck Ever Be Cool Again? | False | By Troy Patterson | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/is-it-ok-to-go-to-work-while-sick-and-sneezing.html | Is It O.K. to Go to Work While Sick and Sneezing? | False | By Kwame Anthony Appiah | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/technology/apple-settles-tax-dispute-with-italian-authorities.html | Apple Settles Tax Dispute With Italian Authorities | False | By Mark Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/oliver-letwin-riots.html | Release of 1985 Race Riots Memo Prompts Apology From Cameron Aide | False | By Steven Erlanger | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/make-them-pay-for-park-views.html | Make Them Pay for Park Views | False | By Max Frankel | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/ankara-turkey-isis-attack.html | Turkey Detains 2 ISIS Militants Planning New Yearâ€š Ã„ â´s Eve Attack | False | By Ceylan Yeginsu | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/dealbook/julius-baer-reaches-preliminary-tax-deal-with-us-authorities.html | Julius Baer Reaches Preliminary Tax Deal With U.S. Authorities | False | By Mark Scott | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/cleanthony-early-of-the-new-york-knicks-is-robbed-and-shot-in-queens.html | Cleanthony Early of the Knicks Is Robbed and Shot in the Knee After Leaving a Queens Strip Club | False | By Benjamin Mueller and Andrew Keh | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/taos-ski-valley-new-mexico.html | Mix of New and Old Enlivens Taos Ski Valley | False | By Christopher Solomon | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/molokai-hawaiian-islands.html | A Hawaiian Island Where Everybody Knows Your Name | False | By Lynn Zinser | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/santo-domingo-dominican-hair-salon.html | At a Santo Domingo Hair Salon, Rethinking an Ideal Look | False | By Sandra E. Garcia | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/smallbusiness/shopadvisor-lets-retailers-target-shoppers-by-location-and-interests.html | Enter the Shoe Aisle, Feel Your Phone Buzz With a Personal Deal | False | By Glenn Rifkin | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/asia/after-taliban-attack-in-kabul-a-music-teacher-keeps-playing.html | After Taliban Attack in Kabul, a Music Teacher Keeps Playing | False | By Rod Nordland | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/africa/central-african-republic-elections.html | Central African Republic Elections, Long Delayed, Are Peaceful | False | By Margaux Benn | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/television/for-the-bachelor-best-the-thorn-in-their-tray-of-roses.html | Meet the Man Whoâ€š Ã„ â´s Been Spoiling â€š Ã„ ²The Bachelorâ€š Ã„ â´ for Four Years | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-04 | https://www.nytimes.com/2015/12/30/nyregion/metropolitan-diary-an-autumn-of-terror.html | An Autumn of Terror | False | By Pui Ying Wong | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/middleeast/iran-strait-of-hormuz-rockets.html | Iranâ€š Ã„ â´s Missile Tests Remind the U.S. That Tensions Have Not Ended | False | By Helene Cooper and David E. Sanger | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/media/bill-cosby-charged-in-sexual-assault-case.html | Bill Cosby Charged in Sexual Assault Case | False | By Sydney Ember and Graham Bowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/william-bratton-new-york-police-department-fires-back-at-crime-data-accusations.html | Police Leadersâ€š Ã„ â´ Competing Claims Draw Focus to How New York Counts Crimes | False | By J. David Goodman | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/television/downton-abbey-saying-farewell-to-all-that.html | â€š Ã„ ²Downton Abbeyâ€š Ã„ â´: Saying Farewell to All That | False | By Roslyn Sulcas | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-30 | https://artsbeat.blogs.nytimes.com/2015/12/30/the-kitchen-announces-winter-season/ | The Kitchen Announces Winter Season | False | By Joshua Barone | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/asia/oriental-star-yangtze-ferry-report.html | Investigators Blame Violent Weather for Yangtze Cruise Ship Disaster | False | By Chris Buckley | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/joseph-lemm-at-st-patricks-sending-off-a-fallen-detective-soldier-and-friend.html | At St. Patrickâ€š Ã„ â´s, Sending Off a Fallen Detective, Soldier and Friend | False | By Rick Rojas | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-01 | https://www.nytimes.com/2015/12/31/world/europe/turkey-kurds-pkk.html | Turkeyâ€š Ã„ â´s Campaign Against Kurdish Militants Takes Toll on Civilians | False | By Ceylan Yeginsu | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/in-the-big-short-adam-mckay-uses-absurdity-as-his-guide.html | In â€š Ã„ ²The Big Short,â€š Ã„ â´ Adam McKay Uses Absurdity as His Guide | False | By Melena Ryzik | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/ann-cairns-of-mastercard-the-art-and-science-of-team-chemistry.html | Ann Cairns of MasterCard: The Art and Science of Team Chemistry | False | By Adam Bryant | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2015/12/30/realestate/real-estate-in-singapore.html | House Hunting in ... Singapore | False | By Kevin Brass | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/television/mozart-in-the-jungle-where-classical-music-meets-soap-opera.html | â€š Ã„ ²Mozart in the Jungleâ€š Ã„ â´: Where Classical Music Meets Soap Opera | False | By Zachary Woolfe | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/russia-putin-turkey-sanctions.html | Russia Expands Sanctions Against Turkey After Downing of Jet | False | By Andrew E. Kramer | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/technology/personaltech/is-it-time-for-an-apple-watch.html | With Taps on the Wrist, Apple Watch Points to the Future | False | By Michael D. Shear | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/international/peter-latz-rehabilitating-postindustrial-landscapes.html | Peter Latz: Rehabilitating Postindustrial Landscapes | False | By Stephen Heyman | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://artsbeat.blogs.nytimes.com/2015/12/30/star-wars-the-force-awakens-carrie-fisher-appearance/ | Carrie Fisher Takes On Criticism of Her Looks in â€š Ã„ ²Star Wars: The Force Awakensâ€š Ã„ â´ | False | By Cara Buckley | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/television/steve-jobs-the-man-in-the-machine-tries-for-a-rich-portrait.html | â€˜Steve Jobs: The Man in the Machineâ€™ Tries for a Rich Portrait | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/theater/in-key-change-women-in-prison-vent.html | In â€˜Key Change,â€™ Women in Prison Vent | False | By Jason Zinoman | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/music/prototype-festival-shows-off-contemporary-chamber-operas.html | Prototype Festival Shows Off Contemporary Chamber Operas | False | By Corinna da Fonseca-Wollheim | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/dance/daniil-simkins-intensio-has-its-new-york-debut.html | Daniil Simkinâ€™s Intensio Has Its New York Debut | False | By Jack Anderson | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/design/for-pierogi-a-last-brooklyn-hurrah.html | For Pierogi, a Last Brooklyn Hurrah | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/kalobios-bankruptcy-martin-shkreli-chagas-disease.html | KaloBios Files for Chapter 11 Bankruptcy | False | By Rachel Abrams | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/charlotte-ramplings-earlier-films-to-screen.html | Charlotte Ramplingâ€™s Earlier Films to Screen | False | By Daniel M. Gold | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/music/tomeka-reid-a-new-jazz-power-source.html | Tomeka Reid, a New Jazz Power Source | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://artsbeat.blogs.nytimes.com/2015/12/30/michael-haneke-to-make-film-with-immigration-theme-in-calais-region/ | Michael Haneke to Make Film With Immigration Theme in Calais Region | False | By Christopher D. Shea | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2016-01-04 | https://bits.blogs.nytimes.com/2015/12/30/filling-the-country-with-drones/ | Filling the Country With Drones | False | By Quentin Hardy | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/music/a-shirley-collins-tribute-and-other-projects.html | A Shirley Collins Tribute and Other Projects | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/technology/personaltech/video-feature-the-mood-in-2016-sleek-and-to-the-point.html | Video Feature: The Mood in 2016: Sleek and to the Point | False | By Kit Eaton | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/dealbook/puerto-rico-says-it-will-default-on-some-bonds.html | Puerto Rico Says It Will Default on Some Bonds | False | By Mary Williams Walsh | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/belgium-brussels-police-orgy.html | Brussels Police Investigate Reports of Police Orgy Amid Terror Alert | False | By Milan Schreuer | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2015/12/31/books/donald-weinstein-influential-historian-on-the-renaissance-dies-at-89.html | Donald Weinstein, Influential Historian on the Renaissance, Dies at 89 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/politics/voting-records-released-privacy-concerns.html | Millions of Voter Records Posted, and Some Fear Hacker Field Day | False | By Nick Corasaniti and Rachel Shorey | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/theater/linda-lavin-and-richard-greenberg-together-at-last.html | Three Theater Stalwarts, Together at Last, Talk Mom | False | By Lisa Birnbach | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/world-leaders-agree-to-extend-efforts-to-end-ukraine-conflict.html | World Leaders Agree to Extend Efforts to End Ukraine Conflict | False | By Alexandra Odynova | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/50-comics-walk-into-a-club-no-you-havent-heard-this-one.html | 50 Comics Walk Into a Club. No, You Havenâ€™t Heard This One. | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/theater/playwright-dominique-morisseau-cant-forget-the-motor-city.html | Playwright Dominique Morisseau Canâ€™t Forget the Motor City | False | By Alexis Soloski | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-02 | https://www.nytimes.com/2015/12/31/books/a-comic-book-recalls-a-journalists-efforts-to-expose-the-evils-of-mein-kampf.html | Comic Book Recalls Effort to Expose â€˜Mein Kampfâ€™ | False | By George Gene Gustines | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/with-via-sharing-more-than-just-a-ride.html | With Via, Sharing More Than Just a Ride | False | By Caroline Tell | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2015/12/31/arts/dance/for-big-dance-theater-the-after-party-is-at-intermission.html | For Big Dance Theater, the After-Party Is at Intermission | False | By Siobhan Burke | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2016-01-05 | https://well.blogs.nytimes.com/2015/12/30/psychotherapy-may-have-lasting-benefits-for-irritable-bowel-syndrome/ | Psychotherapy May Have Lasting Benefits for Irritable Bowel Syndrome | False | By Nicholas Bakalar | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/donald-trumps-remarks-on-muslims-are-cited-in-terrorism-case.html | Seeking to Alter Jury Selection, Lawyer in Terror Case Cites Donald Trumpâ€™s Muslim Remarks | False | By Benjamin Weiser | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/georgia-prime-minister-giorgi-kvirikashvili.html | Georgia Lawmakers Approve a New Prime Minister | False | By Ivan Nechepurenko | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/when-dog-owners-are-off-the-leash.html | When Dog Owners Are Off the Leash | False | By Bob Morris | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/ncaafootball/with-college-football-playoff-espn-reinvents-new-years-eve.html | With College Football Playoff, ESPN Plans to Reinvent New Yearâ€™s Eve | False | By Richard Sandomir | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-war-on-alcohol-by-lisa-mcgirr.html | â€˜The War on Alcohol,â€™ by Lisa McGirr | False | By James A. Morone | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/books/lisa-mcgirr-discusses-the-war-on-alcohol-and-the-legacy-of-prohibition.html | Lisa McGirr Discusses â€˜The War on Alcoholâ€™ and the Legacy of Prohibition | False | By Jennifer Schuessler | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/hockey/winter-classic-montreal-canadiens-goalie-mike-condon-returns-home.html | Mike Condon Converts Chances, and Fans of a Hated Rival | False | By Joe Lemire | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/energy-environment/shell-opens-natural-gas-wells-off-irish-coast.html | Shell Opens Natural Gas Wells Off Irish Coast | False | By Stanley Reed | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2015/12/31/fashion/a-temporary-tattoo-parlor-with-ink-for-the-whole-family.html | â€˜Momâ€™ Tattoos, for Those Who Still Live With Her | False | By Matthew Schneier | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/politics/first-draft/2015/12/30/jeb-bush-campaign-redeploys-staff-members-aiming-at-early-states/ | Jeb Bushâ€™s Campaign Redeploys Staff Members, Aiming at Early States | False | By Ashley Parker | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/brookfield-place-nyc-mall-shop.html | Shop the Pain Away | False | By Jon Caramanica | 2016-03-03 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/sunset-park-the-latest-party-spot-in-brooklyn.html | Sunset Park, the Latest Party Spot in Brooklyn | False | By Ben Detrick | 2016-03-03 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/football/doug-atkins-feared-pass-rusher-dies-at-85.html | Doug Atkins, a FearedÂ¬â€ Hall of Fame Pass Rusher, Dies at 85 | False | By Richard Goldstein | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/movies-the-oscars-will-overlook-but-shouldnt.html | Movies the Oscars Will Overlook, but Shouldnâ€šÃ„Â´t | False | By Wesley Morris | 2019-03-30 | TX 8-261-726 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/ncaafootball/jake-coker-alabama-college-players-find-end-around-to-transfer-constraints.html | Some Quarterbacks Run an End-Around on Transfer Constraints | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/television/galavant-goes-medieval-for-the-biggest-laughs.html | â€šÃ„Â³Galavantâ€šÃ„Â´ Goes Medieval for the Biggest Laughs | False | By Neil Genzlinger | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/style/a-day-out-with-the-architect-moshe-safdie.html | A Day Out With the Architect Moshe Safdie | False | By Ruth La Ferla | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/middleeast/muslims-on-twitter-say-they-have-better-things-to-do-than-join-isis.html | Muslims on Twitter Say They Have Better Things to Do Than Join ISIS | False | By Jeffrey Marcus | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/theater/marin-mazzie-on-cancer-and-songs-in-the-key-of-life.html | Marin Mazzie on Cancer and Songs in the Key of Life | False | By Laura Collins-Hughes | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/ncaafootball/let-the-college-football-playoff-be-great-but-not-super.html | As College Football Playoff Grows, It Doesnâ€šÃ„Â´t Need to Be Super | False | By William C. Rhoden | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/books/six-new-books-including-one-by-christopher-buckley.html | Six New Books, Including One by Christopher Buckley | False | By Carmela Ciuraru | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/books/review-in-megan-pughs-america-dancing-a-focus-on-where-the-moves-came-from.html | Review: In Megan Pughâ€šÃ„Â´s â€šÃ„Â²America Dancing,â€šÃ„Â´ a Focus on Where the Moves Came From | False | By Alastair Macaulay | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/ethan-couch-affluenza-teenager-granted-delay-in-deportation.html | Ethan Couch, â€šÃ„Â²Affluenzaâ€šÃ„Â´ Teenager, Granted Delay in Deportation | False | By Daniel Victor | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/media/fox-news-holds-its-lead-in-a-year-of-growth-for-cable-news.html | Fox News Holds Its Lead in a Year of Growth for Cable News | False | By John Koblin | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/design/anselm-kiefer-and-his-hallmarks-have-a-moment.html | Anselm Kiefer and His Hallmarks Have a Moment | False | By Doreen Carvajal | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/music/review-bach-at-st-pauls-and-the-fictional-relative-pdq-at-town-hall.html | Review: Bach at St. Paulâ€šÃ„Â´s, and the Fictional Relative, P.D.Q., at Town Hall | False | By James R. Oestreich | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/music/review-the-philharmonic-hails-sibelius-and-offers-joshua-bell-on-a-mendelssohn.html | Review: The Philharmonic Hails Sibelius, and Offers Joshua Bell on a Mendelssohn | False | By Anthony Tommasini | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/cellphone-contacts-in-paris-attacks-suggest-foreign-coordination.html | Cellphone Contacts in Paris Attacks Suggest Foreign Coordination | False | By Alissa J. Rubin | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/politics/rail-industry-again-given-more-time-to-install-safety-system.html | Rail Industry Again Given More Time to Install Safety System | False | By Ron Nixon | 2016-03-30 | TX 8-261-723 |
| 2015-12-30 | 2016-01-01 | https://www.nytimes.com/2016/01/01/movies/murray-weissman-publicist-with-a-focus-on-oscar-campaigning-dies-at-90.html | Murray Weissman, Publicist With a Focus on Oscar Campaigning, Dies at 90 | False | By Michael Cieply | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/a-lively-little-girl-needs-a-kidney-donor.html | A Lively Little Girl Needs a Kidney Donor | False | By Jonathan Wolfe | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/farmers-try-political-force-to-twist-open-californias-taps.html | Farmers Try Political Force to Twist Open Californiaâ€šÃ„Â´s Taps | False | By Michael Wines and Jennifer Medina | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/football/rex-ryan-distraught-over-bills-disappointing-season-looks-to-end-on-high-note.html | Rex Ryan Looks to End Billsâ€šÃ„Â´ Failed Season on High Note | False | By Ben Shpigel | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/upshot/thanks-obama-highest-earners-tax-rates-rose-sharply-in-2013.html | Thanks, Obama: Highest Earnersâ€šÃ„Â´ Tax Rates Rose Sharply in 2013 | False | By Josh Barro | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/health/as-home-births-grow-in-us-a-new-study-examines-the-risks.html | As Home Births Grow in U.S., a New Study Examines the Risks | False | By Pam Belluck | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/theater/star-of-mother-courage-quits-in-creative-dispute.html | Star of â€šÃ„Â³Mother Courageâ€šÃ„Â´ Quits in Creative Dispute | False | By Alexis Soloski | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/ncaafootball/clemson-tigers-deshaun-watson-steve-fuller.html | A Clemson Juggernaut Is Led by a Star Wearing No. 4. That Figures. | False | By Tim Rohan | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2015/12/31/business/dealbook/edward-hugh-economist-who-foresaw-eurozones-struggles-dies-at-67.html | Edward Hugh, Economist Who Foresaw Eurozoneâ€šÃ„Â´s Struggles, Dies at 67 | False | By Landon Thomas Jr. | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/the-more-we-poll-the-less-we-know.html | The More We Poll, the Less We Know | False | By Elizabeth Williamson | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/holiday-on-friday-new-years-day.html | Holiday on Friday New Yearâ€šÃ„Â´s Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/cosbys-take-on-sex-encounter-differs-starkly-from-accusers.html | In Bill Cosby Case, 3 Pills, Sips of Wine and a Charge of Sexual Assault | False | By Colin Moynihan and Graham Bowley | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/mayor-rahm-emanuel-announces-measures-to-curb-use-of-deadly-force-by-chicago-police.html | Mayor of Chicago Announces Measures to Curb Use of Deadly Force by the Police | False | By Mitch Smith | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/a-coney-island-new-years-eve-sword-swallowing-fire-breathing-no-bull.html | A Coney Island New Yearâ€šÃ„Â´s Eve: Sword Swallowing. Fire Breathing. No Bull. | False | By Sarah Maslin Nir | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/middleeast/egypt-officials-stop-facebook-program-for-free-access-to-internet.html | Egypt Officials Stop Facebook Program for Free Access to Internet | False | By Kareem Fahim | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/football/philadelphia-eagles-chip-kelly.html | Unbrotherly Feelings in Philadelphia | False | By Jerã©Â© Longman | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/technology/in-online-race-its-amazon-and-also-rans.html | Itâ€šÃ„Â´s Amazon and Also-Rans in Retailersâ€šÃ„Â´ Race for Online Sales | False | By Hiroko Tabuchi | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/science/climate-chaos-across-the-map.html | Climate Chaos, Across the Map | False | By Justin Gillis | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/days-after-christmas-toys-r-us-closes-in-times-square.html | Several Days After Christmas, Toys â€šÃ„Â³Râ€šÃ„Â´ Us Closes in Times Square | False | By Elizabeth A. Harris | 2016-03-30 | TX 8-261-723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/football/odell-beckham-jr-continues-apologizing-in-return-to-giants.html | Odell Beckham Jr. Continues Apologizing in Return to Giants | False | By Bill Pennington | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/connecticut-man-is-charged-in-2011-murder-in-queens-over-parking.html | Connecticut Man Is Charged in 2011 Murder in Queens Over Double-Parked Car | False | By Michael Schwirtz | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/ncaafootball/michigan-state-trevon-pendleton-a-master-of-subtleties-minors-in-the-big-play.html | Trevon Pendleton Has Body for Big Blocks and Nose for Huge Plays | False | By Marc Tracy | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/frank-malzone-star-fielder-for-boston-red-sox-dies-at-85.html | Frank Malzone, Star Fielder for Boston Red Sox, Dies at 85 | False | By Bruce Weber | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/americas/venezuelan-court-blocks-4-lawmakers.html | Venezuelan Court Blocks 4 Lawmakers | False | By William Neuman and Patricia Torres | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/federal-grand-jury-indicts-friend-in-san-bernardino-massacre.html | Federal Grand Jury Indicts Friend in San Bernardino Massacre | False | By Jack Healy | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/britain-2-plotters-sentenced.html | Britain: 2 Plotters Sentenced | False | By Rick Gladstone | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Alec M. Priester | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2015/12/31/movies/george-lucas-criticizes-latest-star-wars-installment.html | George Lucas Criticizes Latest â€˜Star Warsâ€™ Installment | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/searching-for-hate.html | Searching for Hate | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/americas-bountiful-churn.html | Americaâ€™s Bountiful Churn | False | By Roger Cohen | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/mr-obamas-trickle-of-mercy.html | Mr. Obamaâ€™s Trickle of Mercy | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/catchy-highway-signs.html | Catchy Highway Signs | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/reducing-the-stresses-students-face.html | Reducing the Stresses Students Face | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/appreciating-the-virtues-of-the-maligned-cassette.html | Appreciating the Virtues of the Maligned Cassette | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2015/12/31/opinion/debt-and-the-racial-wealth-gap.html | Debt and the Racial Wealth Gap | False | By Paul Kiel | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/what-should-chicago-celebrate.html | What Should Chicago Celebrate? | False | By Megan Stielstra | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/the-counterfeit-high-school-diploma.html | The Counterfeit High School Diploma | False | By The Editorial Board | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/upshot/donald-trumps-strongest-supporters-a-certain-kind-of-democrat.html | Donald Trumpâ€™s Strongest Supporters: A Certain Kind of Democrat | False | By Nate Cohn | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/asia/china-xinjiang-brothers-radio-free-asia.html | China Frees 2 Brothers of U.S. Reporter for Radio Free Asia | False | By Michael Forsythe | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/brooklyn-laundromat-and-arcade-bar.html | Cleaning Up at the Arcade | False | By Julie Besonen | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/so-you-think-your-sisters-boyfriend-is-gay.html | So You Think Your Sisterâ€™s Boyfriend Is Gay | False | By Philip Galanes | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/for-a-better-commute-the-upper-west-side.html | For a Better Commute, the Upper West Side | False | By Joyce Cohen | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/single-and-surrounded-by-a-wall-of-men.html | Single, and Surrounded by a Wall of Men | False | By Susan M. Gelles | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/facing-increase-rent-controlled-tenants-complain-of-being-singled-out.html | Facing Increase, Rent-Controlled Tenants Complain of Being Singled Out | False | By Mireya Navarro | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/belgium-arrest-paris-attacks.html | Belgium Arrests 6 and Holds 2 Longer Over New Yearâ€™s Eve Plot | False | By Sewell Chan and Milan Schreuer | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/pageoneplus/corrections-december-31-2015.html | Corrections: December 31, 2015 | False | | 2016-03-30 | TX 8-261-723 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/letter-of-recommendation-terro-liquid-ant-bait.html | Letter of Recommendation: Terro Liquid Ant Bait | False | By Leah Reich | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/national-geographic-water-pollution.html | A Marine Ecologist Strives to Protect the Seas | False | By Alyson Krueger | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/almost-traditional-jewish-cooking.html | Almost-Traditional Jewish Cooking | False | By Francis Lam | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/ken-jeong-is-not-cracking-asian-jokes.html | Ken Jeong Is Not Cracking Asian Jokes | False | Interview by Ana Marie Cox | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/brie-larson-finds-a-hectic-life-after-room.html | Brie Larson Finds a Hectic Life After â€˜Roomâ€™ | False | By Lorne Manly | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/asia/china-says-it-is-building-its-second-aircraft-carrier.html | China Says It Is Building Its Second Aircraft Carrier | False | By Chris Buckley | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/when-journalism-catches-hollywoods-eye.html | When Journalism Catches Hollywoodâ€™s Eye | False | By Joe Nocera | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/tessa-hadley-by-the-book.html | Tessa Hadley: By the Book | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/bp-conocophillips-oil-platforms-north-sea.html | Barge Set Loose in North Sea by Violent Weather Is Secured | False | By Sewell Chan | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/metropolitan-diary-a-sons-new-apartment.html | A Sonâ€™s New Apartment | False | By GARY DERISH | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/man-falls-to-his-death-trying-to-climb-four-seasons-hotel.html | Man Falls to His Death Climbing the Four Seasons Hotel | False | By Benjamin Mueller | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/spain-has-little-appetite-for-truffles-but-plenty-for-the-truffle-trade.html | Spain Has Little Appetite for Truffles, but Plenty for the Truffle Trade | False | By Raphael Minder | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/basketball/golden-state-warriors-routed-it-happens-to-the-best-of-teams.html | Golden State Warriors Routed? It Happens to the Best of Teams | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/africa/chad-hissene-habre-trial.html | Trial of Chadâ€™s Ex-President Brings Harrowing Accounts of Abuse | False | By Marlise Simons | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/football/blake-bortless-huge-leap-at-quarterback-bodes-well-for-jaguars.html | Blake Bortlesâ€™s Huge Leap Bodes Well for the Jaguars | False | By Chase Stuart | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/hungry-city-manila-social-club-williamsburg-brooklyn.html | At Manila Social Club in Williamsburg, Rambling Filipino Cuisine | False | By Ligaya Mishan | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/a-strange-business-by-james-hamilton.html | â€˜A Strange Business,â€™ by James Hamilton | False | By William D. Cohan | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/business/after-a-tumultuous-year-for-investors-the-experts-look-ahead.html | After a Tumultuous Year for Investors, the Experts Look Ahead | False | By James B. Stewart | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/americas/air-canada-turbulence.html | 21 Injured on Air Canada Flight After Sudden Turbulence | False | By Ian Austen | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/up-against-the-night-by-justin-cartwright.html | â€˜Up Against the Night,â€™ by Justin Cartwright | False | By Lauren Christensen | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/one-out-of-two-by-daniel-sada.html | â€˜One Out of Two,â€™ by Daniel Sada | False | By Idra Novey | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/suspicious-minds-by-rob-brotherton.html | â€˜Suspicious Minds,â€™ by Rob Brotherton | False | By Adrian Chen | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/bird-by-noy-holland.html | â€˜Bird,â€™ by Noy Holland | False | By Sarah Gerard | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/martin-john-by-anakana-schofield.html | â€˜Martin John,â€™ by ÂAnakana Schofield | False | By Eimear McBride | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/abba-eban-a-biography-by-asaf-siniver.html | â€˜Abba Eban: A Biography,â€™ by Asaf Siniver | False | By Ethan Bronner | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-english-and-their-history-by-robert-tombs.html | â€˜The English and Their History,â€™ by Robert Tombs | False | By Peter Hitchens | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/infectious-madness-by-harriet-a-washington.html | â€˜Infectious Madness,â€™ by Harriet A. Washington | False | By Meghan OÂ ÂRourke | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/thomas-perrys-forty-thieves-and-more.html | Thomas Perryâ€™s â€˜Forty Thieves,â€™ and More | False | By Marilyn Stasio | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/asia/bangladeshi-blogger-rajib-haider.html | 2 Sentenced to Death in Killing of Bangladeshi Activist in 2013 | False | By Julfikar Ali Manik | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/food-memoir.html | Food Memoir | False | By Lisa Abend | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/pentagon-curbs-use-of-psychologists-with-guantanamo-detainees.html | Pentagon Curbs Use of Psychologists With GuantÃ¡namo Detainees | False | By James Risen | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/politics/chris-christie-marco-rubio-iowa-campaign.html | Chris Christieâ€™s Punch Lines vs. Marco Rubioâ€™s Polish on Iowa Campaign Trail | False | By Michael Barbaro | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/over-50-and-buying-a-first-home.html | Over 50 and Buying a First Home | False | By Joanne Kaufman | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/the-red-tape-of-new-windows-in-new-york.html | The Red Tape of New Windows in New York | False | By Tim McKeough | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/wine-school-fino-sherry.html | Fino Sherry, for the Undaunted | False | By Eric Asimov | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/wine-school-assignment-marsannay-burgundy.html | Your Next Lesson: Marsannay Burgundy | False | By Eric Asimov | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/middleeast/iran-sanctions-missiles.html | Iran Denounces U.S. Sanctions Over Missiles, Saying It Will Build More | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/politics/first-draft/2015/12/31/top-ben-carson-aides-quit-amid-campaign-turmoil/ | Top Ben Carson Aides Quit Amid Campaign Turmoil | False | By Trip Gabriel and Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/the-selfish-side-of-gratitude.html | The Selfish Side of Gratitude | False | By Barbara Ehrenreich | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/murder-isnt-black-or-white.html | Murder Isn'â€šÃ„Â´t Black or White | False | By Jeanine Cummins | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/03/books/review-in-stories-i-tell-myself-life-as-hunter-s-thompsons-son.html | Review: In â€šÃ„Â²Stories I Tell Myselfâ€šÃ„Â´ Life as Hunter S. Thompsonâ€šÃ„Â´s Son | False | By Dwight Garner | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/allen-lacy-a-professor-turned-gardening-columnist-dies-at-80.html | Allen Lacy, a Professor Turned Gardening Columnist, Dies at 80 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/03/world/middleeast/dubai-hotel-fire-address.html | Fire Engulfs Luxury Dubai Hotel, Forcing Evacuation of New Yearâ€šÃ„Â´s Crowd | False | By Hala Droubi | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/haley-swindal-jack-tantleff-wedding.html | An Actress and an Agent: â€šÃ„Â²What Could Be a Better Match?â€šÃ„Â´ | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/automobiles/autoreviews/scion-im-is-proud-to-be-a-hatchback.html | Video Review: The Scion iM Is Proud to Be a Hatchback | False | By Tom Voelk | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/05/science/ants-can-change-their-roles-study-finds.html | Ants Can Change Their Roles, Study Finds | False | By Sindya N. Bhanoo | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/science/gene-therapy-muscular-dystrophy.html | Gene Editing Offers Hope for Treating Duchenne Muscular Dystrophy, Studies Find | False | By Nicholas Wade | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/russia-crimea-ukraine-energy.html | Russia Plans Survey in Crimea on Ukraine Electricity Contract | False | By Alexandra Odynova | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/chicago-police-shooting-quintonio-legrier-bettie-jones.html | F.B.I. Is Asked to Investigate Chicago Police Shooting That Left 2 Dead | False | By Mitch Smith and Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/rochester-man-charged-with-planning-attack-on-behalf-of-isis.html | Rochester Man Charged With Planning Attack on Behalf of ISIS | False | By Benjamin Mueller | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/business/new-years-partying-prepare-to-pay.html | The Last (and Most Expensive) Night of the Year | False | By Rachel Abrams | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/middleeast/borderlife-dorit-rabinyan-israel-ministry-education.html | Jewish-Arab Love Story Excluded From Israeli Classrooms | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-metropolitan-museum-looks-at-photos-that-may-last.html | Review: Metropolitan Museum Looks at Photos That May Last | False | By Martha Schwendener | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/theater/the-new-exponential-festival-opens-in-brooklyn.html | The New Exponential Festival Opens in Brooklyn | False | By Alexis Soloski | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/music/review-praying-to-the-heavens-looking-at-the-stars-and-revising-a-service.html | Review: Praying to the Heavens, Looking at the Stars and Revising a Service | False | By Zachary Woolfe | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-maesta-piecing-together-part-of-a-lost-legacy.html | Review: â€šÃ„Â²Maestâ€šÃ¢€Â´â€šÃ„Â´ Piecing Together Part of a Lost Legacy | False | By Ken Johnson | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/automobiles/auto-industry-sales-explode-in-an-ever-changing-market.html | Auto Industry Sales Explode in an Ever-Changing Market | False | By Bill Vlasic | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/fashion/bill-cunningham-lush-colors.html | Bill Cunningham | Lush Colors | False | By Bill Cunningham | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/americas/escaped-convicts-in-argentina-shoot-2-police-officers.html | Escaped Convicts in Argentina Shoot 2 Police Officers | False | By Jonathan Gilbert | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/new-years-day-offers-plenty-of-free-chances-at-a-clean-slate.html | New Yearâ€šÃ„Â´s Day Offers Plenty of Free Chances at a Clean Slate | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/friday-file-when-the-ball-first-dropped-on-new-years-eve.html | Friday File: When the Ball First Dropped on New Yearâ€šÃ„Â´s Eve | False | By Mary Jo Murphy | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/basketball/spurs-get-a-laugh-track-to-go-with-their-five-titles.html | Spurs Get a Laugh Track to Go With Their Five Titles | False | By Andrew Keh | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-squeak-carnwath-speaks-with-her-varied-palette.html | Review: Squeak Carnwath Speaks With Her Varied Palette | False | By Roberta Smith | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-rudolf-stingel-at-nahmad-contemporary-making-crowd-sourced-art.html | Review: Rudolf Stingel at Nahmad Contemporary, Making Crowd-Sourced Art | False | By Roberta Smith | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/nfl-week-17-previews-and-picks.html | N.F.L. Week 17 Previews and Picks | False | By Brett Michael Dykes | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/movies/review-in-the-himalayas-two-climbers-form-an-indelible-bond.html | Review: In â€šÃ„Â²The Himalayas,â€šÃ„Â´ Two Climbers Form an Indelible Bond | False | By Ben Kenigsberg | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/music/dog-days-is-centerpiece-of-prototype-festival.html | â€šÃ„Â²Dog Daysâ€šÃ„Â´ Is Centerpiece of Prototype Festival | False | By Zachary Woolfe | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/politics/state-department-hillary-clinton-email.html | More Hillary Clinton Emails Are Released, but State Department Falls Short | False | By Peter Baker | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/review-in-barb-choits-pronk-1980s-shoes-are-back.html | Review: In Barb Choitâ€šÃ„Â´s â€šÃ„Â²Pronk,â€šÃ„Â´ 1980s Shoes Are Back | False | By Martha Schwendener | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/movies/review-only-yesterday-isao-takahatas-time-jumping-anime.html | Review: â€šÃ„Â²Only Yesterday,â€šÃ„Â´ Isao Takahataâ€šÃ„Â´s Time-Jumping Anime | False | By Nicolas Rapold | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-nathaniel-robinsons-sculptures-tease-perceptions.html | Review: Nathaniel Robinsonâ€šÃ„Â´s Sculptures Tease Perceptions | False | By Ken Johnson | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/movies/review-in-other-peoples-children-a-womans-pain-and-search-for-artistic-solace.html | Review: In â€šÃ„Â²Other People'â€šÃ„Â´s Children,â€šÃ„Â´ a Womanâ€šÃ„Â´s Pain and Search for Artistic Solace | False | By Jeannette Catsoulis | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/theater/making-a-show-from-found-videos-both-unsettling-and-lighthearted.html | Making a Show From Found Videos, Both Unsettling and Lighthearted | False | By Melena Ryzik | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/spare-times-for-children-listings-for-jan-1-7.html | Spare Times for Children Listings for Jan. 1-7 | False | By Laurel Graeber | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/theater/a-year-of-mourning-steeped-in-african-tradition-leads-to-a-theater-piece.html | A Year of Mourning Steeped in African Tradition Leads to a Theater Piece | False | By Laura Collins-Hughes | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/movies/review-in-yosemite-a-coming-of-age-tale-of-3-boys-in-1980s-california.html | Review: In â€˜Â¡Yosemite,â€™Â¡â€˜ a Coming-of-Age Tale of 3 Boys in 1980s California | False | By Glenn Kenny | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/a-desert-biennial-alongside-coachella-is-in-the-works.html | A Desert Biennial Alongside Coachella Is in the Works | False | By Jori Finkel, Hilarie M. Sheets and Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/music/review-phish-settles-in-for-another-new-years-run.html | Review: Phish Settles In for Another New Yearâ€™s Run | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/response-to-paris-attacks-points-to-weaknesses-in-french-police-structure.html | Response to Paris Attacks Points to Weaknesses in French Police Structure | False | By Adam Nossiter | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/television/downton-abbey-season-6-crawleys-review.html | Review: For the Crawleys and â€˜Â¡Downton Abbey,â€™Â¡â€˜ the Beginning of the End | False | By Mike Hale | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-drips-dropped-pollock-and-his-impact.html | Review: Drips, Dropped: Pollock and His Impact | False | By Roberta Smith | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/comedy-listings-for-jan-1-7.html | Comedy Listings for Jan. 1-7 | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/spare-times-for-jan-1-7.html | Spare Times for Jan. 1-7 | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/dance/dance-listings-for-jan-1-7.html | Dance Listings for Jan. 1-7 | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/movies/movie-listings-for-jan-1-7.html | Movie Listings for Jan. 1-7 | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/theater/theater-listings-for-jan-1-7.html | Theater Listings for Jan. 1-7 | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/ncaafootball/clemson-dabo-swinney-winning-before-god.html | Winning Before God at Clemson | False | By William C. Rhoden | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/music/pop-rock-cabaret-listings-for-jan-1-7.html | Pop, Rock & Cabaret Listings for Jan. 1-7 | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/music/jazz-listings-for-jan-1-7.html | Jazz Listings for Jan. 1-7 | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/music/classical-opera-music-listings-for-jan-1-7.html | Classical & Opera Music Listings for Jan. 1-7 | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/museum-amp-gallery-listings-for-jan-1-7.html | Museum & Gallery Listings for Jan. 1-7 | False | | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/bataclan-hostage-paris-terror-attack.html | Hostage at Bataclan Recalls Terrorists During Paris Attack | False | By Adam Nossiter | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/homeless-veterans-becoming-scarcer-in-new-york-city.html | Decrease in Homeless Veterans in New York Far Outpaces National Drop | False | By Nikita Stewart | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/television/television-this-winter-20-shows-to-keep-on-your-radar-screen.html | Television This Winter: 20 Shows to Keep on Your Radar Screen | False | By Mike Hale | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/technology/microsoft-to-notify-users-of-government-hackings.html | Microsoft to Notify Users of Government Hackings | False | By Nick Wingfield | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/2016-01-01-texas-open-carry-gun-law.html | Gun-Friendly Texas Is Getting Even Friendlier | False | By Manny Fernandez and David Montgomery | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/a-family-in-transition-rebuilds-its-connections.html | A Family in Transition Rebuilds Its Connections | False | By Jaclyn Peiser | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/politics/chief-justices-report-praises-limits-on-claimants-access-to-information.html | Chief Justiceâ€™s Report Praises Limits on Litigantsâ€™ Access to Information | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/business/dealbook/a-roller-coaster-year-ends-with-us-markets-mostly-down.html | A Roller Coaster Year Ends With U.S. Markets Mostly Down | False | By Peter Eavis | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/no-more-statutes-of-limitations-for-rape.html | No More Statutes of Limitations for Rape | False | By Jill Filipovic | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/freddie-gray-complained-of-bad-back-before-arrest-filing-says.html | Freddie Gray Complained of â€˜Â¡Bad Backâ€™Â¡â€˜ Before Arrest, Filing Says | False | By Jess Bidgood | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/business/economy/justice-in-taxes-most-likely-short-lived.html | Justice in Taxes, Most Likely Short-Lived | False | By Noam Scheiber | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/ncaafootball/clemson-beats-oklahoma-in-orange-bowl-college-football-playoff-semifinal.html | No. 1 Clemson Advances to National Championship Game | False | By Tim Rohan | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/prosecutorssecrecy-orders-on-subpoenas-stir-constitutional-questions.html | Prosecutorsâ€™ Â¡â€™ Secrecy Orders on Subpoenas Stir Constitutional Questions | False | By Stephanie Clifford | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/holiday-today-new-years-day.html | Holiday Today New Yearâ€™s Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/howard-davis-jr-who-beat-grief-to-win-boxing-gold-dies-at-59.html | Howard Davis Jr., Who Beat Grief to Win Boxing Gold, Dies at 59 | False | By Daniel E. Slotnik | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/flooding-in-missouri-raises-vexing-questions.html | Flooding in Missouri Raises Vexing Questions | False | By John Eligon | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/stalled-brooklyn-park-exposes-rift-with-religious-group.html | As Brooklyn Park Stalls, Fingers Point at Religious Group | False | By Sarah Maslin Nir | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/baseball/why-fans-stand-by-perennial-losers.html | Why Fans Stand by Perennial Losers | False | By Ben Berkon | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/chris-mullin-sees-mixed-signs-in-st-johns-loss.html | Chris Mullin Sees Mixed Signs in St. Johnâ€™s Loss | False | By Dave Caldwell | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/experts-foresee-obstacles-for-both-sides-in-bill-cosby-case.html | Experts Foresee Obstacles for Both Sides in Bill Cosby Case | False | By Graham Bowley and Sydney Ember | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/things-to-do-in-the-hudson-valley-jan-2-through-10.html | Things to Do in the Hudson Valley, Jan. 2 Through 10 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/monitoring-of-terrorism-threats-has-risen-official-says.html | Monitoring of Terrorism Threats Has Risen, Official Says | False | By Eric Schmitt and Melissa Eddy | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/things-to-do-in-connecticut-jan-2-through-10.html | Things to Do in Connecticut, Jan. 2 Through 10 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/things-to-do-on-long-island-jan-2-through-10.html | Things to Do on Long Island, Jan. 2 Through 10 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/things-to-do-in-new-jersey-jan-2-through-10.html | Things to Do in New Jersey, Jan. 2 Through 10 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/new-york-city-correction-officers-reach-tentative-contract-deal.html | New York City and Correction Officers Reach Tentative Contract Deal | False | By Michael Schwirtz | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/hockey/winter-classic-boston-pride-les-canadiennes.html | Ice Problems and Injury Plague Womenâ€šÃ„Ã´s Debut at the Winter Classic | False | By Seth Berkman | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/bronx-man-a-father-figure-in-his-family-is-fatally-attacked-by-6-men.html | Bronx Man, a Father Figure in His Family, Is Fatally Attacked by 6 Men | False | By Sarah Maslin Nir | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/01/nyregion/wayne-rogers-82-actor-in-tv-show-mash.html | Wayne Rogers, Who Played Trapper John in â€šÃ„Ã·M*A*S*Hâ€šÃ„Ã´ Dies at 82 | False | By Anita Gates | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/ncaafootball/alabama-beats-michigan-state-in-college-football-playoff-cotton-bowl.html | Alabama Caps an Eve of Destruction, Setting Up a Showdown With Clemson | False | By Tom Spousta | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/asia/chinas-homeless-find-shelter-under-mcdonalds-golden-arches.html | Chinaâ€šÃ„Ã´s Homeless Find Shelter Under McDonaldâ€šÃ„Ã´s Golden Arches | False | By Javier C. Hernâ€šÃ°ndez | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Alec M. Priester | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/pageoneplus/corrections-january-1-2016.html | Corrections: January 1, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/after-many-accusations-sex-assault-charge-against-bill-cosby.html | After Many Accusations, Sex Assault Charge Against Bill Cosby | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/a-better-standard-for-the-use-of-deadly-force.html | A Better Standard for the Use of Deadly Force | False | By Olevia Boykin, Christopher Desir and Jed Rubenfeld | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/the-meaning-of-the-incarnation.html | The Meaning of the Incarnation | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/privilege-pathology-and-power.html | Privilege, Pathology and Power | False | By Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/haitian-migrants-plight.html | Haitian Migrantsâ€šÃ„Ã´ Plight | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/two-ways-of-dealing-with-guns.html | Two Ways of Dealing With Guns | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/girls-in-japans-war-brothels.html | Girls in Japanâ€šÃ„Ã´s War Brothels | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/nassau-countys-bad-bet-on-gambling.html | Nassau Countyâ€šÃ„Ã´s Bad Bet on Gambling | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/global-trade-after-the-failure-of-the-doha-round.html | Global Trade After the Failure of the Doha Round | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/asia/kim-jong-un-new-year-speech-north-korea.html | Kim Jong-un Talks of Reconciliation in New Yearâ€šÃ„Ã´s Speech | False | By Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/number-of-traffic-deaths-in-new-york-falls-for-a-second-year-in-a-row.html | Number of Traffic Deaths in New York Falls for a Second Straight Year | False | By Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/lifting-the-veil-on-the-new-york-public-librarys-erotica-collection.html | Lifting the Veil on the New York Public Libraryâ€šÃ„Ã´s Erotica Collection | False | By Elaine Sciolino | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/why-the-post-office-makes-america-great.html | Why the Post Office Makes America Great | False | By Zeynep Tufekci | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/isis-war-on-christmas.html | ISISâ€šÃ„Ã´ War on Christmas | False | By Kamel Daoud | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/international/review-a-year-of-greek-revivals-on-the-london-stage.html | Review: A Year of Greek Revivals on the London Stage | False | By Matt Wolf | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/a-lingering-taste.html | A Lingering Taste | False | By Nana Asfour | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/how-to-listen-to-a-police-scanner.html | How to Listen to a Police Scanner | False | By Malia Wollan | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/the-12-20-15-issue.html | The 12.20.15 Issue | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/upshot/how-is-the-economy-doing-politics-may-decide-your-answer.html | How Is the Economy Doing? It May Depend on Your Party, and $1 | False | By Neil Irwin | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/middleeast/address-downtown-hotel-dubai-fire.html | Dubai Hotel Smolders as Firefighters Tackle Last Gasps of Blaze | False | By Hala Droubi | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/europe/munich-threat-attack.html | Munich on High Alert After New Yearâ€™s Eve Terrorism Threat | False | By Melissa Eddy | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-04 | https://www.nytimes.com/2016/01/02/nyregion/metropolitan-diary-coexistence-on-the-d-train.html | Coexistence on the D Train | False | By WENDY JOAN BIDDLECOMBE | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/the-year-the-studios-get-it-right.html | The Year the Studios Get It Right | False | By Manohla Dargis and A.O. Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/atlanta-begins-charging-for-a-streetcar-named-undesirable-by-some.html | Atlanta Begins Charging for a Streetcar Named Undesirable by Some | False | By Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/asia/nostalgia-and-surrealism-infuse-works-of-chinese-animation-artist.html | Nostalgia and Surrealism Infuse Works of Chinese Animation Artist | False | By Jane Perlez | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/middleeast/tel-aviv-attack.html | Gunman Kills 2 in Tel Aviv in Attack on a Busy Street | False | By Diaa Hadid | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/politics/us-doesnt-know-how-many-foreign-visitors-overstay-visas.html | U.S. Doesnâ€™t Know How Many Foreign Visitors Overstay Visas | False | By Ron Nixon | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/ncaafootball/college-football-playoff-clash-of-heavyweights-and-styles.html | A Clash of Heavyweights, and Styles, for College Footballâ€™s Top Prize | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/design/robert-irwins-big-visions-barely-seen.html | Robert Irwinâ€™s Big Visions, Barely Seen | False | By Randy Kennedy | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-04 | https://www.nytimes.com/2016/01/04/arts/international/a-year-of-highs-and-corrections-in-the-art-market.html | A Year of Highs and Corrections in the Art Market | False | By Scott Reyburn | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/politics/obama-to-consider-executive-actions-on-gun-violence.html | Obama to Consider Executive Actions on Gun Violence | False | By Emmarie Huetteman and Gardiner Harris | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/your-money/think-seriously-about-spending-for-play.html | Think Seriously About Spending for Play | False | By Ron Lieber | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/politics/jeb-bush-presidential-campaign.html | How Jeb Bush Hopes to Save His Candidacy | False | By Ashley Parker | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/television/dayo-okeniyi-getting-comfortable-wearing-a-badge.html | Dayo Okeniyi, Getting Comfortable Wearing a Badge | False | By Tamara Best | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/gina-depalma-pastry-chef-at-babbo-dies-at-49.html | Gina DePalma, Acclaimed Pastry Chef at Babbo, Dies at 49 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/asia/taliban-attack-kabul-restaurant-setting-off-shootout.html | Taliban Attack Kabul Restaurant, Setting Off Shootout | False | By Ahmad Shakib and Rod Nordland | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/orangetheory-workout-new-years-resolution-fitness.html | At the Gym, Abs and Stats | False | By Ginia Bellafante | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/europe/turkeys-erdogan-seeking-a-more-powerful-presidency-cites-hitlers-system.html | Turkey Says Hitler Comment by President Erdogan Was â€˜Distortedâ€™ | False | By Ceylan Yeginsu | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/new-york-discovers-keyless-entry-systems.html | New York Discovers Keyless Entry Systems | False | By Michelle Higgins | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/tim-blake-nelson-on-the-upper-west-side.html | Tim Blake Nelson on the Upper West Side | False | By Dan Shaw | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/for-30-5-million-fifth-avenue-and-facing-the-park.html | For $30.5 Million, Fifth Avenue and Facing the Park | False | By Vivian Marino | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/music/natalie-cole-grammy-award-winning-singer-dies-at-65.html | Natalie Cole, â€˜Unforgettableâ€™ Voice and Million-Selling Hitmaker, Dies at 65 | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/hockey/dallas-stars-visit-new-york-and-theyre-bringing-a-defense.html | Dallas Stars Visit New York, and Theyâ€™re Bringing a Defense | False | By Tom Spousta | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/politics/first-draft/2016/01/01/hillary-clinton-raised-37-million-in-last-3-months/ | Hillary Clinton Raised $37 Million in Last 3 Months | False | By Amy Chozick | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/ncaafootball/college-football-playoff-ratings-tumble.html | Before Ball Dropped, So Did Viewership of College Football Playoff Semifinals | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/app-makers-reach-out-to-the-teenager-on-mobile.html | App Makers Reach Out to the Teenager on Mobile | False | By Conor Dougherty | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/eagles-snapper-used-magic-to-fix-shattered-childhood.html | Eagles Snapper Used Magic to Fix Shattered Childhood | False | By Tim Casey | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/your-money/want-to-keep-new-years-resolutions-consider-the-consequences-of-failing.html | Want to Keep New Yearâ€™s Resolutions? Consider the Consequences of Failing | False | By Paul Sullivan | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/ncaafootball/with-win-after-win-tigers-leave-clemsoning-in-their-past.html | With Win After Win, Tigers Leave â€˜Clemsoningâ€™ in Their Past | False | By Tim Rohan | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/technology/at-cdc-a-debate-behind-recommendations-on-cellphone-risk.html | At C.D.C., a Debate Behind Recommendations on Cellphone Risk | False | By Danny Hakim | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/your-money/older-students-learn-for-the-sake-of-learning.html | Older Students Learn for the Sake of Learning | False | By Harriet Edleson | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/technology/looking-beyond-the-internet-of-things.html | Looking Beyond the Internet of Things | False | By Quentin Hardy | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/revised-complaint-seeks-return-of-money-bet-on-fantasy-sports.html | New York Wants Fantasy Customers Repaid | False | By Joe Drape | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/in-star-wars-was-the-death-star-too-big-to-fail.html | In â€˜Star Wars,â€™ Was the Death Star Too Big to Fail? | False | By Zachary Feinstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/africa/jihadists-deepen-collaboration-in-north-africa.html | Jihadists Deepen Collaboration in North Africa | False | By Carlotta Gall | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/for-bratton-and-kelly-linked-legacies-and-longstanding-tension.html | For Bratton and Kelly, Linked Legacies and Locked Horns | False | By N. R. Kleinfield and J. David Goodman | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/theater/a-tip-of-the-hat-to-beach-blanket-babylon.html | A Tip of the Hat to â€šÃ„Ã²Beach Blanket Babylonâ€šÃ„Ã´ | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/harvards-find-of-a-colonial-map-of-new-jersey-is-a-reminder-of-border-wars.html | Harvardâ€šÃ„Ã´s Find of a Colonial Map of New Jersey Is a Reminder of Border Wars | False | By Jennifer Schuessler | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/books/a-french-deportee-life-at-auschwitz-and-history-repeating.html | Jewish Deportee on Persecution, Past and Present | False | By Steven Erlanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/television/tv-review-bordertown-cooper-barrett.html | Review: â€šÃ„Ã²Bordertownâ€šÃ„Ã´ and â€šÃ„Ã²Cooper Barrettâ€šÃ„Ã´ Debut | False | By James Poniewozik | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/music/clarion-choir-delves-into-the-liturgy-of-st-john-chrysostom-a-rachmaninoff-rarity.html | Clarion Choir Delves Into the Liturgy of St. John Chrysostom, a Rachmaninoff Rarity | False | By James R. Oestreich | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/armed-texans-celebrate-states-new-open-carry-status.html | Armed Texans Celebrate Stateâ€šÃ„Ã´s New Open-Carry Status | False | By David Montgomery | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/music/review-a-precious-harvest-in-the-pearl-fishers-at-the-met.html | Review: A Precious Harvest in â€šÃ„Ã²The Pearl Fishersâ€šÃ„Ã´ at the Met | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/bill-cosbys-wife-camille-must-testify-in-his-accusers-civil-case.html | Bill Cosbyâ€šÃ„Ã´s Wife, Camille, Must Testify in His Accusersâ€šÃ„Ã´ Civil Case | False | By Graham Bowley | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/television/a-word-with-cherry-jones-im-having-the-kind-of-year-actors-live-for.html | A Word With Cherry Jones: â€šÃ„Ã²Iâ€šÃ„Ã´m Having the Kind of Year Actors Live Forâ€šÃ„Ã´ | False | By Rachel Syme | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/authorizing-war-against-isis.html | Authorizing War Against ISIS | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/for-the-homeless-help-and-a-steady-job.html | For the Homeless, Help and a Steady Job | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/retiring-more-comfortably-in-new-york-state.html | Retiring More Comfortably in New York State | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/raccoons-invade-brooklyn.html | Raccoons Invade Brooklyn | False | By Annie Correal | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/conjuring-the-magic-in-new-yorks-past.html | Conjuring the Magic in New Yorkâ€šÃ„Ã´s Past | False | By Andy Newman | 2019-03-30 | TX 8-261-726 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/a-smarterplan-to-make-retirement-savings-last.html | A SmarterÂ¬â€ž Plan to Make Retirement Savings Last | False | By Teresa Ghilarducci and Hamilton E. James | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/business/economy/over-50-female-and-jobless-even-as-others-return-to-work.html | Over 50, Female and Jobless Even as Others Return to Work | False | By Patricia Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/business/media/5-years-and-7-later-us-returns-a-seized-hip-hop-site.html | 5 Years and $7 Later, U.S. Returns a Seized Hip-Hop Site | False | By Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/chuck-schumer-is-the-democrat-the-gop-loves-to-hate-in-2016.html | Chuck Schumer Seems to Relish Role as Chief Villain of G.O.P. | False | By Alexander Burns | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/lets-rethink-our-homeless-shelters.html | Letâ€šÃ„Ã´s Rethink Our Homeless Shelters | False | By Christine C. Quinn | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/man-crushed-by-elevator-at-building-that-had-a-history-of-complaints.html | Man Crushed by Elevator at Building That Had a History of Complaints | False | By Noah Remnick and Benjamin Mueller | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/basketball/knicks-search-for-normalcy-after-robberies-of-cleanthony-early-and-derrick-williams.html | Knicks Spoil Their Own Comeback With an Implosion in the 4th Quarter | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/in-america-a-man-discovers-his-jewish-heritage.html | In America, a Man Discovers His Jewish Heritage | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/hockey/montreal-canadiens-beat-boston-bruins-in-winter-classic-mike-condon.html | Canadiensâ€šÃ„Ã´ Mike Condon, Inspired by a Boston-Area Hero, Stifles Bruins | False | By Peter May | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/despite-a-warmer-winter-annual-polar-bear-club-swim-still-chills.html | Despite a Warmer Winter, Annual Polar Bear Club Swim Still Chills | False | By Tatiana Schlossberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/pennsylvania-cosby-thanks-fans-in-message-on-twitter.html | Pennsylvania: Cosby Thanks Fans in Message on Twitter | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/ncaafootball/christian-mccaffrey-stanford-iowa-rose-bowl.html | Christian McCaffrey Dazzles as Stanford Runs Away With Rose Bowl | False | By Mike Tierney | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/india-and-pakistan-try-again.html | India and Pakistan Try Again | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/st-louis-area-surveys-toll-as-flood-risk-shifts-south.html | St. Louis Area Surveys Toll as Flood Risk Shifts South | False | By Austin Huguelet and Jack Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/mr-cuomos-challenges-the-short-list.html | Mr. Cuomoâ€šÃ„Ã´s Challenges: The Short List | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/ncaafootball/alabama-and-its-leader-jake-coker-peak-together-in-cotton-bowl.html | Alabama and Its Leader Rise Together | False | By Tom Spousta | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/cutting-the-cord-and-feeling-good-about-it.html | Cutting the Cord and Feeling Good About It | False | By Vikas Bajaj | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/africa/al-qaeda-uses-video-of-trump-for-recruiting.html | Qaeda Affiliate Uses Video of Donald Trump for Recruiting | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Jonathan Wolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/pageoneplus/corrections-january-2-2016.html | Corrections: January 2, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/confessions-of-a-columnist.html | Confessions of a Columnist | False | By Ross Douthat | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/middleeast/saudi-arabia-executes-47-sheikh-nimr-shiite-cleric.html | Iranian Protesters Ransack Saudi Embassy After Execution of Shiite Cleric | False | By Ben Hubbard | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/style/spanx-for-the-holidays.html | Spanx for the Holidays | False | By Judith Newman | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/bill-gates-the-billionaire-book-critic.html | Bill Gates: The Billionaire Book Critic | False | By Katherine Rosman | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/politics/fda-regulator-widowed-by-cancer-helps-speed-drug-approval.html | F.D.A. Regulator, Widowed by Cancer, Helps Speed Drug Approval | False | By Gardiner Harris | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/asia/india-air-base-attack-pathankot.html | Gunmen Killed in Pathankot, India, Air Base Attack | False | By Nida Najar | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/when-a-doorman-is-underage.html | When a Doorman Is Underage | False | By Ronda Kaysen | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/politics/for-donald-trump-lessons-from-a-brothers-suffering.html | For Donald Trump, Lessons From a Brotherâ€™s Suffering | False | By Jason Horowitz | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/your-money/tips-for-uber-from-a-backseat-driver.html | Tips for Uber, From a Backseat Driver | False | By David Segal | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/energy-environment/electrifying-india-with-the-sun-and-small-loans.html | Electrifying India, With the Sun and Small Loans | False | By Max Bearak | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/fasb-proposes-to-curb-what-companies-must-disclose.html | FASB Proposes to Curb What Companies Must Disclose | False | By Gretchen Morgenson | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/politics/first-draft/2016/01/02/bernie-sanders-raises-33-million-in-last-3-months/ | Bernie Sanders Took In $33 Million in Last Quarter | False | By Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/ex-nfl-players-new-team-takes-on-challenges-of-als.html | Ex-N.F.L. Playerâ€™s New Team Takes On Challenges of A.L.S. | False | By Claire Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/telecommuting-can-make-the-office-a-lonely-place-a-study-says.html | Telecommuting Can Make the Office a Lonely Place, a Study Says | False | By Phyllis Korkki | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/jobs/a-job-that-nourishes-the-soul-if-not-the-wallet.html | A Job That Nourishes the Soul, if Not the Wallet | False | By Leigh Ann Henion | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/mexican-restaurant-in-downtown-peekskill-taco-dive-bar.html | Review: A Mexican â€œTaco Dive Barâ€ Thatâ€™s Anything But | False | By Emily DeNitto | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/basketball/slow-and-steady-may-win-the-race-for-the-knicks-someday.html | Slow and Steady May Win the Race for the Knicks, Someday | False | By Benjamin Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/europe/on-perilous-migrant-trail-women-often-become-prey-to-sexual-abuse.html | On Perilous Migrant Trail, Women Often Become Prey to Sexual Abuse | False | By Katrin Bennhold | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/mexican-restaurant-southington-conn-casa-margarita.html | Review: Casa Margarita, a Cantina Where the Margarita Is Master | False | By Christopher Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/baseball/its-not-cricket-but-its-a-ballgame-in-australia.html | Itâ€™s Not Cricket, but Itâ€™s a Ballgame in Australia | False | By Brendan Donley | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/media/sheldon-adelsonspurchase-of-las-vegas-paper-seen-as-a-power-play.html | Sheldon Adelsonâ€™s Purchase of Las Vegas Paper Seen as a Power Play | False | By Ravi Somaiya, Ian Lovett and Barry Meier | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/seafood-restaurant-in-ridgewood-new-jersey-fish-urban-dining-in-bank-of-america-space.html | Review: Bank on the Seafood at Fish Urban Dining in Ridgewood | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/chinese-restaurants-in-long-island-beijing-house.html | Review: Beijing House Is Strictly Chinese, and Proud of It | False | By Joanne Starkey | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/carolina-panthers-receivers-deliver-mystifying-critics-and-defenses.html | Panthersâ€™ Receivers Deliver, Mystifying Critics and Defenses | False | By Viv Bernstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/liza-lous-handmade-sea-of-sparkling-glass.html | Liza Louâ€™s Handmade Sea of Sparkling Glass | False | By Susan Hodara | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/how-to-cultivate-the-art-of-serendipity.html | How to Cultivate the Art of Serendipity | False | By Pagan Kennedy | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/beginning-greek-again-and-again.html | Beginning Greek, Again and Again | False | By James Romm | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/social-security-in-an-election-year.html | Social Security in an Election Year | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/is-the-drive-for-success-making-our-children-sick.html | Is the Drive for Success Making Our Children Sick? | False | By Vicki Abeles | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/the-value-of-a-high-school-diploma.html | The Value of a High School Diploma | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/the-stately-gift-shops-of-england.html | The Stately Gift Shops of England | False | By Charles Lambert | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/marco-rubio-doesnt-add-up.html | Marco Rubio Doesnâ€™t Add Up | False | By Frank Bruni | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/the-smell-of-loss.html | The Smell of Loss | False | By Julie Myerson | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/nora-volkow.html | Nora Volkow | False | By Kate Murphy | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/whatever-happened-to-latino-political-power.html | Whatever Happened to Latino Political Power? | False | By Roberto Suro | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/the-pentagons-insubordination-on-guantanamo.html | The Pentagonâ€™s Insubordination on GuantÃ¡namo | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/memories-of-whistling-past-nuclear-armageddon.html | Memories of Whistling Past Nuclear Armageddon | False | By Francis X. Clines | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/the-dirty-truth-about-clean-diesel.html | The Dirty Truth About â€šÃ„Â²Clean Dieselâ€šÃ„Â' | False | By Taras Grescoe | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/a-reign-of-glory-ebbs-away-for-tom-coughlin-and-the-giants.html | A Reign of Glory Ebbs Away for Tom Coughlin and the Giants | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/rock-out-for-a-good-cause-at-light-of-day-winterfest.html | Rock Out for a Good Cause at Light of Day Winterfest | False | By Tammy La Gorce | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/a-beat-unmistakably-his-own.html | A Beat Unmistakably His Own | False | By Tammy La Gorce | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/dale-bumpers-liberal-stalwart-of-arkansas-politics-dies-at-90.html | Dale Bumpers, Liberal Stalwart of Arkansas Politics, Dies at 90 | False | By Adam Clymer | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/philadelphia-eagles-at-new-york-giants-matchup.html | Sundayâ€šÃ„Â's Matchup: Eagles at Giants | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/new-york-jets-at-buffalo-bills-matchup.html | Sundayâ€šÃ„Â's Matchup: Jets at Bills | False | By Ben Shpigel | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/hockey/coachs-fire-returns-with-a-fresh-attitude.html | Coachâ€šÃ„Â's Fire Returns With a Fresh Attitude | False | By Julie Robenhymer | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/a-mother-marks-her-sons-progress-by-his-confidence-and-clear-speech.html | A Mother Marks Her Sonâ€šÃ„Â's Progress by His Confidence and Clear Speech | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/a-different-note-on-race-at-yale.html | A Different Note on Race at Yale | False | By Phillip Lutz | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/korean-barbecue-and-karaoke-in-brooklyn-at-insa.html | At Insa in Brooklyn, a Mix of Karaoke and Korean Barbecue | False | By Alan Feuer | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/ancient-rome-and-little-italy-in-the-bronx.html | Ancient Rome and Little Italy, in the Bronx | False | By Julie Besonen | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/jan-stallers-images-show-new-yorks-untrammeled-snows-of-yesteryear.html | Jan Stallerâ€šÃ„Â's Images Show New Yorkâ€šÃ„Â's Untrammeled Snows of Yesteryear | False | By Alan Feuer | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/how-aerin-lauder-cosmetics-scion-spends-her-sundays.html | How Aerin Lauder, Cosmetics Scion, Spends Her Sundays | False | By Alix Strauss | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/asia/china-grants-courts-greater-autonomy-on-limited-matters.html | China Grants Courts Greater Autonomy on Limited Matters | False | By Ian Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/asia/xinjiang-seethes-under-chinese-crackdown.html | Xinjiang Seethes Under Chinese Crackdown | False | By Andrew Jacobs | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/foreign-policy-trips-fill-obamas-schedule-for-final-year.html | Foreign-Policy Trips Fill Obamaâ€šÃ„Â's Schedule for Final Year | False | By Gardiner Harris | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/oregon-ranchers-will-return-to-prison-angering-far-right-activists.html | Wildlife Refuge Occupied in Protest of Oregon Ranchersâ€šÃ„Â' Prison Terms | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/kratom-an-addicts-alternative-is-found-to-be-addictive-itself.html | Kratom, an Addictâ€šÃ„Â's Alternative, Is Found to Be Addictive Itself | False | By Alan Schwarz | 2019-03-30 | TX 8-261-726 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/americas/untangling-an-accounting-tool-and-an-ancient-incan-mystery.html | Untangling an Accounting Tool and an Ancient Incan Mystery | False | By William Neuman | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/03/arts/television/for-game-of-thrones-readers-new-hbo-season-may-hold-spoilers.html | For â€šÃ„Â²Game of Thronesâ€šÃ„Â' Readers, New HBO Season May Hold Spoilers | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/politics/first-draft/2016/01/02/donald-trump-shrugs-off-appearance-in-terrorist-video/ | Donald Trump Shrugs Off Appearance in Terrorist Video | False | By Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/danielle-dagostino-ethan-schmidt.html | Danielle Dâ€šÃ„Â'Agostino, Ethan Schmidt | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/jennifer-spector-joel-censer.html | Jennifer Spector, Joel Censer | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/megan-simpson-adam-collyer.html | Megan Simpson, Adam Collyer | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/martha-clippinger-marshall-price.html | Martha Clippinger, Marshall Price | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/jessica-weisz-caleb-krell.html | Jessica Weisz, Caleb Krell | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/jessica-freireich-geoffrey-mattson.html | Jessica Freireich, Geoffrey Mattson | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/francesca-oliva-christopher-carozza.html | Francesca Oliva, Christopher Carozza | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/bonnie-lilienfeld-damon-darlin.html | Bonnie Lilienfeld, Damon Darlin | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/marianna-koval-and-stephen-burgay-home-is-where-the-heart-is.html | Marianna Koval and Stephen Burgay: Home Is Where the Heart Is | False | By Vincent M. Mallozzi | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/charles-cerulli-james-conrad.html | Charles Cerulli, James Conrad | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/dana-walsh-devashish-kumar.html | Dana Walsh, Devashish Kumar | False | | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/lindsey-schwoeri-jonathan-jao.html | Lindsey Schwoeri, Jonathan Jao | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/fabio-monteiro-mitchell-travers.html | Fabio Monteiro, Mitchell Travers | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/veronica-brooks-kevin-uy.html | Veronica Brooks, Kevin Uy | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/sarah-baker-scott-adams.html | Sarah Baker, Scott Adams | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/pageoneplus/corrections-january-3-2016.html | Corrections: January 3, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/international/daniela-riccardi-of-baccarat-be-true-to-yourself.html | Be True to Yourself | False | By Nazanin Lankarani | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/media/new-julian-fellows-project-belgravia-treads-new-digital-ground.html | New Julian Fellowes Project, â€šÃ„Â²Belgravia,â€šÃ„Â´ Treads New Digital Ground | False | By Alexandra Alter | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/international/shifting-who-bails-out-troubled-banks-in-europe.html | Shifting Who Bails Out Troubled Banks in Europe | False | By Hugo Dixon | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/technology/ubers-no-holds-barred-expansion-strategy-fizzles-in-germany.html | Uberâ€šÃ„Â´s No-Holds-Barred Expansion Strategy Fizzles in Germany | False | By Mark Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/many-see-irs-fines-as-more-affordable-than-insurance.html | Many See I.R.S. Penalties as More Affordable Than Insurance | False | By Abby Goodnough | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/middleeast/iran-saudi-arabia-execution-sheikh-nimr.html | Saudi Arabia Cuts Ties With Iran Amid Fallout From Clericâ€šÃ„Â´s Execution | False | By Ben Hubbard | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/middleeast/israeli-extremists-charged-in-connection-with-deadly-attack-on-palestinian-family.html | 2 Israelis Charged in Deadly Attack on Palestinian Family in West Bank | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/obama-to-hold-town-hall-meeting-on-gun-violence.html | Obama to Hold Town Hall Meeting on Gun Violence | False | By Gardiner Harris and Nicholas Fandos | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/ex-suffolk-county-police-chiefs-arrest-hints-at-broader-federal-inquiry.html | Ex-Suffolk County Police Chiefâ€šÃ„Â´s Arrest Comes Amid a Broader Federal Inquiry | False | By Joseph Goldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/politics/bernie-sanders-needing-early-lift-builds-iowa-ground-operation.html | Bernie Sanders, Needing Early Lift, Builds Iowa Ground Operation | False | By Trip Gabriel and Amy Chozick | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/a-chinese-almanac-that-takes-a-wary-view-of-the-new-year.html | A Chinese Almanac That Takes a Wary View of the New Year | False | By James Barron | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/its-all-in-the-script.html | Itâ€šÃ„Â´s All in the Script | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Jonathan Wolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/dealbook/a-standout-year-for-deals-in-volume-and-complexity.html | A Standout Year for Deals, in Volume and Complexity | False | By Leslie Picker | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/media/boston-globe-employees-help-deliver-paper-on-sunday.html | Boston Globe Employees Help Deliver Paper on Sunday | False | By Amisha Padnani | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/middleeast/q-and-a-how-do-sunni-and-shia-islam-differ.html | How Do Sunni and Shia Islam Differ? | False | By John Harney | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/armed-group-vows-to-hold-federal-wildlife-office-in-oregon-for-years.html | Armed Group Vows to Continue Occupation at Oregon Refuge | False | By Kirk Johnson and Jack Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://artsbeat.blogs.nytimes.com/2016/01/03/star-wars-the-force-awakens-continues-box-office-reign/ | â€šÃ„Â²Star Wars: The Force Awakensâ€šÃ„Â´ Continues Box-Office Reign | False | By Brooks Barnes | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/asia/india-pathankot-air-force-base.html | Hunt for Gunmen Continues at Air Base Near India-Pakistan Border | False | By Hari Kumar | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/cuomo-orders-homeless-people-to-be-taken-to-shelters-in-freezing-weather.html | Cuomo Orders That Homeless Be Taken to Shelter in Freezing Weather | False | By Annie Correal | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/politics/state-focus-and-infusion-of-funding-buoy-gun-control-advocates.html | State Focus and Infusion of Funding Buoy Gun Control Advocates | False | By Eric Lichtblau | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/new-york-jets-buffalo-bills-afc-nfl-playoffs.html | Worst Comes to Worst for Jets as Playoff Spot Slips Away | False | By Ben Shpigel | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/tom-coughlin-new-york-giants-philadelphia-eagles.html | Giants Finish Quietly, and Tom Coughlin Has Little to Say About Future | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/asia/china-presidential-debates-trump-clinton.html | Bringing U.S. Presidential Debates to a Chinese Audience | False | By Owen Guo | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/treasury-auctions-set-for-the-week-of-jan-4.html | Treasury Auctions Set for the Week of Jan. 4 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/arts/television/the-breaks-a-tv-movie-on-vh1-examines-the-year-hip-hop-found-its-flow.html | â€šÃ„Â²The Breaks,â€šÃ„Â´ a TV Movie on VH1, Examines the Year Hip-Hop Found Its Flow | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/theater/alex-brightman-rides-a-school-of-rock-wave.html | Alex Brightman Rides a â€šÃ„Â²School of Rockâ€šÃ„Â´ Wave | False | By Dave Itzkoff | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/theater/in-fiddler-on-the-roof-a-title-role-shared-onstage-and-off.html | In â€šÃ„Â²Fiddler on the Roof,â€šÃ„Â´ a Title Role Shared Onstage and Off | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/arts/television/tv-review-superstore-telenovela.html | Review: â€šÃ„Â²Superstoreâ€šÃ„Â´ and â€šÃ„Â²Telenovelaâ€šÃ„Â´ Play It Safe on NBC | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/arts/music/laurie-anderson-puts-on-a-concert-for-dogs-in-times-square.html | Laurie Anderson Puts on a Concert for Dogs in Times Square | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/books/review-in-the-cabaret-of-plants-richard-mabey-demonstrates-their-richness.html | Review: In â€šÃ„Â'The Cabaret of Plants,â€šÃ„Â' Richard Mabey Demonstrates Their Richness | False | By Constance Casey | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/basketball/new-york-knicks-beat-atlanta-hawks.html | Arron Afflalo, With 38 Points, Carries Knicks Past Hawks | False | By Seth Berkman | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/middleeast/in-israeli-city-of-haifa-a-liberal-palestinian-culture-blossoms.html | In Israeli City of Haifa, a Liberal Arab Culture Blossoms | False | By Diaa Hadid | 2019-03-30 | TX 8-261-726 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/lincolns-hands-kankakee-illinois-museum-theft-george-grey-barnard.html | Whoâ€šÃ„Â´d Steal Lincolnâ€šÃ„Â´s Hand? Art Theft Baffles Illinois Museum | False | By Mitch Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/auto-sales-the-feds-december-meeting-and-employment-numbers.html | Auto Sales, the Fedâ€šÃ„Â´s December Meeting and Employment Numbers | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/closing-the-farm-to-table-gap-in-alaska.html | Closing the Farm-to-Table Gap in Alaska | False | By Kirk Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/europe/spain-catalan-artur-mas.html | New Elections Likely in Catalonia After Separatist Leader Is Rebuffed | False | By Raphael Minder | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/media/under-new-leader-discovery-channels-brand-reboot-shows-promise.html | Under New Leader, Discovery Channelâ€šÃ„Â´s Brand Reboot Shows Promise | False | By Brooks Barnes and John Koblin | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/media/girl-scout-cookie-sales-go-digital-with-help-from-visa-and-dell.html | Girl Scout Cookie Sales Go Digital, With Help From Visa and Dell | False | By Elizabeth Olson | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/dealbook/raine-group-finds-deals-for-clients-and-itself.html | Raine Group Finds Deals for Clients, and Itself | False | By Michael J. de la Merced | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/politics/calculated-candor-inside-obamas-off-the-record-briefings.html | Calculated Candor Inside Obamaâ€šÃ„Â´s Off-the-Record Briefings | False | By Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/accordion-stores-departure-signals-end-of-manhattans-music-row.html | Accordion Storeâ€šÃ„Â´s Departure Signals End of Manhattanâ€šÃ„Â´s Music Row | False | By Patrick McGeehan | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/peyton-manning-denver-broncos-san-diego-chargers.html | Peyton Manning Returns and Leads Broncos to No. 1 Seed in A.F.C. | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/a-homey-hangout-for-broadway-stars-closes-after-14-years.html | A Homey Hangout for Broadway Stars Closes After 14 Years | False | By Colin Moynihan | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/economy/economists-take-aim-at-wealth-inequality.html | Economists Take Aim at Wealth Inequality | False | By Nelson D. Schwartz | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/an-eagles-audition-tarnishes-a-giants-tribute-to-tom-coughlin.html | Forâ€šÃ† Tom Coughlin, a Tribute; for Pat Shurmur, an Audition | False | By Dave Caldwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/africa/hocine-ait-ahmed-algerian-leader-dies-at-89.html | Hocine Aïtâ€šÃ„Â't-Ahmed, a Pro-Democracy Algerian Leader, Dies at 89 | False | By Amir Jalal Zerdoumi | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/john-holm-pioneer-in-linguistics-dies-at-72.html | John Holm, 72, Dies; Opened Linguistics to Creole and Pidgin Tongues | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/not-the-same-old-jets-but-there-sure-is-a-resemblance.html | Jetsâ€šÃ„Â´ High Hopes End in Same Place: Out of the Playoffs | False | By William C. Rhoden | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/depression-leaves-a-man-adrift-but-a-stranger-helps-him-find-purpose.html | Depression Leaves a Man Adrift, but a Stranger Helps Him Find Purpose | False | By Edna Ishayik | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/cowboys-star-is-on-the-rise-in-dallas-suburb.html | Cowboysâ€šÃ„Â´ Star on the Rise in a Dallas Suburb | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/womans-death-in-queens-is-citys-first-homicide-of-2016.html | Womanâ€šÃ„Â´s Death in Queens Is Cityâ€šÃ„Â´s First Homicide of 2016 | False | By Sarah Maslin Nir | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/soccer/dutch-soccer-team-ado-den-haag-chinese-owner-wang-hui.html | A Soccer Team, Its Foreign Owner and Local Discontent | False | By James Montague | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/for-some-nfl-coaches-black-monday-has-already-come-and-gone.html | In N.F.L., Black Monday Was Sort of Gray | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2015-08-25 | https://www.nytimes.com/2016/01/04/universal/ko/no-you-do-not-have-to-drink-8-glasses-of-water-a-day-korean.html | ÃÆ Ã³ÂŽÃ£Â£Ã®ÂÃ³Â° ÂŽÃ³ÂÂ°Ã…Â»Â®Ã¢Â©ÃÆ Ã ÂŽÃ³ÂŽ Ã„Â-Â®Ã…Ã³Â´ ÂŽÃ³Ã©ÂÃ£Ã…Ã ÂŽÃ…Â£Â§ ÃÆ Ã³ÂŽÃ³Â°ÂÃ§ÂÃ´ÂŽÃ³Â´Ã´ÂÃ£Ã…Ã ÃÆÃ£ÂÂ§Ã®? | False | Aaron E. Carroll | 2015-11-04 | TX 8-202-729 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/two-found-dead-in-sheepshead-bay.html | Two Found Dead in Sheepshead Bay | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/books/library-of-congress-anoints-graphic-novelist-as-ambassador-for-young-peoples-literature.html | Library of Congress Anoints Graphic Novelist as Ambassador for Young Peopleâ€šÃ„Â´s Literature | False | By George Gene Gustines | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/your-money/credit-and-debit-cards/fidelity-switches-to-visa-for-credit-card-branding.html | Fidelity Switches to Visa for Credit Card Branding | False | By Tara Siegel Bernard | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/the-best-of-week-17-in-the-nfl.html | The Best of Week 17 in the N.F.L. | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Jonathan Wolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://bits.blogs.nytimes.com/2016/01/04/the-end-of-work-not-so-fast/ | The End of Lawyers? Not So Fast. | False | By John Markoff | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/asia/india-manipur-earthquake.html | Earthquake Strikes Northeast India, Killing at Least 6 | False | By Ellen Barry | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/nypd-shooting-statistics.html | N.Y.P.D. Shooting Statistics | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/a-culture-glorifying-victimhood.html | A Culture Glorifying Victimhood? | False | | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/gop-and-birth-control.html | G.O.P. and Birth Control | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/a-lack-of-compassion-for-the-dying-in-prison.html | A Lack of Compassion for the Dying in Prison | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/whats-going-on-in-our-prisons.html | Whatâ€šÃ„Â´s Going On in Our Prisons? | False | By Michele Deitch and Michael B. Mushlin | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/elections-have-consequences.html | Elections Have Consequences | False | By Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/connecticuts-second-chance-society.html | Connecticutâ€šÃ„Â´s Second-Chance Society | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/campaign-stops/trump-did-not-break-politics.html | Trump Did Not Break Politics | False | By Mark Schmitt | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/we-need-a-new-green-revolution.html | We Need a New Green Revolution | False | By Phillip A. Sharp and Alan Leshner | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/mexico-stubbornly-resists-accountability.html | Mexico Stubbornly Resists Accountability | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/frances-diminished-liberties.html | Franceâ€šÃ„Â´s Diminished Liberties | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/international/stocks-asia-markets-china.html | Wall St. Slides After Chinese Stocks Plunge | False | By Peter Eavis and Paul Mozur | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/economy/if-the-irs-is-watching-you-youll-pay-up.html | If the I.R.S. Is Watching You, Youâ€šÃ„Â´ll Pay Up | False | By Patricia Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/designer-bargains-on-prince-street.html | Winter Consignment Tips From a Mother-Son Team | False | By John Ortved | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/as-voting-for-successor-nears-obama-seeks-to-keep-the-spotlight.html | As Voting for Successor Nears, Obama Seeks to Keep the Spotlight | False | By Peter Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/cuomo-to-lift-minimum-wage-for-workers-at-new-york-universities.html | Cuomo Lifts Minimum Wage for Workers at New York Universities | False | By Jesse McKinley | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/takata-emails-show-brash-exchanges-about-data-tampering.html | Takata Emails Show Brash Exchanges About Data Tampering | False | By Danielle Ivory and Hiroko Tabuchi | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/the-defender-by-ethan-michaeli.html | â€šÃ„Â²The Defenderâ€šÃ„Â´ by Ethan Michaeli | False | By Brent Staples | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/elizabeth-strouts-my-name-is-lucy-barton.html | Elizabeth Stroutâ€šÃ„Â´s â€šÃ„Â²My Name Is Lucy Bartonâ€šÃ„Â´ | False | By Claire Messud | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://well.blogs.nytimes.com/2016/01/04/bringing-out-the-chef-in-children/ | Bringing Out the Chef in Children | False | By Jane E. Brody | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/health/a-twist-on-caring-for-a-parent-move-into-the-home.html | A Twist on Caring for a Parent: Move Into the Home | False | By Paula Span | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/upshot/the-hidden-financial-incentives-behind-your-shorter-hospital-stay.html | The Hidden Financial Incentives Behind Your Shorter Hospital Stay | False | By Austin Frakt | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/europe/sweden-denmark-border-check-migrants.html | Sweden and Denmark Add Border Checks to Stem Flow of Migrants | False | By Dan Bilefsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/03/nyregion/metropolitan-diary-noblesse-oblige-on-a-hot-subway.html | Noblesse Oblige on a Hot Subway | False | By PETER W. PHILIP | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/technology/gm-invests-in-lyft.html | General Motors, Gazing at Future, Invests $500 Million in Lyft | False | By Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/readers-react-escaping-vietnam.html | Reader Response: Escaping Vietnam | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/asia/mighty-current-media-hong-kong-lee-bo.html | Disappearance of 5 Tied to Publisher Prompts Broader Worries in Hong Kong | False | By Michael Forsythe | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/energy-environment/oil-saudi-arabia-iran.html | Oil Market Settles Lower, Taking Iran-Saudi Dispute in Stride | False | By Stanley Reed | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/middleeast/un-rights-monitor-for-palestinian-territories-resigns.html | U.N. Rights Monitor for Palestinian Territories Resigns | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-07 | https://www.nytimes.com/2016/01/07/technology/personaltech/getting-your-gmail-just-the-way-you-like-it.html | Getting Your Gmail Just the Way You Like It | False | By J. D. Biersdorfer | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/tory-burch-and-pierre-yves-roussel-become-fashions-newest-power-couple.html | Tory Burch and Pierre-Yves Roussel Become Fashionâ€šÃ„Â´s Newest Power Couple | False | By Vanessa Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/supreme-court-in-recusal-case-may-find-itself-looking-inward.html | Supreme Court, in Recusal Case, May Find Itself Looking Inward | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/football/seattle-seahawks-are-seeded-last-but-not-the-underdog.html | Seahawks Are Seeded 6th, but Invoking Fear Like a No. 1 | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-03 | https://www.nytimes.com/2016/01/04/travel/tbilisi-rooms-hotel-review.html | In Tbilisi, a Hotel for V.I.P.s and Sophisticates Alike | False | By Carol Huang | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/bang-sydney-restaurant-review.html | At Sydney Restaurant, Stars Are on the Plate | False | By John Searles | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/television/american-idol-final-season.html | How Pop Music Left â€šÃ„Â²American Idolâ€šÃ„Â´ Behind | False | By James Poniewozik | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/pizza-chicken-recipe-video.html | Skillet Chicken Swimming in Tomato Sauce | False | By Melissa Clark | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/comparing-childrens-and-parents-heights.html | Comparing Childrenâ€šÃ„Â´s and Parentsâ€šÃ„Â´ Heights | False | By C. Claiborne Ray | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/life-with-schizophrenia.html | Letters to the Editor | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/dr-zizmor-a-familiar-face-in-new-yorks-subways-has-retired.html | Dr. Zizmor, a Familiar Face in New Yorkâ€šÃ„Ã´s Subways, Has Retired | False | By Michael M. Grynbaum and Marc Santora | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/asia/indian-forces-kill-5th-gunman-in-battle-at-pathankot-air-base.html | Indian Forces Kill 5th Gunman in Battle at Pathankot Air Base | False | By Hari Kumar | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://well.blogs.nytimes.com/2016/01/04/ask-well-is-day-old-kale-salad-less-nutritious-than-fresher-kale/ | Ask Well: Is Day-Old Kale Salad Less Nutritious Than Fresher Kale? | False | By Sophie Egan | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/lonely-planet-wine-trails-book.html | A Lonely Planet Wine Guide Lets You Drink It All In | False | By Florence Fabricant | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/vw-sued-justice-department-emissions-scandal.html | U.S. Sues VolkswagenÃ¢â€ in Diesel Emissions Scandal | False | By Coral Davenport and Danny Hakim | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/eleven-madison-park-menu.html | At Eleven Madison Park, a New Minimalism | False | By Jeff Gordinier | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/how-the-royal-oak-watch-became-a-cult-classic.html | How the Royal Oak Watch Became a Cult Classic | False | By Alex Williams | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/health/us-becomes-more-vulnerable-to-tropical-diseases-like-zika.html | U.S. Becomes More Vulnerable to Tropical Diseases Like Zika | False | By Donald G. McNeil Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/in-oregon-law-enforcement-faces-dilemma-in-confronting-armed-group.html | Cautious Response to Armed Oregon Protest | False | By Kirk Johnson, Richard PÃ©rÃ©z-PeÃ±a and Erik Eckholm | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/police-seek-assailant-in-fatal-stabbing-of-bronx-mcdonalds-manager.html | Police Seek Assailant in Fatal Stabbing of Bronx McDonaldâ€šÃ„Ã´s Manager | False | By Marc Santora and Kate Pastor | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/saudi-arabias-barbaric-executions.html | Saudi Arabiaâ€šÃ„Ã´s Barbaric Executions | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/after-2-deaths-in-sheepshead-bay-police-are-questioning-a-victims-daughter.html | Girl, 15, Is Arrested in Deaths of Mother and Her Boyfriend | False | By J. David Goodman and Nate Schweber | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/football/new-york-giants-tom-coughlin-steps-down.html | Giants Close Door on Tom Coughlin Era, Ushering In Uncertainty | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/europe/migrant-who-walked-channel-tunnel-is-granted-asylum-in-britain.html | Migrant Who Walked Channel Tunnel Is Granted Asylum in Britain | False | By Steven Erlanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/soccer/real-madrid-replaces-rafael-benitez-with-zinedine-zidane-as-coach.html | Real Madrid Replaces Rafael BenÃâˆš¬tez With Zinedine Zidane as Coach | False | By Raphael Minder | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/as-saudi-iranian-tensions-build.html | As Saudi-Iranian Tensions Build | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/element-number-113-name-periodic-table-japan.html | In a First, Element Will Be Named by Researchers in Japan | False | By Nicholas St. Fleur | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/football/nfl-completes-greatest-passing-season-in-league-history.html | N.F.L. Completes Greatest Passing Season in League History | False | By Chase Stuart | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/television/tv-review-mtv-shannara-chronicles.html | Review: â€šÃ„Ã²The Shannara Chronicles,â€šÃ„Ã´ an Elfin Adventure, Debuts on MTV | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/a-reprieve-for-fungus-battered-frogs.html | A Reprieve for Fungus-Battered Frogs | False | By Rachel Nuwer | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/affirmative-action-supreme-court-michigan.html | As Justices Weigh Affirmative Action, Michigan Offers an Alternative | False | By Anemona Hartocollis | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/study-shows-larger-effect-of-clouds-on-el-nino.html | Study Shows Larger Effect of Clouds on El NiÃ±o | False | By Sindya N. Bhanoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/dinosaurs-amateur-paleontology-picketwire-canyon-colorado.html | Amateur Sleuths on the Dinosaur Trail | False | By David Mark Simpson | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/design/an-examination-of-the-nude-figure-in-turkish-art-at-the-pera-museum.html | An Examination of the Nude Figure in Turkish Art at the Pera Museum | False | By Susanne Fowler | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/europe/europe-saudi-arabia-iran.html | European Sympathies Lean Toward Iran in Conflict With Saudi Arabia | False | By Sewell Chan | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/design/an-effort-to-save-jmw-turners-country-house.html | An Effort to Save J.M.W. Turnerâ€šÃ„Ã´s Country House | False | By Farah Nayeri | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://well.blogs.nytimes.com/2016/01/04/design-thinking-for-a-better-you/ | â€šÃ„Ã²Design Thinkingâ€šÃ„Ã´ for a Better You | False | By Tara Parker-Pope | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/obama-says-he-will-act-on-gun-control-in-coming-days.html | Obama to Expand Gun Background Checks and Tighten Enforcement | False | By Michael D. Shear and Eric Lichtblau | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/asia/bombings-near-kabul-airport-add-to-string-of-attacks-around-afghan-capital.html | Bombings Near Kabul Airport Add to String of Attacks Around Afghan Capital | False | By Javad Sukhanyar and Mujib Mashal | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/television/tv-review-killing-fields-discovery.html | Review: â€šÃ„Ã²Killing Fields,â€šÃ„Ã´ on Discovery, Examines a Cold Case | False | By Mike Hale | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/fliers-go-their-own-way-with-airline-meals.html | Fliers Go Their Own Way With Airline Meals | False | By Joshua Brockman | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/middleeast/fewer-countries-use-death-penalty-but-death-sentences-surge.html | Death Sentences Surge, Even as More Countries Drop Capital Punishment | False | By Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/middleeast/hezbollah-attacks-israeli-military-vehicles.html | Hezbollah Attacks Israeli Military Vehicles | False | By Anne Barnard | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/books/review-in-julian-barness-keeping-an-eye-open-paintings-worth-a-thousand-words.html | Review: In Julian Barnesâ€šÃ„Ã´s â€šÃ„Ã²Keeping an Eye Open,â€šÃ„Ã´ Paintings Worth a Thousand Words | False | By Michiko Kakutani | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/universal/es/editorial-las-respuestas-que-pena-nieto-no-le-da-a-mexico.html | Editorial: Las respuestas que Peña Nieto no le da a México | False | Por El Comité Editorial | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/technology/activision-buys-major-league-gaming-to-broaden-role-in-e-sports.html | Activision Buys Major League Gaming to Broaden Role in E-Sports | False | By Nick Wingfield | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/checking-out-pusha-ts-closet.html | Checking Out Pusha T's Closet | False | By Bee Shapiro | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/behind-a-shopping-center-in-new-jersey-signs-of-a-mass-extinction.html | Behind a Shopping Center in New Jersey, Signs of a Mass Extinction | False | By Kenneth Chang | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/music/review-exploring-the-work-of-delia-derbyshire-an-unsung-but-often-heard-pioneer.html | Review: Exploring the Work of Delia Derbyshire, an Unsung (but Often Heard) Pioneer | False | By Vivien Schweitzer | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/music/reviews-classical-music-albums.html | Reviews: Classical Music Albums | False |  | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/music/gianandrea-noseda-to-lead-national-symphony-orchestra.html | Gianandrea Noseda to Lead National Symphony Orchestra | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/music/on-david-bowies-blackstar-turning-to-jazz-for-inspiration.html | On David Bowie's 'Blackstar,' Turning to Jazz for Inspiration | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/design/thom-browne-brings-a-designers-eye-to-cooper-hewitt-show.html | Thom Browne Brings a Designer's Eye to Cooper Hewitt Show | False | By Frank Rose | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/report-finds-juvenile-program-failed-to-reduce-robberies-but-police-are-expanding-it.html | Report Finds Juvenile Program Failed to Reduce Robberies, but Police Are Expanding It | False | By J. David Goodman | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/middleeast/iran-emerging-from-sanctions-faces-more-isolation-after-embassy-attack.html | Iran, Emerging From Sanctions, Faces Crisis After Saudi Arabia Embassy Attack | False | By Thomas Erdbrink | 2019-03-30 | TX 8-261-726 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/bipartisan-criminal-justice-overhaul-is-haunted-by-willie-horton.html | Bipartisan Criminal Justice Overhaul Is Haunted by Willie Horton | False | By Carl Hulse | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/saudi-arabias-dangerous-sectarian-game.html | Saudi Arabia's Dangerous Sectarian Game | False | By Toby Craig Jones | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/gm-chief-is-named-chairwoman-affirming-her-leadership.html | G.M. Chief Mary Barra Is Named Chairwoman, Affirming Her Leadership | False | By Bill Vlasic | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/asia/streets-if-not-the-air-clear-out-as-delhi-tests-car-restrictions.html | Streets, if Not the Air, Clear Out as Delhi Tests Car Restrictions | False | By Nida Najar | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/africa/libya-islamic-state-attacks-oil-port.html | Libya: Islamic State Attacks Oil Port | False | By Suliman Ali Zway | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/illinois-new-trial-ordered-in-fatal-shooting-by-police.html | Illinois: City Lawyer Quits After Judge Finds Misconduct | False | By Mitch Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/no-longer-wallflowers-carmakers-to-grab-spotlight-at-electronics-show.html | Carmakers Set to Grab Spotlight at International CES | False | By Bill Vlasic | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/woody-hochswender-fashion-reporter-dies-at-64.html | Woody Hochswender, Fashion Reporter, Dies at 64 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/ex-officer-freed-pending-trial-in-killing-of-walter-scott.html | Ex-Officer Freed Pending Trial in Killing of Walter Scott | False | By Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/middleeast/shiite-cleric-gained-in-status-as-a-rivalry-deepened.html | Shiite Cleric Gained in Status as a Rivalry Deepened | False | By Ben Hubbard | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/arrests-begin-for-migrants-who-lost-asylum-cases.html | Arrests Begin for Migrants Who Lost Asylum Cases | False | By Julia Preston | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/dealbook/puerto-rico-defaults-on-debt-payments.html | Puerto Rico Defaults on Debt Payments | False | By Mary Williams Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/questions-over-cuomos-order-on-homelessness.html | Questions Over Cuomo's Order on Homelessness | False | By Jesse McKinley and Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/dealbook/a-growing-conflict-in-wall-st-buyouts.html | A Growing Conflict in Wall St. Buyouts | False | By Andrew Ross Sorkin | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/television/jason-wingreen-the-original-boba-fett-dies-at-95.html | Jason Wingreen, Actor Who Voiced Boba Fett, Dies at 95 | False | By Daniel E. Slotnik | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/football/after-big-loss-the-jets-ryan-fitzpatrick-laments-but-reflects-on-returning.html | Ryan Fitzpatrick Laments After the Jets' Big Loss, but Reflects on Returning | False | By Ben Shpigel | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/us-struggles-to-explain-alliance-with-saudis.html | U.S. in a Bind as Saudi Actions Test a Durable Alliance | False | By David E. Sanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/movies/vilmos-zsigmond-cinematographer-who-gave-hollywood-films-a-new-look-dies-at-85.html | Vilmos Zsigmond, Cinematographer, Dies at 85; Gave Hollywood Films a New Look | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/republicans-turn-up-heat-in-iowa-setting-aside-good-for-bad-and-ugly.html | Republicans Turn Up Heat in Iowa, Setting Aside Good for Bad and Ugly | False | By Jeremy W. Peters | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/the-president-acts-on-gun-violence.html | The President Acts on Gun Violence | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/music/robert-stigwood-entrepreneur-of-rock-and-film-is-dead-at-81.html | Robert Stigwood, Impresario of Rock, Film and Stage, Is Dead at 81 | False | By Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/bill-clinton-the-subdued-spouse-makes-his-campaign-debut.html | Bill Clinton, the Subdued Spouse, Makes His Campaign Debut | False | By Patrick Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/a-family-reunites-and-embraces-a-fresh-set-of-priorities.html | A Family Reunites and Embraces a Fresh Set of Priorities | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/at-golf-outing-furs-and-friendship-trump-cold.html | At Golf Outing, Furs and Friendship Trump Cold | False | By Corey Kilgannon | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/hockey/rangers-look-to-reverse-slide-as-seasons-midpoint-nears.html | Rangers Look to Reverse Slide as Season's Midpoint Nears | False | By Allan Kreda | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/autoracing/indy-winner-for-sale-see-fine-print.html | Indy Winner for Sale (See Fine Print) | False | By Jerry Garrett | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/architects-modernist-legacy-crosses-the-hudson.html | Architectâ€šÃ„Ã´s Modernist Legacy Crosses the Hudson | False | By Matt A.V. Chaban | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/success-academy-principal-who-created-got-to-go-list-takes-leave.html | Success Academy Principal Who Created â€šÃ„Ã²Got to Goâ€šÃ„Ã´ List Takes Leave | False | By Kate Taylor | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/cuomo-misses-point-people-on-streets-say.html | Cuomo Misses Point, Homeless on Streets Say | False | By Nikita Stewart | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/basketball/boston-celtics-beat-brooklyn-nets-jarrett-jack.html | Loss ofÂ—â€ Jarrett Jack Hangs Over a Nets Defeat | False | By Seth Berkman | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/media/manager-of-las-vegas-review-journal-is-removed.html | Manager of Las Vegas Review-Journal Is Removed | False | By Sydney Ember | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/manhattan-apartment-prices-reached-1-15-million-mark-in-2015-reports-say.html | Manhattan Apartment Prices Reached $1.15 Million Mark in 2015, Reports Say | False | By Michelle Higgins | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/music/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Jonathan Wolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/pageoneplus/corrections-january-5-2016.html | Corrections: January 5, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/africa/nigeria-goes-to-the-mall.html | Nigeria Goes to the Mall | False | By Norimitsu Onishi | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/dont-legalize-hoverboards.html | Donâ€šÃ„Ã´t Legalize Hoverboards | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/an-extended-school-day.html | An Extended School Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/a-caregiving-credit-for-social-security-benefits.html | A â€šÃ„Ã²Caregiving Creditâ€šÃ„Ã´ for Social Security Benefits | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/angling-for-the-hopping-mad.html | Angling for the Hopping Mad | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/reduce-the-nfls-play-clock.html | Reduce the N.F.L.â€šÃ„Ã´s Play Clock | False | By Nate Jackson | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/the-conservative-case-for-solar-subsidies.html | The Conservative Case for Solar Subsidies | False | By Ben Ho | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/creating-buildings-for-conversations.html | Creating Buildings for Conversations | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/the-age-of-small-terror.html | The Age of Small Terror | False | By David Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/upshot/how-you-can-measure-a-senator-as-a-presidential-contender.html | How You Can Measure a Senator as a Presidential Contender | False | By Alex Thompson | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/dalian-wanda-legendary-entertainment.html | Dalian Wanda of China May Buy Majority Stake in Legendary Entertainment | False | By Brooks Barnes and Michael Forsythe | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/orange-in-talks-to-acquire-bouygues-telecom.html | Orange in Talks to Acquire Bouygues Telecom | False | By Mark Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/makeup-that-can-take-a-workout.html | Makeup That Can Withstand a Workout | False | By Rachel Felder | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/airport-delays-severe-weather.html | How to Deal With Flight Delays and Other Travel Headaches | False | By Stephanie Rosenbloom | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/the-time-i-got-stabbed-in-the-neck.html | The Time I Got Stabbed in the Neck | False | By David Henry Hwang | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/a-brow-bar-where-men-get-a-room-of-their-own.html | A Brow Bar Where Men Get a Room of Their Own | False | By Kayleen Schaefer | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/albanys-businessman-legislators-scoff-at-a-call-to-make-lawmaking-full-time.html | Animals, Auctions and Death: Outside Albany, Some Lawmakers Serve Different Interests | False | By Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/upshot/lost-jobs-houses-savings-even-insured-often-face-crushing-medical-debt.html | Even Insured Can Face Crushing Medical Debt, Study Finds | False | By Margot Sanger-Katz | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/kuwait-iran-feud-saudi-arabia.html | Gulf States Guarding Their Interests in Saudi-Iran Rift | False | By Declan Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/the-confidence-game-by-maria-konnikova.html | â€šÃ„Ã²The Confidence Game,â€šÃ„Ã´ by Maria Konnikova | False | By Jonathan Mahler | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/samantha-hunts-mr-splitfoot.html | Samantha Huntâ€šÃ„Ã´s â€šÃ„Ã²Mr. Splitfootâ€šÃ„Ã´ | False | By Gregory Maguire | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/paul-theroux-frying-pan.html | Paul Therouxâ€šÃ„Ã´s Egg-Tested Nonstick Frying Pan | False | By Ligaya Mishan | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/soccer/challenge-for-zinedine-zidane-coach-real-madrid.html | Challenge for Zinedine Zidane: This Time, Win as a Coach | False | By Rob Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/europe/david-cameron-eu-referendum.html | David Cameron Allows Cabinet to Pick Sides on E.U. Exit Referendum | False | By Steven Erlanger and Stephen Castle | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/the-empty-threat-of-boots-on-the-ground.html | The Empty Threat of â€šÃ„Ã²Boots on the Groundâ€šÃ„Ã´ | False | By James Traub | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/to-catch-a-rapist.html | To Catch a Rapist | False | By Kathy Dobie | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/are-there-any-unforgivable-sins-in-literature.html | Are There Any Unforgivable Sins in Literature? | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-11 | https://www.nytimes.com/2016/01/05/nyregion/metropolitan-diary-a-vanished-native.html | A Vanished Native | False | By DAVID KRUPKA | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/international/microsoft-china-antitrust-inquiry.html | Microsoft Faces New Scrutiny in China | False | By Paul Mozur and Nick Wingfield | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/europe/european-court-orders-russia-to-pay-damages-to-protester.html | European Court Orders Russia to Pay Damages to Protester | False | By Andrew E. Kramer | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/tel-aviv-gunman-search.html | Questions of Motive Linger in Search for Tel Aviv Gunman | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/civilian-deaths-in-yemen-spike-despite-cease-fire-un-says.html | Civilian Deaths in Yemen Spike Despite Cease-Fire, U.N. Says | False | By Nick Cumming-Bruce | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/asia/south-korea-nuclear-power.html | Bitter Debate Over Nuclear Power Simmers in Rural South Korea | False | By Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/soccer/fifa-jerome-valcke-nine-year-ban.html | FIFA Investigator Recommends 9-Year Ban forÂ¬â€ JÃ¢Ã¢Cs â€žÃ©me Valcke | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/cartoon-chappatte-on-the-sunni-shiite-divide.html | Cartoon: Chappatte on the Sunni-Shiite Divide | False | By Patrick Chappatte | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/europe/coordinated-attacks-on-women-in-cologne-were-unprecedented-germany-says.html | Reports of Attacks on Women in Germany Heighten Tension Over Migrants | False | By Melissa Eddy | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/marcella-hazan-rancho-gordo-beans.html | Marcella Hazan and Her Namesake Bean | False | By J. J. Goode | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/politics/obama-gun-control-executive-action.html | Tearful Obama Outlines Steps to Curb Gun Deaths | False | By Eric Lichtblau and Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/politics/guns-president-obama-executive-action-background-checks.html | Obamaâ€šÃ„Ã´s Action on Guns: What It Means for Background Checks | False | By Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/television/the-path-to-charlie-sheens-hiv-disclosure.html | The Path to Charlie Sheenâ€šÃ„Ã´s H.I.V. Disclosure | False | By Colin Moynihan | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/asia/american-soldier-killed-fighting-the-taliban-in-helmand.html | U.S. Soldier Killed While Fighting Taliban in Afghanistan | False | By Rod Nordland | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/cheap-airline-tickets-vacations.html | 8 Things You Can Do Now to Save Money on Travel | False | By Seth Kugel | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://artsbeat.blogs.nytimes.com/2016/01/05/louvre-and-other-paris-museums-see-attendance-drop-linked-to-terror-attacks/ | Louvre and Other Paris Museums See Attendance Drop Linked to Terror Attacks | False | By Doreen Carvajal | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/green-mole-makes-itself-at-home.html | Green Mole Makes Itself at Home | False | By Martha Rose Shulman | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/lvmhs-private-equity-arm-to-merge-with-catterton.html | LVMHâ€šÃ„Ã´s Private Equity Arm to Merge With Catterton | False | By Leslie Picker | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/baseball/cleveland-browns-hire-paul-depodesta-from-mets.html | DePodesta, Metsâ€šÃ„Ã´ Mr. Fix-It, Takes His Tools to the Browns | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/sanofi-ends-marketing-deal-with-developer-of-inhaled-insulin.html | Sanofi Ends Marketing Deal With Developer of Inhaled Insulin | False | By Andrew Pollack | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://artsbeat.blogs.nytimes.com/2016/01/05/steely-dan-donald-fagen-arrested-domestic-assault/ | Steely Dan Co-Founder Donald Fagen Charged With Assaulting Wife | False | By Joe Coscarelli | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/saddles-review.html | What a Difference Daytime Makes at Saddleâ€šÃ„Ã´s in SoHo | False | By Pete Wells | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/as-temperatures-plunge-call-to-keep-new-yorks-homeless-off-streets-has-little-impact.html | As Temperatures Plunge, Call to Keep New Yorkâ€šÃ„Ã´s Homeless Off Streets Has Little Impact | False | By Marc Santora and Nate Schweber | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-07 | https://www.nytimes.com/2016/01/07/technology/personaltech/ces-4k-television.html | Despite the CES Hype, Itâ€šÃ„Ã´s Better to Wait on That 4K TV | False | By Brian X. Chen | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/baseball/al-jazeera-peyton-manning-derek-jeter-charles-sly.html | Finding a Common ThreadÂ¬â€ in the Al Jazeera Doping Report | False | By Michael Powell | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/television/tv-review-american-crime-season-2.html | In â€šÃ„Â²American Crimeâ€šÃ„Ã´ Season 2, a Rape Accusation Raises Troubling Questions | False | By James Poniewozik | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://artsbeat.blogs.nytimes.com/2016/01/05/gerard-and-kelly-to-perform-at-schindler-house-and-glass-house/ | Gerard and Kelly to Perform at Schindler House and Glass House | False | By Randy Kennedy | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/media/james-dao-to-become-new-york-timess-op-ed-editor.html | James Dao to Become New York Timesâ€šÃ„Ã´s Op-Ed Editor | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/the-new-york-city-id-card.html | The New York City ID Card | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/defining-special-forces.html | Defining â€šÃ„Â²Special Forcesâ€šÃ„Ã´ | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/movies/producers-guild-surprises-with-nods-for-compton-sicario.html | Producers Guild Surprises With Nods for â€šÃ„Â¸Comptonâ€šÃ„Ã´ â€šÃ„Â¸Sicarioâ€šÃ„Ã´ | False | By Cara Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/flaw-in-europes-privacy-bill.html | Flaw in Europeâ€šÃ„Ã´s Privacy Bill | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/the-bankers-takeaway.html | The Bankersâ€šÃ„Ã´ Takeaway | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/mens-style/a-night-in-the-broadway-life-of-russell-tovey-and-his-bulldog.html | A Beer With Russell Tovey, a Star of â€šÃ„Â²A View From the Bridgeâ€šÃ„Ã´ | False | By Choire Sicha | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/in-west-texas-hundreds-of-dairy-cows-killed-by-blizzard.html | Blizzard Buried Some Dairy Cows in the Snow; 35,000 Die | False | By Lucinda Holt and Fernanda Santos | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/thai-street-food-now-at-the-lucky-bee-on-the-lower-east-side.html | Thai Street Food, Now at the Lucky Bee on the Lower East Side | False | By Florence Fabricant | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/economy/racial-identity-and-its-hostilities-return-to-american-politics.html | Racial Identity, and Its Hostilities, Are on the Rise in American Politics | False | By Eduardo Porter | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/tonya-couch-extradition.html | Tonya Couch, â€˜Affluenzaâ€™ Case Mother, Returning to Texas | False | By Christine Hauser | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/centerview-benefits-from-wall-sts-pivot-to-smaller-banks.html | Centerview Benefits From Wall St.â€™s Pivot to Smaller Banks | False | By David Gelles | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/football/tom-coughlin-says-goodbye-to-new-york-giants-not-necessarily-football.html | Coughlin Bids Farewell to Giants as Mara Puts Onus on Reese | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/obamas-small-steps-on-gun-control.html | Obamaâ€™s Small Steps on Gun Control | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/de-blasio-names-herminia-palacio-as-deputy-mayor-for-health-and-human-services.html | De Blasio Names Herminia Palacio as Deputy Mayor for Health and Human Services | False | By J. David Goodman | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/europe/turkey-releases-iraqi-kurdish-journalist-working-for-vice-news.html | Turkey Releases Iraqi Kurdish Journalist Working for Vice News | False | By Ceylan Yeginsu | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-07 | https://artsbeat.blogs.nytimes.com/2016/01/05/kamasi-washington-jazzfest-broken-ankle/ | Kamasi Washington Postpones Jazzfest Set After Breaking an Ankle | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/anti-government-protest-in-oregon.html | Anti-Government Protest in Oregon | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/asia/india-says-all-6-gunmen-have-been-killed-in-pathankot-air-base-attack.html | India Says All 6 Gunmen Have Been Killed in Pathankot Air Base Attack | False | By Hari Kumar | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/roasted-cauliflower-recipe-video.html | How to Roast Cauliflower (the Whole Thing) | False | By Julia Moskin | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/jordan-releases-muslim-brotherhood-official-from-prison.html | Jordan Releases Muslim Brotherhood Official From Prison | False | By Rana F. Sweis | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/downfall-of-andre-esteves-stands-out-in-brazil-scandal.html | Downfall of Andrï¿½ Esteves Stands Out in Brazil Scandal | False | By Dan Horch | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/realestate/commercial/in-a-renewed-hotel-okura-japanese-historians-still-see-a-loss.html | In a Renewed Hotel Okura, Japanese Historians Still See a Loss | False | By Roland Kelts | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/the-clintons-secret-language.html | The Clintonsâ€™ Secret Language | False | By Frank Bruni | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/television/review-jennifer-lopez-as-a-conflicted-cop-in-shades-of-blue.html | Review: Jennifer Lopez as a Conflicted Cop in â€˜Shades of Blueâ€™ | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/music/review-petal-played-soft-tunes-and-rousing-thrashers-at-silent-barn.html | Review: Petal Played Soft Tunes and Rousing Thrashers at Silent Barn | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/politics/steve-israel-house-democrat-new-york.html | Steve Israel of New York, a Top House Democrat, Wonâ€™t Seek Re-election | False | By Carl Hulse | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/in-kentucky-and-arkansas-access-to-health-care-improves-study-says.html | Better Health Care Access in Kentucky and Arkansas, Study Says | False | By Abby Goodnough | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/06/business/richard-sapper-designer-of-sleek-housewares-dies-at-83.html | Richard Sapper, Designer of Sleek Housewares, Dies at 83 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/books/review-living-on-paper-seven-decades-of-letters-from-iris-murdoch.html | Review: â€˜Living on Paper,â€™ Seven Decades of Letters From Iris Murdoch | False | By Dwight Garner | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/saudi-executions-seen-as-sending-message-to-all-dissenters.html | Saudi Executions Seen as Sending Message to All Dissenters | False | By Kareem Fahim | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/theater/kecia-lewis-to-step-into-role-of-mother-courage-at-classic-stage-company.html | Kecia Lewis to Step Into Role of Mother Courage at Classic Stage Company | False | By Alexis Soloski | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-12 | https://artsbeat.blogs.nytimes.com/2016/01/05/american-dance-institute-to-move-to-catskill-n-y/ | American Dance Institute to Move to Catskill, N.Y. | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/officials-account-for-most-of-attackers-time-after-san-bernardino-killings.html | Help Sought to Close 18-Minute Gap in San Bernardino Inquiry | False | By Adam Nagourney | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/movies/13-hours-gives-benghazi-attack-cinematic-treatment.html | â€˜13 Hoursâ€™ Gives Benghazi Attack Cinematic Treatment | False | By Michael Cieply | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/realestate/commercial/a-conversation-with-thomas-j-derosa.html | A Conversation With Thomas J. DeRosa | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/politics/bernie-sanders-attacks-hillary-clinton-over-regulating-wall-street.html | Bernie Sanders Attacks Hillary Clinton Over Regulating Wall Street | False | By Yamiche Alcindor and Alan Rappeport | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/europe/igor-d-sergun-chief-of-russian-military-intelligence-dies-at-58.html | Igor D. Sergun, Chief of Russian Military Intelligence, Dies at 58 | False | By Ivan Nechepurenko | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/design/with-film-supply-dwindling-a-photographer-known-for-huge-portraits-stares-at-retirement.html | With Film Supply Dwindling, a Photographer Known for Huge Polaroid Images Is Retiring | False | By Randy Kennedy | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/media/adele-album-resists-the-trends-in-music-sales.html | Adele Album Resists the Streaming Trend in Music Sales | False | By Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/the-hear-nothing-gun-crowd.html | The Hear-Nothing Gun Crowd | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/michigan-emergency-declared-over-flints-water.html | Michigan: Emergency Declared Over Flintâ€™s Water | False | By Mitch Smith | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/judge-rules-for-cosbys-wife.html | Judge Rules for Cosbyâ€šÃ„Ã´s Wife | False | By Graham Bowley | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/a-mafia-captain-turned-informer-gets-a-reduced-prison-term.html | A Mafia Captain Turned Informer Gets a Reduced Prison Term | False | By Stephanie Clifford | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/wear-orange-campaign-enlists-youth-basketball-players-to-spread-message-on-gun-violence.html | Wear Orange Campaign Enlists Youth Basketball Players to Spread Message on Gun Violence | False | By Jim Dwyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/pickups-and-suvs-lead-way-to-a-record-year-for-automakers.html | Pickups and S.U.V.s Lead Way to a Record Year for Automakers | False | By Bill Vlasic | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/upshot/why-the-government-owns-so-much-land-in-the-west.html | Why the Government Owns So Much Land in the West | False | By Quoctrung Bui and Margot Sanger-Katz | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/media/las-vegas-news-staff-advised-on-covering-adelson.html | Las Vegas News Staff Advised on Covering Adelson | False | By Sydney Ember | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/bank-rule-distorting-performance-is-repealed.html | Bank Rule Distorting Performance Is Repealed | False | By Peter Eavis | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/americas/as-tensions-rise-opposition-takes-reins-of-venezuela-assembly.html | Venezuela Opposition Takes Reins of Assembly as Tensions Rise | False | By William Neuman and Nicholas Casey | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/gun-control-measures-meet-with-skepticism-in-san-bernardino.html | To San Bernardino, Obamaâ€šÃ„Ã´s Gun Plan Goes Too Far or Falls Short | False | By Ian Lovett | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/40-alumni-assert-sexual-abuse-at-a-rhode-island-prep-school.html | 40 Alumni Assert Sexual Abuse at a Rhode Island Prep School | False | By Katharine Q. Seelye | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/baseball/hall-of-fame-ken-griffey-jr-mike-piazza-mets.html | A Dream With Cooperstown Ties Wasnâ€šÃ„Ã´t to Be for the Crafty Mets | False | By Tyler Kepner | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/saudi-iran-feud-poses-threat-to-iraqs-effort-to-combat-isis.html | Saudi-Iran Feud Poses Threat to Iraqâ€šÃ„Ã´s Effort to Combat ISIS | False | By Ben Hubbard, Anne Barnard and Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/politics/jeb-bush-drops-guard-to-share-family-account-of-addiction.html | Jeb Bush Drops Guard to Share Family Account of Addiction | False | By Ashley Parker | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/ncaafootball/college-football-playoff-espn-new-years-eve-ratings.html | Bowl Ratings Havenâ€šÃ„Ã´t Burst New Yearâ€šÃ„Ã´s Eve Trial Balloon | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/cuomo-revives-long-stalled-plan-to-add-track-to-lirr.html | Cuomo Revives Long-Stalled Plan to Add Track to L.I.R.R. | False | By Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/protesters-seek-to-end-policy-that-shaped-west.html | Protesters in Ââ€žÂ¢ Oregon Seek to End Policy That Shaped West | False | By Kirk Johnson and Jack Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/music/paul-bley-adventurous-jazz-pianist-dies-at-83.html | Paul Bley, Adventurous Jazz Pianist, Dies at 83 | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/former-mayor-bloomberg-jury-duty.html | For 2 Days at Least, Bloomberg Is Just Another New Yorker | False | By James C. McKinley Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/asia/north-korea-hydrogen-bomb-test.html | North Korea Says It Has Detonated Its First Hydrogen Bomb | False | By David E. Sanger and Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/hockey/as-denmark-succeeds-the-goal-moves.html | As Denmark Succeeds, the Goal Moves | False | By Julie Robenhymer | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/eugenie-schwartz-artist-from-new-orleans-at-64.html | Eugenie Schwartz, Artist From New Orleans, Dies at 64 | False | By Penelope Green | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/elizabeth-swados-creator-of-socially-conscious-musicals-is-dead-at-64.html | Elizabeth Swados, Creator of Socially Conscious Musicals, Is Dead at 64 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/football/nfl-playoffs-schedule-nfc-afc-matchups.html | N.F.L. Playoffs: Teams Are Lined Up as Race Toward Super Bowl Begins | False | By Benjamin Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/woman-gains-hope-and-momentum-after-an-exercise-class-awakens-a-passion.html | Woman Gains Hope, and Momentum, After an Exercise Class Awakens a Passion | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/mayor-to-raise-base-pay-for-city-workers-15-an-hour.html | Mayor de Blasio to Raise Base Pay for City Workers | False | By Michael M. Grynbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/upshot/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/hockey/new-york-rangers-dallas-stars-derek-stepan-slump.html | Derek Stepan Ends Scoring Slump as Rangers Crush Stars | False | By Dave Caldwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/man-posing-as-war-hero-charged-with-fraud-police-say.html | â€šÃ„Ã²Man Posing as War Hero Charged With Fraud, Police Say | False | By Al Baker and Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/basketball/new-york-knicks-atlanta-hawks-jose-calderon.html | Knicksâ€šÃ„Ã´ Balanced Attack Holds Off the Hawks | False | By Andrew Keh | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/2-brooklyn-schools-will-get-new-zones.html | 2 Brooklyn Schools in Gentrifying Area Will Get New Zones | False | By Kate Taylor | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/books/new-york-public-library-invites-a-deep-digital-dive.html | New York Public Library Invites a Deep Digital Dive | False | By Jennifer Schuessler | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/pageoneplus/corrections-january-6-2016.html | Corrections: January 6, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/mr-erdogan-crosses-yet-another-line.html | Mr. Erdogan Crosses Yet Another Line | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/if-new-york-really-wants-to-help-the-homeless.html | If New York Really Wants to Help the Homeless | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/up-with-extremism.html | Up With Extremism | False | By Thomas L. Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/putins-year-in-scandals.html | Putinâ€šÃ„Ã´s Year in Scandals | False | By Masha Gessen | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/in-oregon-myth-mixes-with-anger.html | Â¬â€°n Oregon, Myth Mixes With Anger | False | By Nancy Langston | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/a-boutique-for-the-great-outdoors-and-the-urban-wild.html | A Boutique for the Great Outdoors and the Urban Wild | False | By Noah Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-08 | https://www.nytimes.com/2016/01/07/technology/on-display-at-ces-tech-ideas-in-their-awkward-adolescence.html | On Display at CES, Tech Ideas in Their Awkward Adolescence | False | By Farhad Manjoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/hockey/martin-brodeur-statue-new-jersey-devils-newark.html | Fanâ€šÃ„Ã´s Statue Will HonorÂ¬â€ Martin Brodeur, Foundation of Devilsâ€šÃ„Ã´ Glory Years | False | By Dave Caldwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/jaden-smith-for-louis-vuitton-the-new-man-in-a-skirt.html | Jaden Smith for Louis Vuitton: The New Man in a Skirt | False | By Vanessa Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/retiring-a-un-building-not-quite-fit-for-the-world-stage.html | Retiring a U.N. Building Not Quite Fit for the World Stage | False | By David W. Dunlap | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/politics/increasingly-iowans-say-their-caucuses-are-ted-cruzs-to-lose.html | In Iowa, Ted Cruz Savors Lead Role | False | By Jonathan Martin and Matt Flegenheimer | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realestate/morristown-nj-historic-with-a-lively-downtown.html | Morristown, N.J., Historic With a Lively Downtown | False | By Dave Caldwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/an-artist-stands-before-her-fun-house-mirror.html | An Artist Stands Before Her Fun House Mirror | False | By Amanda Fortini | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/06/how-training-without-helmets-could-reduce-head-injuries/ | How Training Without Helmets Could Reduce Head Injuries | False | By Gretchen Reynolds | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/asia/north-korea-hydrogen-bomb-claim-reactions.html | Security Council Condemns Nuclear Test by North Korea | False | By Somini Sengupta, David E. Sanger and Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/why-do-we-feed-wild-animals.html | Why Do We Feed Wild Animals? | False | By Helen Macdonald | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/debbie-wasserman-schultz-thinks-young-women-are-complacent.html | Debbie Wasserman Schultz Thinks Young Women Are Complacent | False | Interview by Ana Marie Cox | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/judge-john-hodgman-on-what-makes-a-caesar.html | Judge John Hodgman on What Makes a Caesar | False | By John Hodgman | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/theater/the-mystic-the-monk-and-the-play-brought-to-you-by-powerball.html | The Mystic, the Monk and the Play Brought to You by Powerball | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/do-we-have-to-send-our-kid-to-a-bad-public-school.html | Do We Have to Send Our Kid to a Bad Public School? | False | By Kwame Anthony Appiah | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/07/magazine/the-lawyer-who-became-duponts-worst-nightmare.html | The Lawyer Who Became DuPontâ€šÃ„Ã´s Worst Nightmare | False | By Nathaniel Rich | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/pierre-boulez-french-composer-dies-90.html | Pierre Boulez, Composer and Conductor Who Pushed Modernismâ€šÃ„Ã´s Boundaries, Dies at 90 | False | By Paul Griffiths | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://artsbeat.blogs.nytimes.com/2016/01/06/art-dealers-fraud-trial-in-paris-is-delayed/ | Art Dealerâ€šÃ„Ã´s Fraud Trial in Paris Is Delayed | False | By Doreen Carvajal | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-11 | https://www.nytimes.com/2016/01/06/nyregion/metropolitan-diary-free-same-day-tickets-to-hamilton.html | Free Same-Day Tickets to â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ | False | By Ron Katz | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/asia/north-korea-china-hydrogen-test.html | North Koreaâ€šÃ„Ã´s Hydrogen Bomb Claim Strains Ties With China | False | By Javier C. HernÃ¡ndez | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/politics/first-draft/2016/01/06/donald-trump-keeps-dwelling-on-ted-cruz-citizenship-issue/ | Donald Trump Keeps Pushing Ted Cruz Citizenship Issue | False | By Alan Rappeport | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/dealbook/starboard-value-calls-for-shake-up-at-yahoo-and-shift-in-strategy.html | Starboard Value Calls for Shake-Up at Yahoo and Shift in Strategy | False | By Michael J. de la Merced | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/valeant-names-howard-b-schiller-interim-ceo.html | Valeant Names Howard B. Schiller Interim C.E.O. | False | By Andrew Pollack | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/americas/chile-antarctica-villa-las-estrellas.html | Antarctic Life: No Dogs, Few Vegetables and â€šÃ„Ã²a Little Intenseâ€šÃ„Ã´ in the Winter | False | By Simon Romero | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/06/realestate/real-estate-in-trinidad-and-tobago.html | House Hunting in ...Trinidad and Tobago | False | By Alison Gregor | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/europe/charlie-hebdo-attack-anniversary.html | Charlie Hebdo, Known for Its Satire, Commemorates Attack Accordingly | False | By Aurelien Breeden | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-08 | https://www.nytimes.com/2016/01/07/us/a-town-drowned-and-resurrected-on-a-bluff-misses-its-old-home.html | A Town Drowned and Resurrected on a Bluff Misses Its Old Home | False | By Julie Bosman | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/body-found-in-bronx-home-of-missing-woman.html | Father Charged With Murder in Death of Pregnant Daughter | False | By Benjamin Mueller and Noah Remnick | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/taxpayer-advocate-warns-of-pay-to-play-irs-system.html | Taxpayer Advocate Warns of â€šÃ„Ã²Pay to Playâ€šÃ„Ã´ I.R.S. System | False | By Patricia Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/georgia-town-teaches-fight-back-as-option-in-mass-shootings.html | Georgia Town Teaches â€šÃ„Ã²Fight Backâ€šÃ„Ã´ as Option in Mass Shootings | False | By Richard Fausset | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/chipotle-outbreak.html | Chipotle Is Subpoenaed in Criminal Inquiry Over Norovirus Outbreak | False | By Rachel Abrams | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/theater/lauren-gunderson-on-i-and-you-a-play-with-an-explosive-twist.html | Lauren Gunderson on â€˜I and You,â€™ a Play With an Explosive Twist | False | By Rob Weinert-Kendt | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/football/kansas-city-chiefs-ride-momentum-of-10-0-run-into-nfl-playoffs.html | Chiefs Enter Playoffs as N.F.L.â€™s Hottest Team | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/television/samantha-bee-prepares-to-break-up-late-night-tvs-boys-club.html | Samantha Bee Prepares to Debut â€˜Full Frontalâ€™ | False | By Dave Itzkoff | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/movies/the-power-of-documentaries-on-the-oscar-trail.html | The Power of Documentaries on the Oscar Trail | False | By Cara Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/asia/north-korea-nuclear-test.html | North Korea Blast Revives Question: How Do You Contain Pyongyang? | False | By David E. Sanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/television/michael-weatherly-leaving-ncis.html | Michael Weatherly Leaving â€˜NCISâ€™ | False | By Jeremy Egner | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/lois-colley-murder-investigation-hay-theft-arrests.html | In Lois Colley Murder Investigation, 2 Are Accused of Stealing Hay From Farm | False | By Marc Santora and Sarah Maslin Nir | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-11 | https://bits.blogs.nytimes.com/2016/01/06/pinterest-hires-its-first-head-of-diversity/ | Pinterest Hires Its First Head of Diversity | False | By Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/asia/saudi-arabia-iran-execution-iraq.html | Iraq Offers to Mediate Dispute Between Saudi Arabia and Iran | False | By Kareem Fahim | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://artsbeat.blogs.nytimes.com/2016/01/06/emma-rice-bringing-a-new-take-on-cymbeline-to-shakespeares-globe/ | Emma Rice Bringing a New Take on â€˜Cymbelineâ€™ to Shakespeareâ€™s Globe | False | By Christopher D. Shea | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/gifs-donald-trump-hillary-clinton-campaign-season.html | Political GIFs Are the New Sound Bites This Campaign Season | False | By Nick Bilton | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/06/movies/samuel-l-jackson-defends-use-of-epithet-in-hateful-eight.html | Samuel L. Jackson Defends Use of Epithet in â€˜Hateful Eightâ€™ | False | By Cara Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/theater/mdlsx-from-the-troupe-motus-comes-to-la-mama-downstairs.html | â€˜MDLSX,â€™ From the Troupe Motus, Comes to La MaMa Downstairs | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/books/review-in-when-breath-becomes-air-dr-paul-kalanithi-confronts-an-early-death.html | Review: In â€˜When Breath Becomes Air,â€™ Dr. Paul Kalanithi Confronts an Early Death | False | By Janet Maslin | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/europe/cologne-mayor-henriette-reker-germany-sexual-assaults.html | Cologneâ€™s Mayorâ€™s â€˜Armâ€™s Lengthâ€™ Advice on Sexual Attacks Stirs Outcry | False | By Melissa Eddy | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/gilbert-e-kaplan-publisher-and-improbable-conductor-dies-at-74.html | Gilbert E. Kaplan, Publisher and Improbable Conductor, Dies at 74 | False | By Margalit Fox | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/television/younger-ages-into-a-second-season-on-tv-land.html | â€˜Youngerâ€™ Ages Into a Second Season on TV Land | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/san-bernardino-shooting.html | Enrique Marquez Pleads Not Guilty in San Bernardino Massacre Case | False | By Adam Nagourney | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/design/hindu-heroes-savored-through-fantastical-masks-at-the-met.html | Hindu Heroes, Savored Through Fantastical Masks at the Met | False | By Holland Cotter | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/movies/bone-tomahawk-gets-another-look.html | â€˜Bone Tomahawkâ€™ Gets Another Look | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/music/big-opera-or-cozy-concert-take-your-pick.html | Big Opera or Cozy Concert? Take Your Pick | False | By Zachary Woolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/economy/fed-minutes-december-rate-increase.html | Fed Minutes Show Some Concern on Economic Outlook | False | By Binyamin Appelbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/fixing-social-security.html | Fixing Social Security | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/demanding-action-on-guns.html | Demanding Action on Guns | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/dance/in-fiddler-a-balancing-act-to-rival-tevyes.html | In â€˜Fiddler,â€™ a Balancing Act to Rival Tevyeâ€™s | False | By Brian Seibert | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | | Latinos and Politics | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/compassion-for-syrian-refugees.html | Compassion for Syrian Refugees | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/media/netflix-expands-its-streaming-service-worldwide.html | At CES, Netflix Adds Over 130 Countries to Streaming Service | False | By Emily Steel | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/dealbook/robert-hb-baldwin-transformer-of-morgan-stanley-dies-at-95.html | Robert H.B. Baldwin, Transformer of Morgan Stanley, Dies at 95 | False | By Robert D. McFadden | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/grindr-the-gay-dating-app-hooks-up-with-fashion.html | Grindr, the Gay Dating App, Hooks Up With Fashion | False | By Matthew Schneier | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/baseball/alex-gordon-unexpectedly-agrees-to-re-sign-with-kansas-city-royals.html | Alex Gordon, â€™â€ Leader of Royalsâ€™ Title Run, Signs 4-Year Deal | False | By Tim Rohan | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/asia/china-manta-ray-conservation.html | China Weighs Ban on Manta Ray Gills, Sold in Traditional Market as Modern Panacea | False | By Dan Levin | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/rules-for-police-use-of-deadly-force.html | Rules for Police Use of Deadly Force | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/top-alabama-judge-orders-halt-to-same-sex-marriage-licenses.html | Top Alabama Judge Orders Halt to Same-Sex Marriage Licenses | False | By Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/music/from-lulu-to-madama-butterfly-tragedy-transcended-by-a-visceral-truth.html | From â€˜Luluâ€™ to â€˜Madama Butterfly,â€™ Tragedy Transcended by a Visceral Truth | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/bitter-esters-home-brew-shop-in-prospect-heights-brooklyn.html | Talking Hops at Bitter & Esters in Prospect Heights | False | By Gloria Dawson | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-11 | https://bits.blogs.nytimes.com/2016/01/06/more-than-180000-drone-users-registered-in-f-a-a-database/ | More Than 180,000 Drone Users Registered in F.A.A. Database | False | By Cecilia Kang | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/europe/report-of-orgy-at-brussels-police-station-is-unfounded-officials-say.html | Report of Orgy at Brussels Police Station Is Unfounded, Officials Say | False | By Milan Schreuer | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/rumors-of-immigration-raids-stoke-fear-in-new-york.html | Rumors of Immigration Raids Stoke Fear in New York | False | By Liz Robbins | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/health/ebola-treatment-using-plasma-from-survivors-is-not-effective-study-says.html | Ebola Treatment Using Plasma From Survivors Is Not Effective, Study Says | False | By Sheri Fink | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/girls-will-say-goodbye-after-sixth-season.html | â€šÃ„Â²Girlsâ€šÃ„Â´ Will Say Goodbye After Sixth Season | False | By Jonah Engel Bromwich | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/dover-street-market-totokaelo-hill-side-cb2.html | A Fresh Start at Dover Street Market, and an End-of-Season Sale at â€‹â€ Totokaelo | False | By Alison S. Cohn | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/review-blackstar-david-bowies-emotive-and-cryptic-new-album.html | Review: â€šÃ„Â²Blackstar,â€šÃ„Â´ David Bowieâ€šÃ„Â´s Emotive and Cryptic New Album | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/dealbook/gregory-fleming-to-depart-morgan-stanley.html | At Morgan Stanley, a Promotion and a Departure in the Top Executive Ranks | False | By Nathaniel Popper | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/paiute-indians-dispute-oregon-wildlife-refuge-protesters-standing.html | Paiute Indians Assert Legacy on Occupied Wildlife Refuge Land | False | By Kirk Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/review-rachel-platten-experiments-with-wildfire.html | Review: Rachel Platten Experiments With â€šÃ„Â²Wildfireâ€šÃ„Â´ | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/texas-grand-jury-sandra-bland.html | Texas Trooper Who Arrested Sandra Bland Is Charged With Perjury | False | By David Montgomery | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/football/in-nfl-losing-never-seems-to-be-the-owners-fault.html | N.F.L. Owners Find Fault, Take Action and Steer Clear of Blame | False | By William C. Rhoden | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/shinola-watches-bicycles-leather-goods-expansion.html | Shinola Takes Its â€šÃ„Â²Detroit Coolâ€šÃ„Â´ Message on the Road | False | By Alex Williams | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/global-brands-taking-cue-from-tinkerers-explore-crowdfunding.html | Global Brands, Taking Cue From Tinkerers, Explore Crowdfunding | False | By Stacy Cowley | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/television/tv-review-angel-from-hell-jane-lynch.html | Review: Jane Lynch as the â€šÃ„Â²Angel From Hellâ€šÃ„Â´ (With a Drink in Hand) | False | By Mike Hale | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-08 | https://artsbeat.blogs.nytimes.com/2016/01/06/allegiance-announces-broadway-closing-date/ | â€šÃ„Â²Allegianceâ€šÃ„Â´ Announces Broadway Closing Date | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/state-challenges-plan-to-revive-city-opera.html | State Challenges Plan to Revive City Opera | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/review-perotin-and-lang-800-years-apart-at-trinity-church.html | Review: Pïˆ¡Ã©rotin and Lang, 800 Years Apart, at Trinity Church | False | By Corinna da Fonseca-Wollheim | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/television/review-seeso-nbc-streaming-site.html | NBCâ€šÃ„Â´s Seeso Looks to Be Must-See TV | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/recalling-pierre-boulez-a-conductor-composer-with-an-ear-to-the-alternative.html | Recalling Pierre Boulez, a Conductor-Composer With an Ear to the Alternative | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/california-governor-declares-emergency-over-los-angeles-gas-leak.html | Governor Declares Emergency Over Los Angeles Gas Leak | False | By Ian Lovett | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/dance/review-intensio-suggests-a-self-portrait-with-help-from-friends.html | Review: â€šÃ„Â²Intensioâ€šÃ„Â´ Suggests a Self-Portrait, With Help From Friends | False | By Brian Seibert | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/television/tv-review-growing-up-hip-hop.html | Review: â€šÃ„Â²Growing Up Hip Hopâ€šÃ„Â´ Shares the Perks and Perils of Progeny | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/politics/house-votes-to-send-bill-to-repeal-health-law-to-obamas-desk.html | House Votes to Send Bill to Repeal Health Law to Obamaâ€šÃ„Â´s Desk | False | By Jennifer Steinhauer | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/baseball/ken-griffey-jr-and-mike-piazza-voted-into-baseball-hall-of-fame.html | Ken Griffey Jr. and Mike Piazza Trot Into Baseball Hall of Fame | False | By Tyler Kepner | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/universal/es/retos-de-zinedine-zidane-nuevo-entrenador-del-real-madrid.html | Comienza la era de Zidane, quien tiene el reto de consolidar los talentos del Real Madrid | False | Por Rob Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/international/transcanada-to-sue-us-for-blocking-keystone-xl-pipeline.html | TransCanada Seeks $15 Billion From U.S. Over Keystone XL Pipeline | False | By Ian Austen | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/06/the-pill-not-tied-to-birth-defects/ | â€šÃ„Â²The Pillâ€šÃ„Â´ Not Tied to Birth Defects | False | By Nicholas Bakalar | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/technology/personaltech/video-feature-apps-give-journal-writers-inspiration-and-maybe-be-a-nudge.html | Video Feature: Apps Give Journal Writers Inspiration, and Maybe a Nudge | False | By Kit Eaton | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/international/imf-breakthrough-is-seen-to-bolster-us-on-world-stage.html | I.M.F. Breakthrough Is Seen to Bolster U.S. on World Stage | False | By Jackie Calmes | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/united-airlines-chief-oscar-munoz-has-heart-transplant.html | United Airlines Chief, Oscar Munoz, Has Heart Transplant | False | By Jad Mouawad | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/politics/us-sends-two-guantanamo-detainees-to-ghana.html | U.S. Sends Twoâ€‹â€ Guantâ€šÃ„Â°namo Detainees to Ghana | False | By Charlie Savage | 2019-03-30 | TX 8-261-726 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/cuomo-lays-out-renovation-plan-for-penn-station-and-farley-post-office.html | Cuomo Lays Out Renovation Plan for Penn Station and Farley Post Office | False | By Charles V. Bagli and Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/after-mass-shootings-some-on-wall-st-cash-in-on-gun-shares.html | After Mass Shootings, Some on Wall St. See Gold in Gun Makers | False | By Julie Creswell | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/macys-to-cut-4500-jobs-after-holiday-sales-slump.html | Macyâ€šÃ„Â´s to Cut 4,500 Jobs, After Holiday Sales Slump | False | By Hiroko Tabuchi | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/football/todd-bowles-jets-coaching-staff-bobby-april.html | Todd Bowles Makes Changes to Jetsâ€šÃ„Â´ Coaching Staff | False | By Ben Shpigel | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/bill-cosby-inquiries-in-california-to-be-dropped.html | Bill Cosby Inquiries in California to Be Dropped | False | By Graham Bowley | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/media/a-publisher-puzzles-staff-with-his-role-in-las-vegas.html | A Publisher Puzzles Staff With His Role in Las Vegas | False | By Sydney Ember | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/politics/under-gun-rules-fbi-will-receive-health-data.html | Under Gun Rules, F.B.I. Will Receive Health Data | False | By Robert Pear | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/guns-anger-and-nonsense-in-oregon.html | Guns, Anger and Nonsense in Oregon | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/americas/venezuela-new-lawmakers-defy-supreme-court.html | Venezuela: New Lawmakers Defy Supreme Court | False | By Nicholas Casey and William Neuman | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/football/sean-payton-new-orleans-saints-new-york-giants-coach.html | With Giants Job Open, Sean Payton Reaffirms Vow to Saints | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/baltimore-officer-must-testify-in-colleagues-trials-in-freddie-gray-case.html | Baltimore Officer Must Testify in Colleaguesâ€šÃ„Â´ Trials in Freddie Gray Case | False | By Sheryl Gay Stolberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/pentagon-will-extend-military-honors-to-drone-operators-far-from-battles.html | Pentagon Will Extend Military Honors to Drone Operators Far From Battles | False | By Michael S. Schmidt | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/carmakers-forge-ahead-with-electric-vehicles.html | Carmakers Forge Ahead With Electric Vehicles | False | By Bill Vlasic | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/florida-professor-who-cast-doubt-on-mass-shootings-is-fired.html | Florida Professor Who Cast Doubt on Mass Shootings Is Fired | False | By Lizette Alvarez | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/middleeast/saudis-applaud-a-tougher-line-against-tehran.html | Saudis Applaud a Tougher Line Against Tehran | False | By Robert F. Worth | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/energy-environment/oil-prices-decline-more-than-5-percent-as-stockpiles-increase.html | Oil Prices Decline More Than 5 Percent as Stockpiles Increase | False | By Clifford Krauss | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/baseball/ken-griffey-jr-hall-of-fame-unanimous-vote.html | A Flawless Swing, but 3 Votes Shy of a Perfect Ballot | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/baseball/mike-piazza-hall-of-fame-new-york-mets.html | A Star Who Gave the Mets a Jolt, and Not Just at the Plate | False | By David Waldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/science/comparisons-dont-support-north-koreas-claims-of-a-hydrogen-bomb-experts-say.html | Comparisons Donâ€šÃ„Â´t Support North Koreaâ€šÃ„Â´s Claims of a Hydrogen Bomb, Experts Say | False | By William J. Broad | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/science/study-measures-damage-from-weather-disasters-on-cereal-crops.html | Drought and Heat Took a Heavy Toll on Crops, Study Finds | False | By Nicholas St. Fleur | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/mark-viverito-new-york-council-speaker-pays-fine-to-end-conflict-case.html | Mark-Viverito, New York Council Speaker, Pays Fine to End Conflict Case | False | By J. David Goodman | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/dealbook/china-shanghai-stocks-fall.html | Stock Markets Shudder After Chinese Stock Plunge Forces a Trading Halt | False | By Keith Bradsher and Amie Tsang | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/alan-s-gordon-longtime-union-leader-dies-at-70.html | Alan S. Gordon, Colorful Union Leader in Opera and Ballet, Dies at 70 | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/basketball/new-york-knicks-miami-heat-carmelo-anthony.html | More Resolute in New Year, Knicks Finally Solve Heat | False | By Andrew Keh | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/new-york-legislative-session-opens-in-albany-with-eye-on-ethics.html | New York Legislative Session Opens in Albany With Eye on Ethics | False | By Jesse McKinley and Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/battling-his-depression-a-caregiver-enlists-a-companion.html | Battling His Depression, a Caregiver Enlists a Companion | False | By Michael McElroy | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/a-carjacking-in-brooklyn-leaves-a-trail-of-mayhem.html | A Carjacking in Brooklyn Leaves a Trail of Mayhem | False | By Michael Wilson | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/man-accused-of-impersonating-a-war-hero-has-a-history-of-forgery.html | Man Accused of Impersonating a War Hero Has a History of Forgery | False | By James C. McKinley Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/americas/guatemala-arrests-former-military-officers-in-connection-with-massacres.html | Guatemala Arrests Former Military Officers in Connection With Massacres | False | By Elisabeth Malkin | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2015-12-19 | https://www.nytimes.com/2015/12/19/universal/ko/south-korea-comfort-women-park-yu-ha-korean.html | ÃŒÃ„Â°ÃÂµâ€°Â Ã‚Â¨ ÃŒÃ„Â¨Ã‚Â° ÃŒÃ„Â¨ ÃÂ½Â°â€¢Â, â€°Â¨Ã‚Â¨Ã‚Â¨Ã‚Â Ã‚Â¨ ÃŒÃ„Â¨ ÃÂ½Â²Â ÃÂ½Ã„Â³Â... Ã¤ÂŒ Ã...ÃÂ¹Ã‚Â Ã‚Â¨ÃŒÃ„Â°Â»â€¢Â¨ÃŒÃ„Â¼Â°ÃÂ½Â°Ã„Â³Â° ÃŒÃ„Â¨Ã‚Â·Ã‚Â ÃÂ½Ã„Â³Â¨ÃÂ½Â²Â²Ã„Â²ÃÂ½Ã„Â³Â°ÃÂ½Â°ÃÂ¹Â° ÃÂ½Ã„Â³Â...ÃÂ½â€¢Â¨ÃŒÃ„Â°Â¶Â¨Ã‚Â¬ÃŒÃ„Â¼Â»ÃÂ½Â¨ ÃÂ½Ã„Â¼Â§ | False | By Choe Sang-Hun | 2016-03-30 | TX 8-261-723 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/football/seahawks-marshawn-lynch-returns-to-practice.html | Seahawksâ€šÃ„Â´ Marshawn Lynch Returns to Practice | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/pageoneplus/corrections-january-7-2016.html | Corrections: January 7, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/campaign-stops/how-donald-trump-loses.html | How Donald Trump Loses | False | By Ross Douthat | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/cornering-the-anger-market.html | Cornering the Anger Market | False | By Gail Collins | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/guns-tears-and-republicans.html | Guns, Tears and Republicans | False | By Nicholas Kristof | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/beggars-banquet-in-congress.html | Beggars Banquet in Congress | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/north-korea-flexes-its-nuclear-muscle.html | North Korea Flexes Its Nuclear Muscle | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/why-doctors-shouldnt-be-punished-for-giving-prostate-tests.html | Why Doctors Shouldnâ€šÃ„Ã´t Be Punished for Giving Prostate Tests | False | By H. Gilbert Welch and Peter C. Albertsen | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/upshot/paid-family-leave-gets-more-attention-but-workers-still-struggle.html | Paid Family Leave Gets More Attention, but Workers Still Struggle | False | By Claire Cain Miller | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/upshot/the-latest-sales-tax-controversy-tampons.html | The Latest Sales Tax Controversy: Tampons | False | By Josh Barro | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/before-the-oscars-some-films-face-the-truth-test.html | Before the Oscars, Some Films Face the Truth Test | False | By Michael Cieply and Brooks Barnes | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realestate/a-bachelor-pad-for-a-brooklyncomedian.html | A Bachelor Pad for a Brooklynâ€‹â€‹Comedian | False | By Joyce Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/unhitched-divorce-finances.html | A Couple Find Instant Attraction, Longtime Love, Then Discord | False | By Louise Rafkin | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/new-york-bachelors-yearn-for-more.html | Meet the New York Bachelors Who Yearn for Something More | False | By Sridhar Pappu | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/new-york-prison-guards-instigated-attack-on-inmate-and-engineered-cover-up.html | New York Prison Guards Instigated Attack on Inmate and Engineered Cover-Up | False | By William K. Rashbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/first-medical-marijuana-dispensaries-in-new-york-are-poised-to-open.html | First Medical Marijuana Dispensaries in New York Open | False | By Jesse McKinley and Eli Rosenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/olympics/rafaela-silva-brazil-judo-rio-games.html | From Rioâ€šÃ„Ã´s Slums, a Judo Champion Is Mining Olympic Gold | False | By John Branch | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/marco-rubios-shiny-boots-stir-up-the-presidential-race.html | Marco Rubioâ€šÃ„Ã´s Shiny Boots Stir Up the Presidential Race | False | By Vanessa Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/isis-ramadi-iraq-retaking.html | Ramadi, Reclaimed by Iraq, Is in Ruins After ISIS Fight | False | By Ben Hubbard | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/hungry-city-zings-awesome-rice-lower-east-side.html | Zingâ€šÃ„Ã´s Awesome Rice on the Lower East Side Finds Freshness in a Classic | False | By Ligaya Mishan | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/europe/donald-trump-scotland-britain-petition.html | Donald Trump Says Heâ€šÃ„Ã´ll Pull Scotland Investment if Britain Bars Him | False | By Dan Bilefsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/iran-saudi-arabia-yemen.html | Iran Accuses Saudi Arabia of Attacking Embassy in Yemen | False | By Thomas Erdbrink and Kareem Fahim | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/greathomesanddestinations/a-home-thatdownton-fans-would-love.html | A Home Thatâ€‹â€šÃ„Ã´Downtonâ€šÃ„Ã´ Fans Would Love | False | By Susanne Fowler | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/mexican-pork-chops-by-way-of-brooklyn.html | Mexican Pork Chops, by Way of Brooklyn | False | By Sam Sifton | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/letter-of-recommendation-a-field-guide-to-american-houses.html | Letter of Recommendation: â€šÃ„Ã¢A Field Guide to American Housesâ€šÃ„Ã´ | False | By Angela Serratore | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/10mag-comedy-russian.html | â€‹Ã¤â€‹Ã¦â€‹Ã¦â€¦â€‹Ã§â€¦â€‹Ã¦â€‹Ã¦â€¦Ã¥â€š Ã¤â€‹Ã¦â€‹Ã¦â€¦Ã¥â€‹Ã¦â€¦â€°Ã§â€š Ã¥Ã¦ Ã´ Ã¥â€‹Ã¦â€¦Ã¤â€šÃ¦Ã¥Ã¦Ã´ Ã¤â€‹Ã¦â€¦Ã¤Ã¦...Ã¤â€‹Ã¦Ã¦Ã¥ Ã¤Ã¦â€¦Ã¤â€‹Ã¦â€¦Ã§...Ã¤â€‹Ã¦â€¦Ã¥â€‹Ã¦Ã¦â€‹â€‹Ã¦â€¦â€°Ã§â€š Ã¥Ã¦...Ã¥Ã¤Ã§â€š | False | â€‹Ã¤â€‹Ã§â€¦â€‹Ã¥Ã¦ Ã´ Ã¥â€‹Ã¦Ã¥â€š Ã¤â€‹Ã¦...Ã¤â€‹Ã¦Ã¦Ã¤Ã¦Ã´ Ã¦â€šÃ¦Ã´ | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://well.blogs.nytimes.com/2016/01/07/new-diet-guidelines-urge-less-sugar-for-all-and-less-meat-for-boys-and-men/ | New Dietary Guidelines Urge Less Sugar for All and Less Protein for Boys and Men | False | By Anahad O'Connor | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/my-accidental-career-as-a-russian-screenwriter.html | My Accidental Career as a Russian Screenwriter | False | By Michael Idov | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/libya-training-center-bomb.html | Truck Bomb Kills at Least 65 at Libya Training Camp | False | By Suliman Ali Zway and Kareem Fahim | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/asia/hong-kong-lee-bo-bookseller-china.html | Many in Hong Kong Fear Beijingâ€šÃ„Ã´s Reach After Editor and Colleagues Disappear | False | By Michael Forsythe | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/europe/paris-attacker-knife-police-station.html | Man With Fake Explosives Killed in Paris on Charlie Hebdo Anniversary | False | By Aurelien Breeden and Anna Polonyi | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/greathomesanddestinations/a-home-with-a-view-that-turner-once-loved.html | A Home With a View That Turner Once Loved | False | By Richard Holledge | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/walid-raads-unreality-show-spins-middle-eastern-history-as-art.html | Walid Raadâ€šÃ„Ã´s Unreality Show Spins Middle Eastern History as Art | False | By Holland Cotter | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/roger-rosenblatt-by-the-book.html | Roger Rosenblatt: By the Book | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/theater/honoring-mom-and-moliere-with-imagining-the-imaginary-invalid.html | Honoring Mom and Moliâ€‹Ã¨Ã¥re) With â€šÃ„Ã¢Imagining the Imaginary Invalidâ€šÃ„Ã´ | False | By Alexis Soloski | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/metropolitan-diary-absolutely-final-delivery.html | Absolutely Final Delivery | False | By SUSAN SALMS-MOSS | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/dealbook/saks-owner-clinches-deal-for-gilt-groupe.html | Saks Owner Clinches Deal for Gilt Groupe | False | By Leslie Picker | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-11 | https://bits.blogs.nytimes.com/2016/01/07/venture-investing-declined-sharply-at-the-end-of-2015/ | Venture Investing Declined Sharply at the End of 2015 | False | By Katie Benner | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/europe/in-the-birthplace-of-pizza-pollution-rules-for-ovens-spur-outrage.html | In the Birthplace of Pizza, Pollution Rules for Ovens Spur Outrage | False | By Elisabetta Povoledo | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/man-arrested-in-fatal-stabbing-of-bronx-mcdonalds-manager.html | Man Arrested in Fatal Stabbing of Bronx McDonald's Manager | False | By Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/anti-israel-tweets-land-new-jersey-student-in-principals-office.html | Tweets About Israel Land New Jersey Student in Principal's Office | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/places-to-visit-transportation.html | 52 Places: New Ways to Get There | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/faq-52-places-to-go-in-2016.html | How We Picked the 52 Places to Go in 2016 | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/lesson-for-stalemated-sides-in-oregon-a-texas-standoff-without-end.html | Lesson for Stalemated Sides in Oregon: A Texas Standoff Without End | False | By Manny Fernandez | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/tennis/roberta-vinci-still-aglow-from-upset-of-serena-williams.html | Roberta Vinci, Still Aglow From Landmark Upset, Embraces New Normal | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/egypt-hotel-muslim-brotherhood.html | Muslim Brotherhood Supporters Clash With Security Forces Outside Cairo Hotel | False | By Declan Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/politics/first-draft/2016/01/07/chris-christie-says-hillary-clinton-would-cut-marco-rubios-heart-out/ | Chris Christie Says Hillary Clinton Would Cut Marco Rubio's 'Heart Out' | False | By Maggie Haberman and Jeremy W. Peters | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/football/days-of-1000-yard-rushers-in-nfl-may-be-numbered-adrian-peterson.html | Fewer 1,000-Yard Rushers as Grand Milestone Fades | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/bronx-man-charged-with-slashing-a-woman-in-chelsea.html | Bronx Man Charged With Slashing a Woman in Chelsea | False | By Benjamin Mueller | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/music/zhu-chris-young-and-wiki-release-new-albums.html | Zhu, Chris Young and Wiki Release New Albums | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/music/how-an-unlikely-duo-became-the-hottest-songwriters-in-pop-music.html | How an Unlikely Duo Became the Hottest Songwriters in Pop Music | False | By Joe Coscarelli | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/automobiles/autoreviews/video-review-mercedes-glc300-is-a-midsize-crossover-with-few-faults.html | Video Review: Mercedes GLC300 Is a Midsize Crossover With Few Faults | False | By Tom Voelk | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/anthony-hill-officer-robert-olsen-grand-jury.html | Georgia Prosecutors Seek Indictment of Officer Who Shot Unarmed Man | False | By Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/obama-gun-control-town-hall-cnn.html | Obama Pleads for Stricter Gun Laws and Faces Tough Questioning | False | By Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/for-markets-january-is-a-cloudy-crystal-ball.html | For Stock Markets, January Is a Cloudy Crystal Ball | False | By James B. Stewart | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/movies/the-finest-hours-relives-a-perilous-forgotten-rescue.html | 'The Finest Hours' Relives a Perilous, Forgotten Rescue | False | By Charles McGrath | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-in-the-treasure-digging-for-something-of-value-in-romania.html | Review: In 'The Treasure,' Digging for Something of Value in Romania | False | By A.O. Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/new-york-to-appoint-monitor-to-review-polices-counterterrorism-activity.html | New York to Appoint Civilian to Monitor Police's Counterterrorism Activity | False | By Matt Apuzzo and Al Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/europe/poland-andrzej-duda-press-freedom.html | Poland's President Approves Controls on State Media, Alarming E.U. Leaders | False | By Joanna Berendt | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/wine-review-oregon-pinot-noir.html | Oregon Pinot Noir Delivers an Element of Surprise | False | By Eric Asimov | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/mama-mea-culpa-a-tattered-family-relationship-needs-mending.html | Mama Mea Culpa: A Tattered Family Relationship Needs Mending | False | By Philip Galanes | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/madaya-syria-starvation.html | As Rebel-Held Town of Madaya Starves, Syria Agrees to Food Aid, U.N. Says | False | By Anne Barnard | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/judith-s-kaye-first-woman-to-serve-as-new-yorks-chief-judge-dies-at-77.html | Judith S. Kaye, First Woman to Serve as New York's Chief Judge, Dies at 77 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/when-narcissism-mixes-with-money-in-politics.html | When Narcissism Mixes With Money in Politics | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/kitty-kallen-big-band-singer-of-bésame-mucho-dies-at-94.html | Kitty Kallen, Big Band Singer of 'Bésame Mucho,' Dies at 94 | False | By Denise Grady | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/football-injuries.html | Football Injuries | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/theater/review-germinal-sheds-a-light-on-creativity-and-all-creation.html | Review: 'Germinal' Sheds a Light on Creativity and All Creation | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/rape-statute-of-limitations.html | Rape Statute of Limitations | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/ted-cruzs-tax-proposal.html | Ted Cruz's Tax Proposal | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/how-to-regulate-drones.html | How to Regulate Drones | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/peeking-into-the-gilded-age-at-the-met.html | Peeking Into the Gilded Age at the Met | False | By Ken Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/style/modern-love-sharing-a-cab-and-my-toes.html | Sharing a Cab, and My Toes | False | By Julia Anne Miller | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/science/otzi-the-iceman-stomach-bacteria-europe-migration.html | Ötzi the Iceman's Stomach Bacteria Offers Clues on Human Migration | False | By Nicholas Wade | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/upshot/can-us-remain-an-island-of-stability-in-the-global-economy.html | Can U.S. Remain an Island of Stability in the Global Economy? | False | By Neil Irwin | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-07 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/genetic-flip-helped-organisms-go-from-one-cell-to-many.html | Genetic Flip Helped Organisms Go From One Cell to Many | False | By Carl Zimmer | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/baseball/more-hall-of-fame-support-for-barry-bonds-and-roger-clemens-didnt-materialize.html | Based on Hall Vote, Bonds and Clemens Shouldnâ€™t Be Excited | False | By Benjamin Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/dealbook/media-general-agrees-to-be-acquired-by-nexstar-but-meredith-objects.html | Media General Agrees to Be Acquired by Nexstar, but Meredith Objects | False | By Leslie Picker | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/design/a-surge-of-interest-in-east-bloc-mementos.html | A Surge of Interest in East-Bloc Mementos | False | By Eve M. Kahn | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/julie-ault-at-galerie-buchholz-the-curator-as-artist.html | Julie Ault at Galerie Buchholz, the Curator as Artist | False | By Holland Cotter | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/politics/first-draft/2016/01/07/planned-parenthood-in-its-first-primary-endorsement-backs-hillary-clinton/ | Planned Parenthood, in Its First Primary Endorsement, Backs Hillary Clinton | False | By Amy Chozick | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/europe/paris-attacks-cultural-venues.html | Paris Museums and Nightclubs Show Signs of Recovery After Attacks | False | By Doreen Carvajal | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-11 | https://artsbeat.blogs.nytimes.com/2016/01/07/the-choreographer-director-david-gordons-archive-to-go-to-public-library/ | The Choreographer-Director David Gordonâ€™s Archive to Go to Public Library | True | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://artsbeat.blogs.nytimes.com/2016/01/07/signature-theater-names-paige-evans-as-artistic-director/ | Signature Theater Names Paige Evans as Artistic Director | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/monika-baer-makes-emblems-of-liquor-bottles.html | Monika Baer Makes Emblems of Liquor Bottles | False | By Martha Schwendener | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/soccer/michel-platini-ends-bid-for-fifa-presidency.html | Michel Platini Ends Bid for FIFA Presidency | False | By Andrew Das | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/bill-viola-new-video-project-is-a-rebirth-of-sorts.html | Bill Violaâ€™s New Video Project Is a Rebirth of Sorts | False | By Ken Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/robin-winters-evokes-counterculture-flair-in-free-standing-sentence.html | Robin Winters Evokes Counterculture Flair in â€˜Â³Free Standing Sentenceâ€™ | False | By Martha Schwendener | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/dealbook/saudi-aramco-ipo-is-weighed-by-kingdom.html | Saudi Aramco I.P.O. Is Weighed by Kingdom | False | By Michael J. de la Merced | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/north-koreas-nuclear-arms-test.html | North Koreaâ€™s Nuclear Arms Test | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://artsbeat.blogs.nytimes.com/2016/01/07/tony-yazbeck-will-be-new-j-m-barrie-in-finding-neverland/ | Tony Yazbeck Will be the New J.M. Barrie in â€˜Finding Neverlandâ€™ | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/things-to-do-in-new-jersey-jan-9-through-17.html | Things to Do in New Jersey, Jan. 9 Through 17 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/things-to-do-in-connecticut-jan-9-through-17.html | Things to Do in Connecticut, Jan. 9 Through 17 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/books/review/dynasty-tom-hollands-chronicle-of-the-first-five-emperors-who-ruled-ancient-rome.html | Review: â€˜Â³Dynasty,â€™ Tom Hollandâ€™s Chronicle of the First Five Emperors Who Ruled Ancient Rome | False | By Michiko Kakutani | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/review-the-cellist-okkyung-lee-tests-extended-techniques-boundaries.html | Review: The Cellist Okkyung Lee Tests Extended Techniqueâ€™s Boundaries | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-04 | https://www.nytimes.com/2016/01/04/universal/es/haifa-israel-donde-florece-lo-mas-liberal-de-la-cultura-arabe.html | Haifa, la ciudad israelÃ â€° donde florece lo mÃ¡s liberal de la cultura Ã¡rabe | False | Por Diaa Hadid | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/things-to-do-on-long-island-jan-9-through-17.html | Things to Do on Long Island, Jan. 9 Through 17 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-anesthesia-ponders-the-meaningfulness-of-life.html | Review: â€˜Â³Anesthesiaâ€™ Ponders the Meaningfulness of Life | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/dance/review-big-dance-short-form-delivers-traditional-repertory-with-a-party-midway.html | Review: â€˜Â³Big Dance: Short Formâ€™ Delivers Traditional Repertory With a Party Midway | False | By Gia Kourlas | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/ad-wars-of-2016-campaign-erupt-in-a-changing-tv-arena.html | Ad Wars of 2016 Campaign Erupt in a Changing TV Arena | False | By Nick Corasaniti | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/things-to-do-in-the-hudson-valley-jan-9-through-17.html | Things to Do in the Hudson Valley, Jan. 9 Through 17 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/review-in-angels-bone-terrified-seraphim-at-the-mercy-of-mortals.html | Review: In â€˜Â³Angelâ€™s Bone,â€™ Terrified Seraphim at the Mercy of Mortals | False | By Corinna da Fonseca-Wollheim | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/theater/maurice-hines-opens-his-heart-in-tappin-thru-life.html | Maurice Hines Opens His Heart in â€˜Â²Tappinâ€™ Thru Lifeâ€™ | False | By Brian Seibert | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/martin-shkreli-used-45-million-e-trade-account-to-secure-bond.html | Martin Shkreli Used $45 Million E-Trade Account to Secure Bond | False | By Matthew Goldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/review-john-luther-adamss-the-light-within-highlights-ensemble-program-at-national-sawdust.html | Review: John Luther Adamsâ€™s â€˜Â³The Light Withinâ€™ Highlights Ensemble Program at National Sawdust | False | By Vivien Schweitzer | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/municipal-identification-card-program-offers-free-cultural-benefits.html | Municipal Identification Card Program Offers Free Cultural Benefits | False | By Nicole Herrington | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-visiting-a-lolita-land-of-sorts-with-lamb.html | Review: Visiting a Lolita-Land of Sorts With â€˜Â²Lambâ€™ | False | By Manohla Dargis | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/bequest-adds-expressionist-layers-to-dallas-museum-of-art.html | Bequest Adds Expressionist Layers to Dallas Museum of Art | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/theater/theater-listings-for-jan-8-14.html | Theater Listings for Jan. 8-14 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/at-the-studio-museum-in-harlem-4-shows-engage-a-cultural-conversation.html | At the Studio Museum in Harlem, 4 Shows Engage a Cultural Conversation | False | By Martha Schwendener | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/theater/starring-me-a-surreal-dive-into-immersive-theater.html | Starring Me! A Surreal Dive Into Immersive Theater | False | By Sarah Lyall | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-the-forest-centers-on-the-search-for-a-twin-at-a-suicide-site-in-japan.html | Review: â€˜The Forestâ€™ Centers on the Search for a Twin at a Suicide Site in Japan | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/asia/us-tells-china-that-soft-approach-to-north-korea-has-failed.html | U.S. Prods China on North Korea, Saying Soft Approach Has Failed | False | By David E. Sanger and Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/columbias-wkcr-goes-silent-online.html | Columbiaâ€™s WKCR Goes Silent Online | False | By Andrew R. Chow and Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-in-sweaty-betty-two-single-dads-and-their-pals-getting-through-the-day.html | Review: In â€˜Sweaty Betty,â€™ Two Single Dads and Their Pals Getting Through the Day | False | By Jeannette Catsoulis | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-troublemakers-the-story-of-land-art-a-documentary.html | Review: â€˜Troublemakers: The Story of Land Art,â€™ a Documentary | False | By Glenn Kenny | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/television/20-years-ago-pride-and-prejudice-was-reborn-on-tv.html | 20 Years Ago: â€˜Pride and Prejudiceâ€™ Was Reborn on TV | False | By Mary Jo Murphy | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/comedy-listings-for-jan-8-14.html | Comedy Listings for Jan. 8-14 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-in-unlucky-plaza-a-comic-hostage-crisis-via-tabloid-storytelling.html | Review: In â€˜Unlucky Plaza,â€™ a Comic Hostage Crisis via Tabloid Storytelling | False | By Nicolas Rapold | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/movie-listings-for-jan-8-14.html | Movie Listings for Jan. 8-14 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/music/pop-amp-rock-listings-for-jan-8-14.html | Pop & Rock Listings for Jan. 8-14 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/classical-music-opera-listings-for-jan-8-14.html | Classical Music & Opera Listings for Jan. 8-14 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/jazz-listings-for-jan-8-14.html | Jazz Listings for Jan. 8-14 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/international/a-new-economic-era-for-china-goes-off-the-rails.html | A New Economic Era for China Goes Off the Rails | False | By Keith Bradsher | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-in-henry-gambles-birthday-party-sexual-repression-and-clothes-start-to-fall-away.html | Review: In â€˜Henry Gambleâ€™s Birthday Party,â€™ Sexual Repression (and Clothes) Start to Fall Away | False | By Ben Kenigsberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/president-barack-obama-guns-are-our-shared-responsibility.html | Barack Obama: Guns Are Our Shared Responsibility | False | By Barack Obama | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/venture-funding-slackened-in-the-last-quarter-of-2015.html | Venture Funding Slackened in the Last Quarter of 2015 | False | By Katie Benner | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/dance/dance-listings-for-jan-8-14.html | Dance Listings for Jan. 8-14 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/automobiles/insurers-brace-for-the-self-driving-future-and-fewer-accidents.html | Insurers Brace for the Self-Driving Future and Fewer Accidents | False | By Benjamin Preston | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/paul-ryan-orders-closer-look-at-authorizing-war-against-isis.html | Paul Ryan Orders Closer Look at Authorizing War Against ISIS | False | By Jennifer Steinhauer | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/museum-amp-gallery-listings-for-jan-8-14.html | Museum & Gallery Listings for Jan. 8-14 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/dealbook/chinas-economic-turmoil-sends-ripples-to-global-markets.html | Chinaâ€™s Economic Turmoil Sends Ripples to Global Markets | False | By Peter Eavis | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/review-sacred-and-secular-bach-closes-a-festival.html | Review: Sacred and Secular, Bach Closes a Festival | False | By James R. Oestreich | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/louis-langree-mr-mostly-mozart-brings-his-cincinnati-and-tchaikovsky-to-new-york.html | Louis Langréâ€™e, Mr. Mostly Mozart, Brings His Cincinnati, and Tchaikovsky, to New York | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/earthquakes-in-oklahoma-raise-fears-of-a-big-one.html | Earthquakes in Oklahoma Raise Fears of a Big One | False | By Michael Wines | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/cuomo-announces-1-billion-expansion-for-javits-center.html | Cuomo Announces $1 Billion Expansion for Javits Center | False | By Charles V. Bagli | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/rhode-island-new-inquiry-into-school-scandal.html | St. Georgeâ€™s School Agrees to Inquiry Into Sexual Abuse | False | By Katharine Q. Seelye | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/obamas-gun-initiative-seen-as-having-limited-effect-on-unlicensed-dealers.html | Obamaâ€™s Gun Initiative Seen as Having Limited Effect on Unlicensed Dealers | False | By Hiroko Tabuchi and Rachel Abrams | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/science/no-short-term-fix-for-california-methane-leak.html | No Short-Term Fix for California Methane Leak | False | By Henry Fountain | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/bluntness-and-an-r-rating-in-bill-clinton-transcripts.html | Blunt Political Assessments in Bill Clinton Transcripts | False | By Peter Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/technology/samsungs-operating-profit-rises-15-a-sharp-slowdown.html | Samsungâ€™s Operating Profit Rises 15%, a Sharp Slowdown | False | By Paul Mozur | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/baseball/sandy-alderson-recovering-from-cancer-defends-mets-moves.html | Sandy Alderson, Recovering From Cancer, Defends Metsâ€™ Moves | False | By Tyler Kepner | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/obama-administration-optimistic-about-health-plan-goal.html | Obama Administration Optimistic About Health Plan Goal | False | By Robert Pear | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/television/pat-harrington-the-super-on-one-day-at-a-time-dies-at-86.html | Pat Harrington, the Super on â€˜One Day at a Time,â€™ Dies at 86 | False | By Margalit Fox | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/response-on-hillary-clinton-email-incomplete-report-finds.html | Response on Hillary Clinton Email â€šÃ„Ã²Incomplete,â€šÃ„Ã´ Report Finds | False | By Julie Hirschfeld Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/soccer/hector-trujillo-guatemalan-judge-in-fifa-corruption-case-released-on-4-million-bond.html | Guatemalan Judge in FIFA Corruption Case Is Released on $4 Million Bond | False | By Rebecca R. Ruiz | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/americas/removal-of-chavez-images-from-venezuela-capitol-raises-tension.html | Removal of ChÃ¡Ã²vez Images From Venezuela Capitol Raises Tension | False | By Nicholas Casey and William Neuman | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/an-idea-by-moynihan-rises-like-a-phoenix-relocating-pennsylvania-station.html | An Idea by Moynihan Rises Like a Phoenix Relocating Pennsylvania Station | False | By Jim Dwyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/campbell-labels-will-disclose-gmo-ingredients.html | Campbell Labels Will Disclose G.M.O. Ingredients | False | By Stephanie Strom | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/her-college-dreams-delayed-she-slept-at-airports.html | Her College Dreams Delayed, She Slept at Airports | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/baseball/ken-griffey-jr-and-mike-piazza-home-runs.html | With Two Homers, Emotions Go Deep for Ken Griffey Jr. and Mike Piazza | False | By Tyler Kepner | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/west-bank-israelis-kill-4-attackers.html | West Bank: Israelis Kill 4 Attackers | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/football/short-passes-fly-more-pick-plays-are-set-and-penalties-follow.html | Short Passes Fly, More Picks Are Set, and Penalties Follow | False | By Joe Lemire | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/fbi-and-police-task-force-arrests-3-for-armored-car-robberies.html | F.B.I. and Police Task Force Arrests 3 for Armored-Car Robberies | False | By Al Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/africa/central-african-republic-runoff-is-set-for-presidential-candidates.html | Central African Republic: Runoff Is Set for Presidential Candidates | False | By Margaux Benn | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/muslims-in-queens-welcome-shift-in-scrutiny-to-police.html | Muslims in Queens Welcome Shift in Scrutiny to Police | False | By Winnie Hu | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/overflow-crowd-for-donald-trump-in-bernie-sanderss-backyard.html | Overflow Crowd for Donald Trump in Bernie Sandersâ€šÃ„Ã´s Backyard | False | By Alan Rappeport and Jess Bidgood | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/washington-capitals-beat-new-york-islanders-alex-ovechkin.html | Confident Capitals Blitz the Islanders in a Rematch | False | By Allan Kreda | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/iraqi-refugees-in-texas-and-california-accused-of-terrorism-ties.html | Iraqi Refugees in Texas and California Accused of Terrorism Ties | False | By Manny Fernandez and Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/spare-times-for-children-listings-for-jan-8-14.html | Spare Times for Children Listings for Jan. 8-14 | False | By Laurel Graeber | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/spare-times-for-jan-8-14.html | Spare Times for Jan. 8-14 | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/08/world/middleeast/ashraf-pahlavi-sister-of-irans-last-shah-defender-and-diplomat-dies-at-96.html | Ashraf Pahlavi, Twin Sister of Iranâ€šÃ„Ã´s Last Shah, Dies at 96 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/donald-trump-drags-bill-clintons-baggage-out.html | Donald Trump Drags Bill Clintonâ€šÃ„Ã´s Baggage Out | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/the-self-reliant-generation.html | The Self-Reliant Generation | False | By David Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/when-china-stumbles.html | When China Stumbles | False | By Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/stopping-north-koreas-nuclear-threat.html | Stopping North Koreaâ€šÃ„Ã´s Nuclear Threat | False | By Victor Cha and Robert L. Gallucci | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/campaign-stops/what-donald-trump-owes-george-wallace.html | What Donald Trump Owes George Wallace | False | By Dan T. Carter | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/a-shameful-round-up-of-refugees.html | A Shameful Round-Up of Refugees | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/the-depths-of-injustice-in-chicago.html | The Depths of Injustice in Chicago | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/08/business/economy/jobs-report-hiring-unemployment-december.html | Robust Hiring in December Caps Solid Year for U.S. Jobs | False | By Patricia Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realestate/brooklyn-houses-clad-in-metal.html | Brooklyn Houses Clad in Metal | False | By Kaya Laterman | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/kitson-where-kim-kardashian-and-britney-spears-shopped-sees-the-end.html | Kitson, Where Kim Kardashian and Britney Spears Shopped, Sees the End | False | By Sheila Marikar | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/08/us/a-rush-of-central-americans-compounds-obamas-immigration-task.html | A Rush of Central AmericansÂ¬â€ Complicates Obamaâ€šÃ„Ã´s Immigration Task | False | By Julia Preston | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/one-man-five-designers.html | One Man, Five Designers | False | By Guy Trebay | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/braving-the-elements-atop-the-new-tappan-zee-bridge.html | Braving the Elements Atop the New Tappan Zee Bridge | False | By Joseph Berger | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/hannah-eddy-rodney-andrews-marriage.html | She Went to a College for a Job, and Found a Husband, Too | False | By Lois Smith Brady | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/08/business/dealbook/asia-china-renminbi-currency-devaluation.html | Currency Devaluations by Asian Tigers Could Hinder Global Growth | False | By Landon Thomas Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-17 | https://www.nytimes.com/2016/01/08/travel/tour-and-hotel-news-hamiltons-homes-culture-in-palm-beach.html | Tour and Hotel News: Hamiltonâ€šÃ„Ã´s Homes, Culture in Palm Beach | False | By Elaine Glusac | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/08/having-friends-is-good-for-you-starting-in-your-teens/ | Having Friends Is Good For You, Starting in Your Teens | False | By Nicholas Bakalar | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/jobs/all-the-toil-none-of-the-credit.html | All the Toil, None of the Credit | False | By Rob Walker | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-11 | https://bits.blogs.nytimes.com/2016/01/08/my-virtual-life-at-techs-big-consumer-electronics-show/ | My Virtual Life at Techâ€™s Big Consumer Electronics Show | False | By Brian X. Chen | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/08/ask-well-health-benefits-of-red-wine-vs-grape-juice/ | Ask Well: Health Benefits of Red Wine vs. Grape Juice | False | By Karen Weintraub | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/paris-attacks-fingerprint-brussels.html | Fingerprint of Fugitive in Paris Attacks Is Found in Brussels Apartment | False | By Aurelien Breeden | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/how-to-hold-a-heart.html | How to Hold a Heart | False | By Malia Wollan | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/sex-and-the-saudi.html | Sex and the Saudi | False | Hassan | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/the-12-27-15-issue.html | The 12.27.15 Issue | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/turkey-iran-saudi-arabia.html | Turkey, Which Sought Middle Ground, Enters Saudi-Iranian Dispute | False | By Tim Arango | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/movies/a-self-appointed-herald-of-hip-hop-in-china.html | A Self-Appointed Herald of Hip-Hop in China | False | By Tal Pinchevsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/steve-israel-confessions-of-a-congressman.html | Steve Israel: Confessions of a Congressman | False | By Steve Israel | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/asia/china-mao-statue-henan.html | Golden Mao Statue in China, Nearly Finished, Is Brought Down by Criticism | False | By Didi Kirsten Tatlow | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/payback-time-for-women.html | Itâ€™s Payback Time for Women | False | By Judith Shulevitz | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/crimea-power-ukraine-russia.html | Crimea to Face Power Shortages for Months, Officials Say | False | By Ivan Nechepurenko | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/places-to-visit-history.html | Where History Buffs Should Go in 2016 | False | By Rachel Lee Harris | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/places-to-visit-food.html | Where Foodies Should Go in 2016 | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/places-to-visit-music.html | Where Music Lovers Should Go in 2016 | False | By Rachel Lee Harris | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/places-to-visit-sports.html | Where Sports Fans Should Go in 2016 | False | By Elaine Glusac | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/your-money/how-should-you-manage-your-money-and-keep-it-short.html | How Should You Manage Your Money? And Keep It Short | False | By Ron Lieber | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-11 | https://www.nytimes.com/2016/01/10/nyregion/metropolitan-diary-speed-date-on-the-fifth-avenue-bus.html | Speed Date on the Fifth Avenue Bus | False | By EDWIN LYNCH | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/isis-militant-mother-raqqa.html | ISIS Militant Kills Mother on Groupâ€™s Orders, Activists Say | False | By Anne Barnard | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/movies/maggie-smith-shifts-from-dowager-to-down-and-out-for-the-lady-in-the-van.html | Maggie Smith Shifts From Dowager to Down and Out for â€˜The Lady in the Vanâ€™ | False | By Roslyn Sulcas | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/cologne-new-years-eve-attacks.html | 18 Asylum Seekers Are Tied to Attacks on Women in Germany | False | By Alison Smale | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://artsbeat.blogs.nytimes.com/2016/01/08/runaways-to-be-revived-this-summer/ | â€˜Runawaysâ€™ to Be Revived This Summer | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realestate/jane-bryant-quinns-upper-west-side-home.html | Jane Bryant Quinnâ€™s Upper West Side Home | False | By Joanne Kaufman | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/mein-kampf-hitler-germany.html | â€˜Mein Kampf,â€™ Hitlerâ€™s Manifesto, Returns to German Shelves | False | By Melissa Eddy | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/your-money/new-year-old-fashioned-investment-strategy.html | New Year, Old-Fashioned Investment Strategy | False | By Paul Sullivan | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/international/when-collecting-wasnt-all-about-the-money.html | When Collecting Wasnâ€™t All About the Money | False | By Scott Reyburn | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/vw-refuses-to-give-us-states-documents-in-emissions-inquiries.html | VW Refuses to Give American States Documents in Emissions Inquiries | False | By Danny Hakim and Jack Ewing | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/music/winter-jazzfest-returns-with-a-marathon.html | Winter Jazzfest Returns With a Marathon | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/dance/independent-spirit-in-many-flavors-at-the-out-of-israel-showcase-at-92y.html | Independent Spirit in Many Flavors at the Out of Israel Showcase at 92Y | False | By Brian Schaefer | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/magomed-abdusalamov-boxing-madison-square-garden.html | A Fighterâ€™s Hour of Need | False | By Dan Barry | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/upshot/2015-was-a-great-year-for-jobs-2016-will-have-a-hard-time-matching-it.html | 2015 Was a Great Year for Jobs. 2016 Will Have a Hard Time Matching It. | False | By Neil Irwin | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/your-money/unexpected-but-not-unusual-expenses-thwart-efforts-to-save.html | Unexpected, but Not Unusual, Expenses Thwart Efforts to Save | False | By Ann Carrns | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/your-money/the-importance-of-being-prepared-for-a-natural-disaster.html | The Importance of Being Prepared for a Natural Disaster | False | By Constance Gustke | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/minh-quang-pham-britain-man-linked-to-yemeni-militants-plea.html | British Man Admits Past in Terror Cell in Yemen | False | By Benjamin Weiser | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/business/ratings-agencies-still-coming-up-short-years-after-crisis.html | Ratings Agencies Still Coming Up Short, Years After Crisis | False | By Gretchen Morgenson | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/football/cincinnati-bengals-quarterback-question-aj-mccarron-or-andy-dalton.html | Bengals' Andy Dalton, Sitting Out on Saturday, Could Still Return | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/upshot/when-teamwork-doesnt-work-for-women.html | When Teamwork Doesn't Work for Women | False | By Justin Wolfers | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/politics/first-draft/2016/01/08/gov-paul-lepage-of-maine-denies-making-racist-remarks/ | Gov. Paul LePage of Maine Says Racial Comment Was a 'Slip-Up' | False | By Katharine Q. Seelye | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://artsbeat.blogs.nytimes.com/2016/01/08/beyonce-coldplay-super-bowl-50-halftime/ | Beyoncé Will Join Coldplay at Super Bowl 50 Halftime Show | False | By Joe Coscarelli | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/asia/japan-mascots-hiromi-kano.html | Creating a Cuteness Empire in Japan, One Fuzzy Bear Suit at a Time | False | By Jonathan Soble | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/television/hbo-eyeing-a-deadwood-return-and-game-of-thrones-extension.html | HBO Eyeing a 'Deadwood' Return and 'Game of Thrones' Extension | False | By Jeremy Egner | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/10/nyregion/new-york-police-sergeant-to-face-internal-charges-in-eric-garner-confrontation.html | New York Police Sergeant to Face Internal Charges in Eric Garner Confrontation | False | By Al Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/letters-the-year-in-poetry.html | Letters: The Year in Poetry | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/editors-choice.html | Editors' Choice | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/in-the-presence-of-history.html | In the Presence of History | False | By John Williams | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/moonlight-drives-zooplanktons-winter-migrations.html | Moonlight Drives Zooplankton's Winter Migrations | False | By Sindya N. Bhanoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/tel-aviv-shooting-nashat-melhem.html | Suspect in Tel Aviv Rampage Is Killed in a Shootout With Police | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/the-sleep-of-the-righteous-by-wolfgang-hilbig.html | 'The Sleep of the Righteous,' by Wolfgang Hilbig | False | By Joshua Hammer | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/paradise-city-by-elizabeth-day.html | 'Paradise City,' by Elizabeth Day | False | By Charles Shafaieh | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/defenders-of-the-unborn-by-daniel-k-williams.html | 'Defenders of the Unborn,' by Daniel K. Williams | False | By Kristin Dombek | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/dave-hickeys-25-women-essays-on-their-art.html | Dave Hickey's '25 Women: Essays on Their Art' | False | By Chloe Wyma | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/britain-alcohol-guidelines-drinking.html | New Health Advice for Britons: No More Than Six Pints a Week | False | By Dan Bilefsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/words-unwired.html | Words Unwired | False | By Lorin Stein | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/fake-missed-connections-by-brett-fletcher-lauer.html | 'Fake Missed Connections,' by Brett Fletcher Lauer | False | By Benjamin Anastas | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/new-york-city.html | New York City | False | By Mason B. Williams | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/christopher-hitchens-and-yet-and-roger-scrutons-fools-frauds-and-firebrands.html | Christopher Hitchens's 'And Yet . . .' and Roger Scruton's 'Fools, Frauds and Firebrands' | False | By Damon Linker | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/alex-haley-and-the-books-that-changed-a-nation-by-robert-j-norrell.html | 'Alex Haley: And the Books That Changed a Nation,' by Robert J. Norrell | False | By Peniel E. Joseph | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/one-child-by-mei-fong.html | 'One Child,' by Mei Fong | False | By John Parker | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/the-idealist-aaron-swartz-and-the-rise-of-free-culture-on-the-internet-by-justin-peters.html | 'The Idealist: Aaron Swartz and the Rise of Free Culture on the Internet,' by Justin Peters | False | By Stephen Witt | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/shame-and-wonder-by-david-searcy.html | 'Shame and Wonder,' by David Searcy | False | By Michelle Orange | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/the-geography-of-genius-by-eric-weiner.html | 'The Geography of Genius,' by Eric Weiner | False | By Ashlee Vance | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/dictator-by-robert-harris.html | 'Dictator,' by Robert Harris | False | By Tom Holland | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/tonya-couch-affluenza-case-mother-appears-in-texas-court.html | 'Affluenza' Case Mother, Tonya Couch, Appears in Texas Court | False | By Christine Hauser | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/hillary-clinton-email-state-department.html | New Clinton Emails Show Mixed Concerns on Security of Information | False | By Julie Hirschfeld Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/asia/kim-jong-un-nuclear-test-china-us.html | With Nuclear Test, North Korea's Leader Asserts Role of Instigator | False | By Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/football/seattle-seahawks-defense-stands-out-even-across-eras.html | Seattle Seahawks' Defense Stands Out, Even Across Eras | False | By Chase Stuart | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/new-jersey-private-sector-retirement-plan-moves-forward.html | New Jersey's Private-Sector Retirement Plan Moves Forward | False | By Tara Siegel Bernard | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-09 | https://artsbeat.blogs.nytimes.com/2016/01/08/governors-ball-kanye-west-strokes-killers/ | Governors Ball 2016 Books Kanye West, the Strokes and the Killers | False | By Joe Coscarelli | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/09/us/politics/bernie-sanders-has-killer-mike-in-his-corner.html | Bernie Sanders Has Killer Mike in His Corner | False | By Jonah Engel Bromwich | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/white-house-officials-to-meet-with-tech-leaders-on-thwarting-terrorists.html | Obama Shifts Online Strategy on ISIS | False | By Gardiner Harris and Cecilia Kang | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/how-to-cook-beans-recipes-tips.html | Cooking Beans at Home, Leaving the Can Behind | False | By Melissa Clark | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realestate/sutdio-db-damian-zunino-britt-zunino-build-their-country-house.html | A Country House for a Family of Six | False | By Tim McKeough | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/football/st-louis-leaders-dispute-rams-reasons-to-leave.html | St. Louis Leaders Dispute Ramsâ€š Ã‚Â' Reasons to Leave | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/when-can-women-stop-trying-to-look-perfect.html | When Can Women Stop Trying to Look Perfect? | False | By Jennifer Weiner | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/us-sends-kuwaiti-detainee-home-from-guantanamo.html | U.S. Sends Kuwaiti Detainee Home From Guantã¡'ã¡Â'namo | False | By Charlie Savage | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/design/up-for-auction-real-art-owned-by-a-seller-of-forgeries.html | Up for Auction: Real Art, Owned by a Seller of Forgeries | False | By Graham Bowley | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/janet-delaney-photographs-new-york-in-the-1980s.html | Janet Delaney Photographs New York in the 1980s | False | By John Leland | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/politics/union-fees-friedrichs-v-california-teachers-association.html | Mandatory Union Fees Getting Hard Look by Supreme Court | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/philadelphia-police-officer-wounded-in-ambush-on-his-patrol-car.html | Gunman Said He Shot Philadelphia Officer for ISIS, Police Say | False | By Jon Hurdle and Richard Pã©'ãŒrez-Peã±'ã¡±a | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/dealbook/puerto-rico-governor-pleads-for-congressional-action.html | Puerto Rico Pleads for Congressional Help as Lawsuits Are Filed | False | By Mary Williams Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realestate/terraces-in-greenwich-village-for-26-million.html | For $26 Million, Terraces in Greenwich Village | False | By Vivian Marino | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/new-york-reaches-settlement-with-roger-logan-wrongfully-convicted-in-1997-murder.html | Man Wrongly Convicted in â€šÃ‚Â'97 Brooklyn Killing Settles With City and State | False | By Stephanie Clifford | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/americas/El-Chapo-captured-mexico.html | El Chapo, Escaped Mexican Drug Lord, Is Recaptured in Gun Battle | False | By Azam Ahmed | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/mexicos-challenges.html | Mexicoâ€šÃ‚Â's Challenges | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realestate/albert-watsons-tribeca-penthouse-for-21-5-million.html | Albert Watsonâ€šÃ‚Â's TriBeCa Penthouse Listed at $21.5 Million | False | By Vivian Marino | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/oversight-for-new-york-prisons.html | Oversight for New York Prisons | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/freddie-gray-baltimore-william-porter-testimony.html | Court Blocks Order That Officer Testify in Freddie Gray Case | False | By Sheryl Gay Stolberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/dealbook/sec-and-steven-cohen-reach-settlement-in-insider-trading-case.html | In Insider Trading Settlement, Steven Cohen Will Be Free to Manage Outside Money in 2 Years | False | By Matthew Goldstein and Alexandra Stevenson | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/old-mariner-with-rhymes-and-love-for-east-village.html | Old Mariner, With Rhymes and Love for East Village | False | By Corey Kilgannon | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/european-starling-the-bards-bird.html | European Starling, the Bardâ€šÃ‚Â's Bird | False | By Dave Taft | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/nfl-wild-card-playoff-schedule-and-picks.html | N.F.L. Wild-Card Playoff Schedule and Picks | False | By Benjamin Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/stories-of-brooklyn-from-gowanus-to-the-heights.html | Stories of Brooklyn, From Gowanus to the Heights | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/politics/obama-to-leave-empty-seat-for-gun-victims-in-state-of-the-union-audience.html | Obama to Leave Empty Seat for Gun Victims in State of the Union Audience | False | By Peter Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/finding-solutions-beyond-homeless-shelters.html | Finding Solutions Beyond Homeless Shelters | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/politics/obama-vetoes-bill-to-repeal-health-law-and-end-planned-parenthood-funding.html | Obama Vetoes Bill to Repeal Health Law and End Planned Parenthood Funding | False | By Gardiner Harris | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/gunmen-fire-on-hotel-in-egypt-wounding-foreign-tourists.html | Attack at Hotel in Egypt Injures European Tourists | False | By Declan Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/design/sexual-harassment-allegations-add-to-a-florida-museums-troubles.html | Sexual Harassment Allegations Add to a Florida Museumâ€šÃ‚Â's Troubles | False | By Nick Madigan | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/design/young-moviemakers-meet-old-masters-at-the-frick.html | Young Moviemakers Meet Old Masters at the Frick | False | By Hilarie M. Sheets | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/dealbook/saudi-aramco-ipo-prospect-reflects-kingdom-looking-beyond-oil.html | Saudi Aramco I.P.O. Prospect Reflects Kingdom Looking Beyond Oil | False | By Stanley Reed | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/technology/china-setting-up-fund-for-its-electronics-industry.html | China Setting Up Fund for Its Electronics Industry | False | By Paul Mozur | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-31 | https://www.nytimes.com/2016/01/10/nyregion/big-city-book-club-to-discuss-we-are-not-ourselves.html | Big City Book Club to Discuss â€šÃ‚Â'We Are Not Ourselvesâ€šÃ‚Â' | False | By Ginia Bellafante | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/09/how-al-roker-and-his-wife-deborah-roberts-spend-their-sundays.html | How Al Roker and His Wife, Deborah Roberts, Spend Their Sundays | False | By Annie Correal | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/baseball/former-cardinals-executive-christopher-correa-pleads-guilty-to-hacking-astros.html | Former Cardinals Executive Pleads Guilty to Hacking Astros | False | By Tyler Kepner | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/refugee-appears-in-houston-court-on-terror-related-charges.html | Refugee Tried to Assist Islamic State, U.S. Says | False | By Manny Fernandez | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/dance/review-dragon-boat-racing-a-sea-of-love-and-music.html | Review: â€šÃ„Ã"Dragon Boat Racingâ€šÃ„Ã´ a Sea of Love and Music | False | By Brian Seibert | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/10/theater/review-go-forth-finds-the-living-and-the-dead-bound-together.html | Review: â€šÃ„Ã"Go Forthâ€šÃ„Ã´ Finds the Living and the Dead Bound Together | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/aroldis-chapman-yankees-pitcher-comes-with-allegations-of-domestic-violence.html | For the New York Yankees, a Troubling Trade | False | By Ginia Bellafante | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/music/review-new-york-philharmonic-honors-boulez-though-with-composers-he-snubbed.html | Review: New York Philharmonic Honors Boulez, Though With Composers He Snubbed | False | By Zachary Woolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/you-dont-need-more-free-time.html | You Donâ€šÃ„Ã´t Need More Free Time | False | By Cristobal Young | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/new-york-jail-agency-seeks-to-delay-ending-isolation-for-young-adults.html | New York Jail Agency Seeks to Delay Ending Isolation for Young Adults | False | By Michael Schwirtz and Michael Winerip | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/hundreds-of-syrians-are-turned-back-at-beirut-airport.html | Hundreds of Syrians Are Turned Back at Beirut Airport | False | By Anne Barnard | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/obamas-plea-to-reduce-gun-violence.html | Obamaâ€šÃ„Ã´s Plea to Reduce Gun Violence | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://bits.blogs.nytimes.com/2016/01/08/san-francisco-office-rents-pass-manhattan-as-most-expensive-in-country/ | San Francisco Office Rents Pass Manhattan as Most Expensive in Country | False | By Nick Wingfield | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/design/seeing-miros-majorca-studio-just-the-way-he-kept-it.html | Seeing MirÃ³â€šÃ„Ã´s Majorca Studio, Just the Way He Kept It | False | By Raphael Minder | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/second-avenue-sinatra-gary-russo-construction-and-suicide.html | For a Local Sinatra, Construction, Crooning and Despair | False | By Noah Remnick | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/dance/review-american-realness-a-festival-of-audacious-movements-and-slitherings.html | Review: American Realness, a Festival of Audacious Movements and Slitherings | False | By Siobhan Burke | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-13 | https://www.nytimes.com/2016/01/09/world/europe/french-proposal-to-strip-citizenship-over-terrorism-sets-off-alarms.html | French Proposal to Strip Citizenship Over Terrorism Sets Off Alarms | False | By Adam Nossiter | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/theater/london-international-mime-festival-wordless-physicality-that-smashes-the-glass-box.html | London International Mime Festival: Â¨â€ Wordless Physicality That Smashes the Glass Box | False | By Matt Trueman | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/a-way-to-start-paying-college-athletes.html | A Way to Start Paying College Athletes | False | By Joe Nocera | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/politics/marco-rubios-iowa-supporters-beg-him-come-visit-often.html | Marco Rubioâ€šÃ„Ã´s Iowa Supporters Beg Him: Come Visit. Often. | False | By Jeremy W. Peters and Trip Gabriel | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/dealbook/deal-means-no-fraud-retrial-for-ex-chairman-of-dewey-leboeuf.html | Deal Means No Fraud Retrial for Ex-Chairman of Dewey & LeBoeuf | False | By Matthew Goldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-11 | https://www.nytimes.com/2016/01/07/us/ted-stanley-medical-philanthropist-dies-at-84.html | Ted Stanley, Whose Sonâ€šÃ„Ã´s Illness Inspired Philanthropy, Dies at 84 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/greater-risk-of-crash-prompts-hyundai-elantra-recall.html | Greater Risk of Crash Prompts Hyundai Elantra Recall | False | By Christopher Jensen | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/us-gives-states-2-more-years-to-meet-drivers-license-standards.html | U.S. Gives States 2 More Years to Meet Driverâ€šÃ„Ã´s License Standards | False | By Jad Mouawad | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/americas/brazil-protest-over-higher-bus-fares-erupt-in-3-cities.html | Brazil: Protest Over Higher Bus Fares Erupt in 3 Cities | False | By Simon Romero | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/americas/cause-of-crises-for-rio-governor-life-incriminates-art.html | Cause of Crises? For Rio Governor, Life Incriminates Art | False | By Simon Romero | 2019-03-30 | TX 8-261-726 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/bill-cunningham-winter-flair.html | Bill Cunningham | Winter Flair | False | By Bill Cunningham | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/florida-ex-leader-of-salvadoran-military-deported.html | Florida: Ex-Leader of Salvadoran Military Deported | False | By Julia Preston | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/california-gas-leaking-in-neighborhood-to-be-burned.html | California: Gas Leaking in Neighborhood to Be Burned | False | By Ian Lovett | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/firehouse-loses-a-spotted-symbol-of-healing.html | Firehouse Loses a Spotted Symbol of Healing | False | By Corey Kilgannon | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/lawfulness-of-strip-search-by-police-officer-under-scrutiny.html | Lawfulness of Strip Search by Police Officer Is Under Scrutiny | False | By Benjamin Mueller | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/pulled-once-more-toward-the-healing-power-of-art.html | Pulled Once More Toward the Healing Power of Art | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-11 | https://www.nytimes.com/2016/01/09/world/americas/stephen-w-bosworth-us-diplomat-who-helped-oust-ferdinand-marcos-dies-at-76.html | Stephen W. Bosworth, U.S. Diplomat Who Helped Oust Ferdinand Marcos, Dies at 76 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/a-republican-muslim-out-to-expand-the-ranks.html | A Republican Muslim Out to Expand the Ranks | False | By Samuel G. Freedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/over-200-members-of-german-choir-were-abused-investigator-says.html | Over 200 Members of German Choir Were Abused, Investigator Says | False | By Alison Smale | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/a-new-old-plan-for-penn-station.html | A New Old Plan for Penn Station | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/andre-courreges-fashion-designer-who-redefined-couture-dies-at-92.html | André Courrèges, Fashion Designer Who Redefined Couture, Dies at 92 | False | By Vanessa Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/politics/homeland-security-looked-past-militia-movement-ex-analyst-says.html | Homeland Security Looked Past Antigovernment Movement, Ex-Analyst Says | False | By Ron Nixon | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/chinas-obsolete-economic-strategy.html | Chinaâ€šÃ„Ã´s Obsolete Economic Strategy | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/trump-and-other-republicans-do-the-gun-lobbys-bidding.html | Trump and Other Republicans Do the Gun Lobbyâ€™s Bidding | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/egypts-parliament-prepares-for-session-with-some-familiar-names.html | Egyptâ€™s Parliament Prepares for Session With Some Familiar Names | False | By Declan Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/football/coach-takes-a-big-step-back-from-manziel-and-favre.html | Coach Takes a Big Step Back From Manziel and Favre | False | By Peter May | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/germanys-post-cologne-hysteria.html | Germanyâ€™s Post-Cologne Hysteria | False | By Anna Sauerbrey | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/dirty-school-buses-sick-kids.html | Dirty School Buses, Sick Kids | False | By Joshua M. Sharfstein and Frances Phillips | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/hockey/denna-laing-who-fell-during-outdoor-womens-classic-has-no-feeling-in-her-legs.html | Denna Laing, Who Fell During Outdoor Womenâ€™s Classic, Has No Feeling in Her Legs | False | By Seth Berkman | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/yemen-reverses-decision-to-expel-un-rights-envoy.html | Yemen Reverses Decision to Expel U.N. Rights Envoy | False | By Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/wanted-straight-shooters.html | Wanted: Straight Shooters | False | By Gail Collins | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/09/us/george-elsey-one-of-the-last-survivors-of-world-war-ii-white-house-dies-at-97.html | George Elsey, One of the Last Survivors of World War II White House, Dies at 97 | False | By Douglas Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/man-seeking-to-vacate-murder-record-says-detective-mishandled-his-case.html | Effort to Vacate Manâ€™s Murder Verdict Focuses on Work by Detective in Case | False | By Eli Rosenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/new-york-to-add-300-shelter-beds-for-homeless-young-people.html | New York to Add 300 Shelter Beds for Homeless Young People | False | By Nikita Stewart | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/basketball/san-antonio-spurs-beat-new-york-knicks.html | Knicks Battle to End but Canâ€™t Faze Spurs, Who Win 31st Straight at Home | False | By Andrew Keh | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/pageoneplus/corrections-january-9-2016.html | Corrections: January 9, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/business/doctors-unionize-to-resist-the-medical-machine.html | Doctors Unionize to Resist the Medical Machine | False | By Noam Scheiber | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/sleep-marriage-couples.html | The Lark-Owl Scale: When Couplesâ€™ Sleep Patterns Diverge | False | By Bruce Feiler | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/parasitic-infections-common-in-roman-times.html | Parasitic Infections Common in Roman Times | False | By Sindya N. Bhanoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/asia/india-punjab.html | Chasing the Lure of a Royal Past With Greyhound Racing in Punjab | False | By Ellen Barry | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/sexual-consent-assault-college-campuses.html | Campus Sexâ€¦ With a Syllabus | False | By Jessica Bennett | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/new-york-police-officer-shot-breaking-up-a-brawl-in-the-bronx.html | New York Police Officer Is Shot Breaking Up a Brawl in the Bronx | False | By Michael Schwirtz | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/europe/iraq-syria-antiquities-islamic-state.html | â€˜Broken Systemâ€™ Allows ISIS to Profit From Looted Antiquities | False | By Steven Lee Myers and Nicholas Kulish | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/how-crazy-are-the-north-koreans.html | How â€˜Crazyâ€™ Are the North Koreans? | False | By Joel S. Wit | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realestate/neighborhood-names-so-co-op-conflicts-of-interest-and-clogged-drains.html | SoHo. TriBeCa. And ReBeCha? | False | By Ronda Kaysen | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/business/christopher-cabrera-of-xactly-learning-to-stay-above-the-drama.html | Christopher Cabrera of Xactly: Learning to Stay Above the Drama | False | By Adam Bryant | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/your-money/one-market-prediction-is-sure-wall-street-will-be-wrong.html | One Market Prediction Is Sure: Wall Street Will Be Wrong | False | By Jeff Sommer | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/jobs/drawing-on-experience-to-teach-independent-living-skills.html | Drawing on Experience to Teach Independent Living Skills | False | As told to Patricia R. Olsen | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/technology/challenging-uber-lyft-bets-on-a-road-wide-enough-for-two.html | Challenging Uber, Lyft Bets on a Road Wide Enough for Two | False | By David Gelles and Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/politics/for-republicans-mounting-fears-of-lasting-split.html | For Republicans, Mounting Fears of Lasting Split | False | By Patrick Healy and Jonathan Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/americas/el-chapo-mexico-extradition-united-states.html | Mexico Moves to Extradite Drug Kingpin Called El Chapo to the U.S. | False | By Azam Ahmed | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/ncaafootball/there-are-debates-that-even-a-college-football-playoff-will-never-settle.html | There Are Debates That Even a Playoff Will Never Settle | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/business/a-start-up-that-aims-to-bring-back-the-farm-to-vase-bouquet.html | A Start-Up That Aims to Bring Back the Farm-to-Vase Bouquet | False | By Gloria Dawson | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/dorthaan-kirk-is-newarks-first-lady-of-jazz-without-playing-a-note.html | Dorthaan Kirk Is Newarkâ€™s First Lady of Jazz | False | By Tammy La Gorce | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/at-westchester-broadway-theater-show-boat-with-or-without-dinner.html | At Westchester Broadway Theater, â€˜Show Boatâ€™ With or Without Dinner | False | Review by Sylviane Gold | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/in-hartford-schools-granting-artistic-license-to-learn.html | In Hartford Schools, Granting Artistic License to Learn | False | By Theresa Sullivan Barger | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/when-she-gets-into-the-kitchen-a-young-woman-gets-in-the-zone.html | When She Gets Into the Kitchen, a Young Woman Gets â€˜in the Zoneâ€™ | False | By John Otis | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/tennis/as-fatherhood-nears-love-is-the-high-score.html | As Fatherhood Nears, Love Is the High Score | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/heckscher-museum-explores-trials-and-triumphs-of-female-artists.html | Museum Explores Trials and Triumphs of Female Artists | False | By Aileen Jacobson | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/asia/myanmars-peace-prize-winner-and-crimes-against-humanity.html | Myanmarâ€šÃ„Ã´s Peace Prize Winner and Crimes Against Humanity | False | By Nicholas Kristof | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/public-editor/a-year-of-challenges-in-the-news-business.html | A Year of Challenges in the News BusinessÂ¨Ã‰ | False | By Margaret Sullivan | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/germany-on-the-brink.html | Germany on the Brink | False | By Ross Douthat | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/to-be-happier-start-thinking-more-about-your-death.html | To Be Happier, Start Thinking More About Your Death | False | By Arthur C. Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/obnoxiousness-is-the-new-charisma.html | Obnoxiousness Is the New Charisma | False | By Frank Bruni | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/scientists-give-up-your-emails.html | Scientists, Give Up Your Emails | False | By Paul D. Thacker | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/st-teresa-and-the-single-ladies.html | St. Teresa and the Single Ladies | False | By Jessa Crispin | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/the-joy-of-psyching-myself-out.html | The Joy of Psyching Myself OutÂ¨Ã‰ | False | By Maria Konnikova | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/the-ideological-roots-of-the-oregon-standoff.html | The Ideological Roots of the Oregon Standoff | False | By Alan Feuer | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/drone-regulations-should-focus-on-safety-and-privacy.html | Drone Regulations Should Focus on Safety and Privacy | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/is-the-hoverboard-cool.html | Is the Hoverboard Cool? | False | By Michael Christie | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/ncaafootball/as-college-footballs-popularity-expands-so-does-its-champions-jewelry.html | As College Footballâ€šÃ„Ã´s Popularity Expands, So Does Its Championsâ€šÃ„Ã´ Jewelry | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/leo-hillary-and-their-bears.html | Leo, Hillary and Their Bears | False | By Maureen Dowd | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/middleeast/egypt-abdel-fattah-el-sisi-islam.html | Egyptâ€šÃ„Ã´s President Turns to Religion to Bolster His Authority | False | By Declan Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/asian-restaurant-in-new-jersey-roots-asian-kitchen.html | Review: Eastern Comforts at Roots Asian Kitchen | False | By Phoebe Nobles | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/at-the-supreme-court-a-big-threat-to-unions.html | At the Supreme Court, a Big Threat to Unions | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/review-butchers-bar-grill-a-sparkling-newcomer-in-williston-park.html | Review: Butcherâ€šÃ„Ã´s Bar & Grill, a Newcomer in Williston Park | False | By Joanne Starkey | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/america-and-its-fellow-executioners.html | America and Its Fellow Executioners | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/how-to-fix-the-countrys-failing-schools-and-how-not-to.html | How to Fix the Countryâ€šÃ„Ã´s Failing Schools. And How Not To. | False | By David L. Kirp | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/football/back-in-postseason-the-washington-redskins-move-on-from-a-loss-that-lingered.html | Back in Postseason, the Redskins Move On From a Loss That Lingered | False | By Ben Strauss | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/review-cielo-an-italian-restaurant-in-wilton-brims-with-variety.html | Review: Cielo, an Italian Restaurant in Wilton, Brims with Variety | False | By Patricia Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/two-sides-of-gratitude.html | Two Sides of Gratitude | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/a-placebo-treatment-for-pain.html | A Placebo Treatment for Pain | False | By Jo Marchant | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/tom-mccarthy.html | Tom McCarthy | False | By Kate Murphy | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/florence-king-writer-who-wielded-an-acerbic-wit-dies-at-80.html | Florence King, Writer Who Wielded an Acerbic Wit, Dies at 80 | False | By Margalit Fox | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/southern-comfort-restaurant-in-hudson-valley-savannahs-southern-house.html | Review: At Savannahâ€šÃ„Ã´s Southern House, Thinking Outside the Skillet | False | By M.h. Reed | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/theater/rick-cluchey-dies-at-82-prison-theater-was-his-redemption.html | Rick Cluchey Dies at 82; Prison Theater Was His Redemption | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/football/minnesota-vikings-coach-mike-zimmer-trouble-with-winning-enjoying-it.html | Vikings Coachâ€šÃ„Ã´s Trouble With Winning: Enjoying It | False | By Pat Borzi | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/europe/after-assaults-in-cologne-merkel-proposes-tougher-asylum-laws.html | After Assaults in Cologne, Merkel Proposes Tougher Asylum Laws | False | By Alison Smale | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/new-yorkers-join-the-crush-for-tickets-as-powerball-jackpot-nears-dollar1-billion.html | With No Winners in Powerball Drawing, Jackpot Is Expected to Surpass $1 Billion | False | By Rick Rojas and Nate Schweber | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/hockey/rangers-rally-but-lose-edge-as-washington-capitals-catch-up-and-slip-by-in-overtime.html | Rangers Take Unlikely Lead but Are Still Seeking a Turnaround | False | By Allan Kreda | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/basketball/evolving-carmelo-anthony-shares-the-knicks-load-by-shooting-less-and-trusting-more.html | Carmelo Anthony Shares the Load by Shooting Less and Trusting More | False | By Andrew Keh | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/flint-wants-safe-water-and-someone-to-answer-for-its-crisis.html | Flint Wants Safe Water, and Someone to Answer for Its Crisis | False | By Mitch Smith | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/business/international/chinas-hunger-for-commodities-wanes-and-pain-spreads-among-producers.html | China's Hunger for Commodities Wanes, and Pain Spreads Among Producers | False | By Clifford Krauss | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/middleeast/all-bedouin-tech-company-hints-at-shift-in-israel.html | All-Bedouin Tech Company Hints at Shift in Israel | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/africa/a-tumultuous-housing-program-in-algeria.html | A Tumultuous Housing Program in Algeria | False | By Carlotta Gall | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/americas/cubans-fearing-loss-of-favored-status-in-us-rush-to-make-an-arduous-journey.html | Cubans, Fearing Loss of Favored Status in U.S., Rush to Make an Arduous Journey | False | By Frances Robles | 2019-03-30 | TX 8-261-726 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/politics/republican-candidates-minus-donald-trump-and-ted-cruz-play-nice-at-poverty-forum.html | Republican Candidates, Minus Donald Trump and Ted Cruz, Play Nice at Poverty Forum | False | By Ashley Parker | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/universal/es/mexico-considera-extraditar-a-el-chapo-guzman-a-estados-unidos.html | Gobierno de México considera extraditar a Joaquín "El Chapo" Guzmán a Estados Unidos | False | Por Azam Ahmed | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/universal/es/plan-de-pelicula-de-el-chapo-llevo-a-su-captura.html | La película biográfica que "El Chapo" quería hacer llevó a su captura, según "el gobierno mexicano | False | Por Azam Ahmed | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/politics/insurers-say-costs-are-climbing-as-more-enroll-past-health-act-deadline.html | Insurers Say Costs Are Climbing as More Enroll Past Health Act Deadline | False | By Robert Pear | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/middleeast/taliban-step-up-urban-assaults-testing-the-mettle-of-afghan-forces.html | Taliban Step Up Urban Assaults, Testing the Mettle of Afghan Forces | False | By Mujib Mashal and Ahmad Shakib | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/football/kansas-city-chiefs-beat-houston-texans-wild-card.html | Chiefs End 22-Year Run of Playoff Futility by Thrashing the Texans | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/politics/girls-creator-visits-iowa-on-tour-to-support-hillary-clinton.html | 'Girls' Creator Lena Dunham Visits Iowa on Tour to Support Hillary Clinton | False | By Alan Rappeport | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/americas/el-chapo-mexican-drug-lord-interview-with-sean-penn.html | Sean Penn Met With 'El Chapo' for Interview in His Hide-Out | False | By Ravi Somaiya | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/10/sports/football/long-incomplete-a-full-version-of-the-first-super-bowl-is-assembled-for-broadcast.html | Long Dormant, the First Super Bowl Is Resurrected | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://artsbeat.blogs.nytimes.com/2016/01/09/historian-group-rejects-a-resolution-condemning-israel/ | Historian Group Rejects a Resolution Condemning Israel | False | By Jennifer Schuessler | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/woman-raped-by-5-men-in-brooklyn-park-police-say.html | Woman Raped by 5 Men in Brooklyn Playground, Police Say | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/politics/spencer-stone-airman-who-halted-attack-on-train-will-attend-state-of-the-union.html | Spencer Stone, Airman Who Halted Attack on Train, Will Attend State of the Union | False | By Jackie Calmes | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/brigid-harrison-paul-meilak-jr.html | Brigid Harrison, Paul Meilak Jr. | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/sharon-lu-bryte-moa-anderson.html | Sharon Lu, Bryte Moa-Anderson | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/carolyn-grossman-and-adam-meagher-on-one-knee-in-an-unfinished-subway.html | Carolyn Grossman and Adam Meagher: On One Knee, in an Unfinished Subway | False | By Rosalie R. Radomsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/carrol-chang-and-david-osei-a-life-begins-in-a-cardboard-house.html | Carrol Chang and David Osei: A Life Begins in a Cardboard House | False | By Vincent M. Mallozzi | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/alison-gordon-kyle-gugerty.html | Alison Gordon, Kyle Gugerty | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/jill-bloomfield-benjamin-margolis.html | Jill Bloomfield, Benjamin Margolis | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/sharon-csontos-donald-myers-jr.html | Sharon Csontos, Donald Myers Jr. | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/nara-lee-byron-lichtenstein.html | Nara Lee, Byron Lichtenstein | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/danielle-mazandi-robert-cooper.html | Danielle Mazandi, Robert Cooper | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/football/pittsburgh-steelers-beat-cincinnati-bengals-wild-card.html | Victorious Steelers Twist Knife Handed to Them by Bengals | False | By Ben Shpigel | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/books/review-in-a-new-book-pope-francis-calls-mercy-essential.html | Review: In a New Book, Pope Francis Calls Mercy Essential | False | By Michiko Kakutani | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/pageoneplus/corrections-january-10-2016.html | Corrections: January 10, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/asia/south-korea-us-flies-b-52-bomber.html | In Show of Alliance, American Forces Fly B-52 Bomber Over South Korea | False | By Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-14 | https://www.nytimes.com/2016/01/17/fashion/under-new-management-huntsman-the-pride-of-londons-savile-row.html | New Management Settles in at Huntsman, the Pride of London's Savile Row | False | By Elizabeth Paton | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/americas/extradition-of-el-chapo-to-us-is-neither-certain-nor-simple.html | El Chapo Faces Array of Drug Charges in United States | False | By Eric Lichtblau | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/cuomo-proposes-higher-education-initiative-in-new-york-prisons.html | Cuomo Proposes Higher-Education Initiative in New York Prisons | False | By Jesse McKinley and James C. McKinley Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/the-larger-but-quieter-than-bundy-push-to-take-over-federal-land.html | The Larger, but Quieter Than Bundy, Push to Take Over Federal Land | False | By Jack Healy and Kirk Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/politics/ted-cruz-rises-in-iowa-on-tide-of-evangelical-support.html | Ted Cruz's Diligent Courting of Evangelicals Pays Off in Iowa | False | By Trip Gabriel | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/europe/spain-princess-cristina-tax-fraud-trial.html | Princess Cristinaâ€šÂ´Â´s Tax Fraud Trial Set to Begin in Spain | False | By Raphael Minder | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/basketball/brooklyn-nets-fire-coach-lionel-hollins-reassign-gm-billy-king.html | Nets Dismiss Hollins and Reassign King; Owner Vows to Instill â€šÂ´Winning Cultureâ€šÂ´ | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/middleeast/hospital-aided-by-doctors-without-borders-is-bombed-in-yemen.html | Hospital Aided by Doctors Without Borders Is Bombed in Yemen | False | By Kareem Fahim | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/sold-on-a-view-new-years-revelers-fall-to-a-forgery-scheme.html | Sold on a View, New Yearâ€šÂ´Â´s Revelers Fall to a Forgery Scheme | False | By Michael Wilson | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/americas/an-uncertain-new-chapter-in-sinaloa-el-chapos-home-state.html | An Uncertain New Chapter in Sinaloa, Home State of â€šÂ´El Chapoâ€šÂ´ | False | By Paulina Villegas and Alberto Arce | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/young-mexican-and-ready-to-raise-their-political-voices.html | Young, Mexican and Ready to Raise Their Political Voices | False | By David Gonzalez | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/football/nfl-los-angeles-relocation-vote-oakland-san-diego-st-louis.html | A Primer on the N.F.L. Relocating a Team to Los Angeles | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/politics/obama-last-state-of-the-union.html | In Final State of the Union, Obama Aims to Set Tone for â€šÂ´16 Campaign | False | By Peter Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/ellen-stovall-cancer-survivor-advocate-dies.html | Ellen Stovall, Three-Time Cancer Survivor and Advocate, Dies at 69 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/politics/obamas-guests-at-state-of-the-union-include-syrian-refugee-and-mexican-immigrant.html | Obamaâ€šÂ´Â´s Guests at State of the Union Include Syrian Refugee and Mexican Immigrant | False | By Nicholas Fandos | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/football/nfl-playoffs-seattle-seahawks-beat-minnesota-vikings.html | With Ballâ€šÂ´Â´s Lace Facing Wrong Way, Seahawks Win by a Thread | False | By Pat Borzi | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/mohammad-javad-zarif-saudi-arabias-reckless-extremism.html | Mohammad Javad Zarif: Saudi Arabiaâ€šÂ´Â´s Reckless Extremism | False | By Mohammad Javad Zarif | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/europe/paris-police-suspect.html | Suspect Shot by Paris Police Tied to German Migrant House | False | By Aurelien Breeden and Alison Smale | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/illumina-creating-company-to-develop-early-stage-cancer-detection-test.html | Illumina Creating Company to Develop Early-Stage Cancer Detection Test | False | By Andrew Pollack | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/europe/catalan-separatists-carles-puigdemont.html | Cataloniaâ€šÂ´Â´s New Leader Vows to Continue Secessionist Drive | False | By Raphael Minder | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/technology/yahoos-brain-drain-shows-a-loss-of-faith-inside-the-company.html | Yahooâ€šÂ´Â´s Brain Drain Shows a Loss of Faith Inside the Company | False | By Vindu Goel | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/dance/review-in-donna-uchizonos-sticky-majesty-two-queens-and-their-handmaidens.html | Review: In Donna Uchizonoâ€šÂ´Â´s â€šÂ´Sticky Majesty,â€šÂ´ Two Queens and Their Handmaidens | False | By Alastair Macaulay | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/music/review-au-revoir-pierre-a-celebration-of-boulez.html | Review: â€šÂ´Au Revoir, Pierre,â€šÂ´ a Celebration of Boulez | False | By Zachary Woolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/dance/review-american-realnessilluminates-racial-identities-with-3-dance-works.html | Review: American Realnessâ€šÂ´â€žÂ¢ Illuminates Racial Identities With 3 Dance Works | False | By Siobhan Burke | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/americas/mexico-el-chapo-kate-del-castillo-sean-penn.html | Kate del Castillo, Actress Tied to â€šÂ´El Chapo,â€šÂ´ Set Up Sean Penn Meeting | False | By Elisabeth Malkin | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/music/review-in-dog-days-a-family-clawing-for-survival.html | Review: In â€šÂ´Dog Days,â€šÂ´ a Family Clawing for Survival | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/music/review-in-the-last-hotel-a-pair-weighs-whether-someone-checks-out-for-good.html | Review: In â€šÂ´The Last Hotel,â€šÂ´ a Pair Weighs Whether Someone Checks Out for Good | False | By Zachary Woolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/theater/review-dez-monas-saga-acoustic-time-travel-in-a-song-cycle-about-roots.html | Review: Dez Monaâ€šÂ´Â´s â€šÂ´Saga,â€šÂ´ gÂ¸Â¸ Acoustic Time Travel in a Song Cycle About Roots | False | By Corinna da Fonseca-Wollheim | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/ncaafootball/alabamas-dominant-defense-relies-on-superior-depth.html | Wave After Wave of Defenders Help Alabama Roll On | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/treasury-auctions-set-for-the-week-of-jan-11.html | Treasury Auctions Set for the Week of Jan. 11 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/music/review-a-funny-thing-happened-insights-into-what-made-the-musicals-sing.html | Review: â€šÂ´A Funny Thing Happened,â€šÂ´ Insights into What Made the Musicals Sing | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/media/super-bowl-50-commercials-are-expected-to-have-a-lighter-tone.html | Super Bowl 50 Commercials Are Expected to Have a Lighter Tone | False | By Michael McCarthy | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/theater/review-the-offending-gesture-takes-on-foreign-policys-barking-madness.html | Review: â€šÂ´The Offending Gestureâ€šÂ´ Takes On Foreign Policyâ€šÂ´Â´s Barking Madness | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/media/ultra-embraces-streaming-singles-to-keep-a-dance-genre-booming.html | Ultra Embraces Streaming Singles to Keep a Dance Genre Booming | False | By Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/at-clemson-dabo-swinney-offers-lessons-on-football-and-life.html | Clemsonâ€šÂ´Â´s Inspired Run Starts With Dabo Swinney | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/international/sean-penns-excursions-into-writing-often-mix-activism-with-journalism.html | Sean Pennâ€šÂ´Â´s Excursions Into Writing Often Mix Activism With Journalism | False | By Dave Itzkoff | 2019-03-30 | TX 8-261-726 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/chicago-hires-ex-prosecutor-to-review-law-departments-conduct.html | Chicago Hires Ex-Prosecutor to Review Law Departmentâ€šÂ´Â´s Conduct | False | By Monica Davey | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/middleeast/syria-starvation-madaya-siege-united-nations.html | Starving Syrians in Madaya Are Denied Aid Amid Political Jockeying | False | By Anne Barnard, Hwaida Saad and Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/minneapoliss-less-visible-and-more-troubled-side.html | Minneapolisâ€šÂ´Â´s Less Visible, and More Troubled, Side | False | By John Eligon | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/10/nyregion/metropolitan-diary-a-quiet-round-of-golf.html | A Quiet Round of Golf | False | By BERT JABLON | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/parents-said-to-turn-in-2-teenagers-suspected-in-brooklyn-rape.html | 4 Suspects in Brooklyn Rape Are in Custody | False | By Benjamin Mueller and Nate Schweber | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/dealbook/schwarzman-scholars-announces-inaugural-class-to-study-in-china.html | Schwarzman Scholars Announces Inaugural Class to Study in China | False | By Alessandra Stanley | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/politics/a-beat-and-a-bike-michelle-obamas-candlelit-habit.html | A Beat and a Bike: The First Ladyâ€™s Candlelit Habit | False | By Julie Hirschfeld Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/asia/from-under-kabuls-bridges-addicts-get-help-at-old-u.s.-base.html | From Under Kabulâ€™s Bridges, Addicts Get Help at Old U.S. Base | False | By Rod Nordland and Jawad Sukharyar | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/principals-say-mayor-de-blasio-lost-focus-on-students.html | Principalsâ€™ Union Says Mayor de Blasio Has Lost Focus on Students | False | By Kate Taylor | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/volkswagen-starts-down-difficult-road-of-winning-back-americans.html | Volkswagen Starts Down Difficult Road of Winning Back Americans | False | By Bill Vlasic and Mary M. Chapman | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/movies/golden-globes-winners.html | Golden Globe Winners 2016: The Complete List | False | Compiled by Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/europe/pope-benedicts-brother-says-he-was-unaware-of-abuse.html | Pope Benedictâ€™s Brother Says He Was Unaware of Abuse | False | By Melissa Eddy | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/law-on-ultrasounds-reignites-abortion-battle-in-north-carolina.html | Law on Ultrasounds Reignites Abortion Battle in North Carolina | False | By Richard Fausset | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/peace-broker-to-lead-way-in-st-patricks-day-parade.html | Peace Broker to Lead Way in St. Patrickâ€™s Day Parade | False | By James Barron | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/middleeast/israeli-police-investigate-office-fire.html | Israeli Police Investigate Bâ€™Tselem Office Fire | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/theater/billie-allen-actress-who-bridged-racial-gap-dies-at-90.html | Billie Allen, Actress Who Bridged a Racial Gap, Dies at 90 | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/harry-f-mariani-champion-of-lambrusco-dies-at-78.html | Harry F. Mariani, Who Introduced Americans to Lambrusco, Dies at 78 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/americas/theatrics-surrounding-el-chapos-capture-distract-from-mexicos-real-woes.html | Theatrics Surrounding El Chapoâ€™s Capture Distract From Mexicoâ€™s Real Woes | False | By Azam Ahmed | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/murder-trial-set-to-start-for-freddie-gray-driver.html | With Freddie Gray Murder Trial Set to Begin, Hints of a â€˜Rough Rideâ€™ | False | By Sheryl Gay Stolberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/basketball/with-mikhail-d-prokhorov-the-nets-have-lost-their-way.html | With Mikhail D. Prokhorov, a Distant Owner, the Nets Have Lost Their Way | False | By Harvey Araton | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/gm-trial-bank-earnings-and-december-retail-numbers.html | G.M. Trial, Bank Earnings and December Retail Numbers | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/media/how-rolling-stone-magazine-handled-a-get-with-ramifications.html | How Rolling Stone Handled Ramifications of El Chapo Exclusive | False | By Ravi Somaiya | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/middleeast/neglect-may-do-what-isis-didnt-breach-iraqi-dam.html | Neglect May Do What ISIS Didnâ€™t: Breach Iraqi Dam | False | By Michael R. Gordon | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/media/chobani-ads-shift-a-battle-out-of-the-yogurt-aisle-and-into-the-courts.html | Chobani Ads Shift a Battle Out of the Yogurt Aisle and Into the Courts | False | By Stephanie Strom | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/football/nfl-playoffs-green-bay-packers-beat-washington-redskins.html | Playoff-Savvy Packers Spot Redskins an Early Lead, Then Romp | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/supreme-court-case-on-public-sector-union-fees-rouses-political-suspicions.html | Supreme Court Case on Public Sector Union Fees Rouses Political Suspicions | False | By Noam Scheiber | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/football/seahawks-pull-a-win-from-their-long-sleeves.html | Seahawks Pull a Win From Their Long Sleeves | False | By Michael Powell | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/movies/golden-globes.html | â€˜The Revenantâ€™ Wins Best Dramatic Film at the Golden Globes | False | By Brooks Barnes and Michael Cieply | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/taking-control-after-a-tumultuous-childhood.html | Taking Control After a Tumultuous Childhood | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/ncaafootball/bobby-williams-is-knocking-at-opportunity-from-alabamas-sideline.html | Knocking at Opportunity From Alabamaâ€™s Sideline | False | By William C. Rhoden | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/theater/review-shedding-skins-in-motuss-genre-blurring-mdlsx-at-la-mama.html | Review: Shedding Skins in Motusâ€™s Genre-Blurring â€˜MDLSXâ€™ at La MaMa | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/tennis/samantha-stosur-quietly-stays-the-course.html | Amid Flashy Australian Compatriots, Samantha Stosur Quietly Stays the Course | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/fashion/golden-globes-2016-red-carpet-alicia-vikander-cate-blanchett.html | Golden Globes Red Carpet: Couture Without the ClichÃ©Â© | False | By Vanessa Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/basketball/new-york-knicks-beat-milwaukee-bucks.html | Steady and Unselfish, Knicks Are Winning the Games They Used to Lose | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/masters-champion-loses.html | Masters Champion Loses | False | By Agence France-Presse | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/soccer/fatal-bus-crash-in-mexico.html | Fatal Bus Crash in Mexico | False | By Agence France-Presse | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/dealbook/bruin-sports-to-team-up-with-others-as-investor.html | Bruin Sports to Team Up With Others as Investor | False | By Michael J. de la Merced | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/politics/house-to-weigh-overhaul-of-open-records-process.html | House to Weigh Overhaul of Open Records Process | False | By Gardiner Harris | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/television/golden-globes-review-ricky-gervais.html | Ricky Gervais Hosts the Golden Globes With Beer and Vinegar | False | By James Poniewozik | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/music/david-bowie-dies-at-69.html | David Bowie Dies at 69; Star Transcended Music, Art and Fashion | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/rules-of-discovery-for-civil-litigation.html | Rules of Discovery for Civil Litigation | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/older-women-struggling-to-find-work.html | Older Women Struggling to Find Work | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/sharing-the-profits-from-cell-research.html | Sharing the Profits From Cell Research | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/the-obama-boom.html | The Obama Boom | False | By Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/campaign-stops/how-to-be-liberal-in-lower-alabama.html | How to Be Liberal in Lower Alabama | False | By Roy Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/irans-other-scary-weapons-program.html | Iranâ€™s Other Scary Weapons Program | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/rwandas-entrenched-president.html | Rwandaâ€™s Entrenched President | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/governors-get-smarter-on-medicaid.html | Governors Get Smarter on Medicaid | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/focus-on-illegal-guns.html | Focus on Illegal Guns | False | By Charles M. Blow | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/at-supreme-court-public-unions-face-possible-major-setback.html | Supreme Court Seems Poised to Deal Unions a Major Setback | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/football/in-first-round-of-nfl-playoffs-home-is-where-the-heartbreak-is.html | In First Round of N.F.L. Playoffs, Home Is Where the Heartbreak Is | False | By Juliet Macur | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/does-that-mutt-have-a-metrocard-subway-riders-are-divided-on-dogs.html | Does That Mutt Have a MetroCard? Subway Riders Are Divided on Dogs | False | By Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/studying-sharks-social-lives-to-expose-their-friendly-side.html | Studying Sharksâ€™ Social Lives to Expose Their Friendly Side | False | By Laura Parker | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/middleeast/revolt-network-foments-new-brand-of-jewish-terror-in-israel.html | Israel Faces New Brand of Terrorism, This Time From Young Settlers | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-expatriates-by-janice-y-k-lee.html | â€˜The Expatriates,â€™ by Janice Y. K. Lee | False | By Maggie Pouncey | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-cosmopolites-the-coming-of-the-global-citizen-by-atossa-araxia-abrahamian.html | â€˜The Cosmopolites: The Coming of the Global Citizen,â€™ by Atossa Araxia Abrahamian | False | By Richard Bellamy | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/electrolux-ceo-keith-mcloughlin-retire.html | Month After G.E. Deal Falters, Electrolux Chief Says Heâ€™ll Retire | False | By Chad Bray | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-17 | https://www.nytimes.com/2016/01/11/travel/cruise-and-airline-news-four-new-ships-from-carnival.html | Cruise and Airline News: Four New Ships from Carnival | False | By Elaine Glusac | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/dna-from-facial-tissue.html | DNA From Facial Tissue? | False | By C. Claiborne Ray | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/chopping-block-food-tech-connect-danielle-gould.html | Danielle Gouldâ€™s Repurposed Chopping Block | False | By Ligaya Mishan | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/rethinking-the-airplane-for-climates-sake.html | Rethinking the Airplane, for Climateâ€™s Sake | False | By Henry Fountain | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/the-limits-of-american-realism.html | The Limits of American Realism | False | By Roger Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-14 | https://www.nytimes.com/2016/01/12/upshot/silence-is-the-enemy-for-doctors-who-have-depression.html | Silence Is the Enemy for Doctors Who Have Depression | False | By Aaron E. Carroll | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/sothebys-in-a-gamble-acquires-boutique-art-advisory-firm.html | Sothebyâ€™s, in a Gamble, Acquires Boutique Art Advisory Firm | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/international/belgium-eu-tax-break.html | Belgiumâ€™s Tax Break to Multinational Companies Is Ruled Illegal | False | By James Kanter | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/asia/north-korea-kim-dong-chul.html | Man Claiming to Be American Tells CNN Heâ€™s Detained in North Korea | False | By Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/drug-makers-shire-and-baxalta-agree-to-a-31-billion-union.html | Shire-Baxalta Merger Will Create a Giant in Drugs for Rare Diseases | False | By Leslie Picker and Chad Bray | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/middleeast/syria-aid-madaya.html | Convoys Enter Besieged Syrian Towns to Deliver Food and Medical Aid | False | By Anne Barnard and Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/kymeta-raises-62-million-in-investment-led-by-bill-gates.html | Kymeta Raises $62 Million in Investment Led by Bill Gates | False | By Michael J. de la Merced | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/asia/china-xinjiang-manchu-xibe-language.html | Manchu, Former Empireâ€™s Language, Hangs On at Chinaâ€™s Edge | False | By Andrew Jacobs | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/alabama-governors-mansion-bp.html | Alabama Governorâ€™s Use of Oil Spill Funds for Mansion Draws Criticism | False | By Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/ringling-circus-elephants-take-early-retirement-to-florida.html | Ringling Bros. Elephants Are Taking Early Retirement to Florida | False | By Christine Hauser | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/trial-of-2nd-baltimore-officer-in-freddie-gray-case-is-delayed.html | Trial of 2nd Baltimore Officer in Freddie Gray Case Is Delayed | False | By Sheryl Gay Stolberg | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/starboard-value-pushes-macys-to-pursue-deals-for-its-real-estate.html | Starboard Value Pushes Macyâ€ŠÃ¢Â€Â™s to Pursue Deals for Its Real Estate | False | By Michael J. de la Merced | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-06 | https://www.nytimes.com/2016/01/11/opinion/japan-and-inherited-guilt.html | Japan and 'Inherited Guilt' | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/jeb-bush-first-campaign.html | Lessons, and Parallels, in Jeb Bushâ€ŠÃ¢Â€Â™s Failed Run for Governor | False | By Adam Nagourney | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/swedish-police-coverup-sexual-assault.html | Swedish Police, Accused of Cover-Up, Look Into Reports of Sex Assault at Festival | False | By Dan Bilefsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/middleeast/btselem-fire-israel-human-rights-group.html | Fire at Rights Groupâ€ŠÃ¢Â€Â™s Offices Was Not Arson, Israeli Investigators Say | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/media/chris-hughes-selling-the-new-republic.html | The New Republic Is for Sale Again | False | By Ravi Somaiya | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-14 | https://www.nytimes.com/2016/01/11/fashion/david-bowies-indelible-mark-on-fashion.html | David Bowieâ€ŠÃ¢Â€Â™s Indelible Mark on Fashion | False | By Elizabeth Paton and Matthew Schneier | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/broccoli-pasta.html | Broccoliâ€ŠÃ¢Â€Â™s Saucy Side | False | By Martha Rose Shulman | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/upshot/star-wars-and-how-a-force-helps-the-federal-reserve.html | â€ŠÃ¢Â€ÂˆStar Wars,â€ŠÃ¢Â€Â™ and How a Force Helps the Federal Reserve | False | By Binyamin Appelbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/invitation-to-a-dialogue-a-flexible-constitution.html | Invitation to a Dialogue: A Flexible Constitution | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us-repatriates-saudi-held-at-guantanamo-since-2002.html | U.S. Repatriates Saudi Held at Guantâ€ŠÃ¢Â€Ânamo Since 2002 | False | By Charlie Savage | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://artsbeat.blogs.nytimes.com/2016/01/11/whitney-museum-acquires-major-work-by-archibald-motley/ | Whitney Museum Acquires Major Work by Archibald Motley | False | By Randy Kennedy | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/in-moreland-commission-inquiry-insufficient-evidence-to-prove-a-crime.html | Cuomo Wonâ€ŠÃ¢Â€Â™t Face Federal Charges Over Moreland Ethics Panel | False | By Benjamin Weiser | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/health/progress-in-jimmy-carters-quest-to-end-guinea-worm-disease.html | Progress in Jimmy Carterâ€ŠÃ¢Â€Â™s Quest to End Guinea Worm Disease | False | By Donald G. McNeil Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/cakeage-restaurants.html | Restaurants Counter Outside Cakes With Cakeage Fees | False | By Kim Severson | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-07 | https://www.nytimes.com/2016/01/07/universal/es/resena-blackstar-el-ultimo-album-emotivo-y-enigmatico-de-david-bowie.html | ReseÃ±Ã¢Â€Âa: â€ŠÃ¢Â€ÂˆBlackstarâ€ŠÃ¢Â€Â™, el Ã¢Â€Âšlˆltimo Ã¢Â€Âˆlbum emotivo y enigmÃ¢Â€Âˆtico, de David Bowie | False | Por Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/pouring-a-foundation-on-mars.html | Pouring a Foundation on Mars | False | By Sindya N. Bhanoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/basketball/mikhail-prokhorov-brooklyn-nets.html | Netsâ€ŠÃ¢Â€Â™ Owner Takes â€ŠÃ¢Â€ÂˆFull Responsibilityâ€ŠÃ¢Â€Â™ for State of the Team | False | By Andrew Keh | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://artsbeat.blogs.nytimes.com/2016/01/11/childrens-book-awards-honor-diversity/ | Childrenâ€ŠÃ¢Â€Â™s Book Awards Honor Diversity | False | By Alexandra Alter | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/hotels-company-retreats.html | In Retreats, Start-Ups Find a Way to Recharge Workersâ€ŠÃ¢Â€Â™ Batteries | False | By Martha C. White | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/human-traffickers-found-to-exploit-us-visas-and-data-sharing-failures.html | Human Traffickers Found to Exploit U.S. Visas and Data-Sharing Failures | False | By Ron Nixon | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/supercrown-coffee-roasters-brooklyn.html | Supercrown Pairs Coffee With Everything in Bushwick | False | By Florence Fabricant | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/middleeast/isis-attack-on-baghdad-mall-kills-17.html | ISIS Attack on Baghdad Mall Kills 17 | False | By Tim Arango | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/top-suspect-in-paris-attacks-had-traveled-to-britain-officials-say.html | Top Suspect in Paris Attacks Had Traveled to Britain, Officials Say | False | By Alissa J. Rubin and Stephen Castle | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/teenager-attacks-jewish-teacher-in-marseille-with-a-machete.html | Teenager Attacks Jewish Teacher in Marseille With a Machete | False | By Alissa J. Rubin | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/sickout-by-detroit-teachers-closes-most-public-schools.html | â€ŠÃ¢Â€ÂˆSickoutâ€ŠÃ¢Â€Â™ by Detroit Teachers Closes Most Public Schools | False | By Richard PÃ©Â´sÃ¢Â€ÂCrez-PeÃ©Â´sÃ¢Â€Âa | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://artsbeat.blogs.nytimes.com/2016/01/11/adele-cedes-billboards-singles-chart-to-justin-bieber-after-10-weeks/ | Adele Cedes Billboardâ€ŠÃ¢Â€Â™s Singles Chart to Justin Bieber After 10 Weeks | False | By Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/basketball/san-antonio-spurs-manu-ginobili-ettore-messina.html | Manu Ginobili Made Spurs Assistant a Believer Back in Italy | False | By Harvey Araton | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/11/high-birth-weight-predictions-are-often-inaccurate/ | When a Big Baby Isnâ€ŠÃ¢Â€Â™t So Big | False | By Roni Caryn Rabin | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/lawsuit-over-keystone-pipeline.html | Lawsuit Over Keystone Pipeline | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/asia/diplomats-meet-in-pakistan-in-effort-to-restart-peace-talks-with-taliban.html | Diplomats Meet in Pakistan in Effort to Restart Peace Talks With Taliban | False | By Salman Masood | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-11 | https://artsbeat.blogs.nytimes.com/2016/01/11/unhappy-new-year-at-broadway-box-office/ | Unhappy New Year at Broadway Box Office | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/11/a-personalized-diet-better-suited-to-you/ | A Personalized Diet, Better Suited to You | False | By Kate Murphy | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/politics/first-draft/2016/01/11/hillary-clinton-confronts-bernie-sanders-as-polls-show-her-lead-in-iowa-narrowing/ | Hillary Clinton Confronts Bernie Sanders as Polls Show Her Lead in Iowa Narrowing | False | By Alan Rappeport | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/africa/mass-party-defections-upend-tunisia-politics.html | Revolt in Governing Party Shakes Tunisian Politics | False | By Carlotta Gall and Farah Samti | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/this-land-is-our-land.html | This Land Is Our Land | False | | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/the-arrival-of-electric-light.html | The Arrival of Electric Light | False | By Nicholas Bakalar | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/chris-christie-makes-steady-rightward-shift-on-guns.html | Chris Christie Makes Steady Rightward Shift on Guns | False | By Alexander Burns | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/books/review-in-city-of-thorns-ben-rawlence-tells-a-refugee-camps-story.html | Review: In â€˜City of Thorns,â€™ Ben Rawlence Tells a Refugee Campâ€™s Story | False | By Jennifer Senior | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/11/when-good-medicine-mixes-with-bad/ | When Good Medicine Mixes With Bad | False | By Abigail Zuger, M.d. | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/mexicos-recapture-of-el-chapo.html | Mexicoâ€™s Recapture of El Chapo | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/television/tv-review-shadowhunters-freeform.html | Review: â€˜Shadowhunters,â€™ a Teenage Fantasyland Roamed by Demon Killers | False | By James Poniewozik | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/basketball/brooklyn-nets-islanders-search-for-fans.html | Two Teams in Search of Sports-Obsessed Brooklyn | False | By Filip Bondy | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/catalan-independence-bid-looms-over-spains-coalition-efforts.html | Catalan Independence Bid Looms Over Spainâ€™s Coalition Efforts | False | By Raphael Minder | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/head-of-polands-governing-party-leads-a-shift-rightward.html | Head of Polandâ€™s Governing Party Leads a Shift Rightward | False | By Rick Lyman | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/princess-cristina-of-spain-stands-trial-in-tax-fraud-case.html | Princess Cristina of Spain Stands Trial in Tax Fraud Case | False | By Raphael Minder | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/health/mammogram-breast-cancer-screen-advice-guidance.html | Panel Reasserts Mammogram Advice That Triggered Breast Cancer Debate | False | By Denise Grady | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/music/review-the-pianist-jenny-q-chai-evoking-chopin-without-his-work.html | Review: The Pianist Jenny Q Chai, Evoking Chopin Without His Work | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/theater/review-the-changeling-where-murder-is-the-natural-solution.html | Review: â€˜The Changeling,â€™ Where Murder Is the Natural Solution | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/theater/review-lars-jans-the-institute-of-memory-time-is-a-search-for-identity.html | Review: Lars Janâ€™s â€˜The Institute of Memory (TIME)â€™ Is a Search for Identity | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/father-of-koch-brothers-helped-build-nazi-oil-refinery-book-says.html | Father of Koch Brothers Helped Build Nazi Oil Refinery, Book Says | False | By Nicholas Confessore | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/theater/review-in-the-holler-sessions-a-dj-as-true-believer.html | Review: In â€˜The Holler Sessions,â€™ a D.J. as True Believer | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/theater/review-the-art-of-luv-part-1-a-quest-for-the-perfect-erotic-recipe.html | Review: â€˜The Art of Luv (Part 1),â€™ a Quest for the Perfect Erotic Recipe | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/new-englands-top-sports-teams-support-transgender-bill.html | New Englandâ€™s Top Sports Teams Support Transgender Bill | False | By Jess Bidgood | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/music/celebrating-david-bowie-a-star-who-burned-bright-to-the-last.html | Celebrating David Bowie, a Star Who Burned Bright to the Last | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/energy-environment/oil-prices-slide-again-and-the-bottom-is-not-visible.html | Oil Prices Slide Again, and the Bottom Is Not Yet in Sight | False | By Jad Mouawad | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/police-officer-shot-during-bronx-street-fight-was-hit-by-colleague.html | Police Officer Shot During Bronx Street Fight Was Hit by Colleague | False | By Al Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/music/listening-to-david-bowie-a-critics-tour-of-his-musical-changes.html | Listening to David Bowie: A Criticâ€™s Tour of His Musical Changes | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/football/giants-and-coughlin-fill-saddles-on-the-coaching-carousel.html | Interest in Tom Coughlin Spreads to the 49ers, and the Giants Keep Seeking His Successor | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/new-pressures-and-commitments-after-fire-takes-familys-home.html | New Pressures, and Commitments, After Fire Takes Familyâ€™s Home | False | By Alex Vadukul | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/where-the-sidewalk-ends-abruptly-delivery-ramp-vexes-condos-residents-in-lower-manhattan.html | Where the Sidewalk Ends, Abruptly: Delivery Ramp Vexes Condoâ€™s Residents in Lower Manhattan | False | By Matt A.V. Chaban | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/a-new-focus-on-liquidity-after-a-funds-collapse.html | A New Focus on Liquidity After a Fundâ€™s Collapse | False | By Landon Thomas Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/media/golden-globes-reflect-a-new-trajectory-for-tv.html | Golden Globes Reflect a New Trajectory for TV | False | By John Koblin | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/kentucky-notice-served-on-closing-of-health-site.html | Kentucky: Notice Served on Closing of Health Site | False | By Abby Goodnough | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/technology/grindr-sells-stake-to-chinese-company.html | Grindr Sells Stake to Chinese Company | False | By Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-11 | https://www.nytimes.com/2016/01/11/universal/es/sean-penn-chapo-periodismo-activismo.html | Las incursiones de Sean Penn en el reportaje suelen confundir el activismo con el periodismo | False | Por Dave Itzkoff | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/deal-paves-way-for-vote-on-casino-referendum-in-new-jersey.html | Deal Paves Way for Vote on Casino Referendum in New Jersey | False | By Patrick McGeehan | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/alliance-of-2-de-blasio-critics-fosters-speculation-about-mayoral-challenge.html | Alliance of 2 de Blasio Critics Fosters Speculation About Mayoral Challenge | False | By Alexander Burns | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/air-force-general-says-russia-missile-defense-very-serious.html | Air Force General Says Russia Missile Defense â€˜Very Serious,â€™ | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/going-electric-even-if-gas-is-cheap.html | Automakers Go Electric, Even if Gas Is Cheap | False | By Bill Vlasic | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/new-york-citys-high-school-graduation-rate-tops-70.html | New York Cityâ€™s High School Graduation Rate Tops 70% | False | By Elizabeth A. Harris | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/extradite-el-chapo-guzman.html | Extradite El Chapo Guzmáŋn | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/billionaires-who-trip-on-their-toys.html | When Restless Billionaires Trip on Their Toys | False | By Andrew Ross Sorkin | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/americas/venezuela-court-held-lawmakers-in-contempt.html | Venezuela: Court Held Lawmakers in Contempt | False | By Nicholas Casey | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/americas/el-chapo-case-draws-mexico-closer-to-us.html | El Chapo Case Draws Mexico Closer to U.S. | False | By Azam Ahmed | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/football/late-reshuffling-clouds-vote-on-nfl-moves.html | Late Reshuffling Clouds Vote on N.F.L. Moves | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/music/david-bowie-allowed-his-art-to-deliver-a-final-message.html | David Bowie Allowed His Art to Deliver a Final Message | False | By Joe Coscarelli and Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/president-obama-seeks-balanced-message-on-terrorism.html | Balancing Terror and Reality in State of the Union Address | False | By Peter Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/president-obama-to-focus-on-american-potential-in-2016.html | President Obama to Focus on American Potential in 2016 | False | By Carl Hulse | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/ncaafootball/nick-saban-builds-a-legacy-under-a-long-shadow.html | Nick Saban Builds a Legacy Under a Long Shadow | False | By William C. Rhoden | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/conflicts-keep-24-million-children-out-of-school-unicef-report-finds.html | Conflicts Keep 24 Million Children Out of School, Unicef Report Finds | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/as-us-modernizes-nuclear-weapons-smaller-leaves-some-uneasy.html | As U.S. Modernizes Nuclear Weapons, â€˜Smallerâ€™ Leaves Some Uneasy | False | By William J. Broad and David E. Sanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/court-allows-fanduel-and-draftkings-to-operate-in-new-york-amid-appeal.html | Court Allows FanDuel and DraftKings to Operate in New York Amid Appeal | False | By Joe Drape | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/protesters-rip-out-fence-at-refuge-in-oregon.html | Protesters Rip Out Fence at Refuge in Oregon | False | By Julie Turkewitz | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/television/bill-cosbys-lawyers-seek-dismissal-of-sexual-assault-charges.html | Bill Cosbyâ€™Âs Lawyers Seek Dismissal of Sexual Assault Charges | False | By Graham Bowley | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/middleeast/iran-reports-removing-core-from-reactor.html | Iran Reports Removing Core From Reactor | False | By Peter Baker and Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/brooklyn-rape-case.html | Four Teenagers Are Charged in Brooklyn Rape Case | False | By Al Baker and Benjamin Mueller | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/italy-american-woman-found-dead.html | Italy: American Woman Found Dead | False | By Gaia Pianigiani | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/basketball/nets-spurs-stability-meets-turmoil-and-the-outcome-is-predictable.html | Stable Spurs Meet Turbulent Nets, and the Outcome Is Predictable | False | By Seth Berkman | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/baseball/girardi-opts-for-aroldis-chapman-over-andrew-miller-as-the-yankees-closer.html | Joe Girardi Opts for Aroldis Chapman Over Andrew Miller as the Yankeesâ€™Âs Closer | False | By Billy Witz | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/consumer-loan-delinquencies-edged-up-in-third-quarter.html | Consumer Loan Delinquencies Edged Up in Third Quarter | False | By Michael Corkery | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/de-blasio-to-announce-new-system-dedicated-to-addressing-gun-crime-in-new-york-city.html | De Blasio to Announce New System Dedicated to Addressing Gun Crime in New York City | False | By J. David Goodman | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/ncaafootball/alabama-crimson-tide-wins-national-championship.html | Alabama Wins Fourth National Championship in Seven Years | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/12/arts/television/richard-libertini-character-actor-with-a-memorable-turn-in-the-in-laws-dies-at-82.html | Richard Libertini, Actor, Dies at 82; Had Memorable Turn in â€˜The In-Lawsâ€™Â | False | By Margalit Fox | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/12/statins-may-help-not-hinder-heart-bypass-recovery/ | Statins May Help, Not Hinder, Heart Bypass Recovery | False | By Nicholas Bakalar | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/pageoneplus/corrections-january-12-2016.html | Corrections: January 12, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/midocean-ridges-volcano-underwater.html | The 40,000-Mile Volcano | False | By William J. Broad | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/the-brutalism-of-ted-cruz.html | The Brutalism of Ted Cruz | False | By David Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/despite-clear-dangers-dupont-kept-using-a-toxic-chemical.html | Despite Clear Dangers, DuPont Kept Using a Toxic Chemical | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/how-to-help-the-syrians-who-want-to-return-home.html | How to Help the Syrians Who Want to Return Home | False | By Maureen White | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/making-a-murderer-is-about-justice-not-truth.html | â€˜Making a Murdererâ€™Â Is About Justice, Not Truth | False | By Lisa Kern Griffin | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/agony-and-starvation-in-the-syrian-war.html | Agony and Starvation in the Syrian War | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/strong-unions-strong-democracy.html | Strong Unions, Strong Democracy | False | By Richard D. Kahlenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/upshot/john-maynard-keynes-great-economist-terrible-currency-trader.html | John Maynard Keynes: Great Economist, Terrible Currency Trader | False | By Neil Irwin | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/philippines-us-military.html | Philippine Supreme Court Approves Return of U.S. Troops | False | By Javier C. Hernáñdez and Floyd Whaley | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/europe/explosion-in-istanbul-tourist-district-kills-at-least-10.html | Istanbul Explosion Kills 10 Tourists, and ISIS Is Blamed | False | By Ceylan Yeginsu and Tim Arango | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-14 | https://www.nytimes.com/2016/01/14/style/shonda-rhimes-can-say-yes-so-can-i.html | If Shonda Rhimes Can Say Yes, So Can I | False | By Henry Alford | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/hillary-clinton-bernie-sanders-supporters.html | Hillary Clinton Races to Close Enthusiasm Gap With Bernie Sanders in Iowa | False | By Patrick Healy and Yarniche Alcindor | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/14/fashion/david-bowies-fashion-legacy.html | David Bowieâ€™s Fashion Legacy | False | By Vanessa Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/sitting-with-michelle-obama-to-stand-for-state-of-the-union-themes.html | Sitting With Michelle Obama to Stand for State of the Union Themes | False | By Emmarie Huetteman | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/their-promised-land-my-grandparents-in-love-and-war-by-ian-buruma.html | â€˜Their Promised Land: My Grandparents in Love and War,â€™ by Ian Buruma | False | By Nick Fraser | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/invisible-designs.html | Invisible Designs | False | By Parul Sehgal | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/excellent-daughters-by-katherine-zoepf.html | â€˜Excellent Daughters,â€™ by Katherine Zoepf | False | By Laura Secor | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/europe/doctors-strike-national-health-service.html | Junior Doctorsâ€™ Strike in England Disrupts Care for Thousands | False | By Stephen Castle | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/china-rights-lawyers-arrest.html | China Is Said to Arrest 4 Human Rights Advocates | False | By Michael Forsythe | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/pet-friendly-hotels.html | Hotels Offer Perks for Four-Legged Guests | False | By Elaine Glusac | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/more-progressive-than-thou.html | More â€˜Progressiveâ€™ Than Thou | False | By Beverly Gage | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/basketball/for-some-atlanta-hawks-a-revved-up-game-of-uno-is-diversion-no-1.html | For Some Atlanta Hawks, a Revved-Up Game of Uno Is Diversion No. 1 | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/the-trials-of-alice-goffman.html | The Trials of Alice Goffman | False | By Gideon Lewis-Kraus | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/television/the-people-v-oj-simpson-going-beyond-the-verdict.html | â€˜The People v. O.J. Simpsonâ€™: Going Beyond the Verdict | False | By Dave Itzkoff | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/a-progressive-way-to-replace-corporate-taxes.html | A Progressive Way to End Corporate Taxes | False | By Dean Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/alabama-clemson-national-championship-nick-saban-onside-kick.html | An Enduring Coach Pulls a Timely Trick | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/metropolitan-diary-airbnb-from-hell.html | The Airbnb From Hell | False | By Cameron Albert-Deitch | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/iran-arak-reactor.html | Iranian Official Denies That Nuclear Reactor Was Sealed | False | By Thomas Erdbrink | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/media/sesame-street-on-hbo.html | â€˜Sesame Streetâ€™ Gets New Upscale Look for HBO Premiere | False | By Emily Steel | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/13/arts/music/bryson-tiller-and-other-singers-are-bringing-hip-hop-into-r-b.html | Bryson Tiller and Other Singers Are Bringing Hip-Hop Into R&B | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-14 | https://www.nytimes.com/2016/01/13/technology/personaltech/picking-a-windows-10-security-package.html | Picking a Windows 10 Security Package | False | By J. D. Biersdorfer | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/design/picasso-sculpture-subject-of-lawsuit-by-major-art-world-players.html | Picasso Bust at Center of Custody Battle Between Gagosian and Qatar Royal Family | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://artsbeat.blogs.nytimes.com/2016/01/12/a-new-director-for-jacobs-pillow-dance-festival/ | A New Director for Jacobâ€™s Pillow Dance Festival | False | By Gia Kourlas | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/no-powerball-at-home-alabamians-cross-state-lines-in-search-of-a-golden-ticket.html | Alabamians Cross State Lines, Seeking a Golden Ticket | False | By Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/flight-booking-plane-tickets.html | Decoding Airline Fare Classes to Make the Most of Your Miles | False | By Stephanie Rosenbloom | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/pakistan-soldiers-search-new-york-times-correspondent-home.html | Pakistani Soldiers Search Times Reporterâ€™s Home | False | By Rod Nordland | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/realestate/commercial/redondo-beach-enlists-private-partner-to-rejuvenate-pier.html | California Beach City Enlists Private Partner to Rejuvenate Pier | False | By Lauren Herstik | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/media/3-philadelphia-publications-are-donated-to-a-nonprofit-journalism-institute.html | 3 Philadelphia Publications Are Donated to a Nonprofit Journalism Institute | False | By Sydney Ember | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/pete-wells-per-se-review.html | At Thomas Kellerâ€™s Per Se, Slips and Stumbles | False | By Pete Wells | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/energy-environment/bp-jobs-oil-prices.html | Stung by Low Oil Prices, BP Will Cut 4,000 Jobs | False | By Stanley Reed | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/europe/glass-beads-made-in-czech-village-adorn-bodies-of-the-worlds-tribes.html | Glass Beads Made in Czech Village Adorn Bodies of the Worldâ€™s Tribes | False | By Rick Lyman | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/media/new-york-times-names-new-media-columnist.html | New York Times Names New Media Columnist | False | By Ravi Somaiya | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/dance/american-ballet-theater-names-kara-medoff-barnett-executive-director.html | American Ballet Theater Names Kara Medoff Barnett Executive Director | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-14 | https://www.nytimes.com/2016/01/13/upshot/dear-powerball-winner-take-our-advice-and-take-the-annuity.html | Dear Powerball Winner: Take Our Advice and Take the Annuity | False | By Josh Barro | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/persian-gulf-arabian-gulf-iran-saudi-arabia.html | Persian (or Arabian) Gulf Is Caught in the Middle of Regional Rivalries | False | By Karen Zraick | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/seaborne-sasha-petraske.html | Sasha Petraskeâ€šÃ„Ã´s Legacy Lives On With Seaborne in Red Hook | False | By Robert Simonson | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/change-the-ways-of-congress.html | Change the Ways of Congress? | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/15/arts/design/a-museum-style-sampling-of-italian-futurism.html | A Museum-Style Sampling of Italian Futurism | False | By Holland Cotter | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/the-post-office-under-attack.html | The Post Office, Under Attack | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/movies/number-of-female-directors-of-top-films-ticks-up-study-says.html | Number of Female Directors of Top Films Ticks Up, Study Says | False | By Cara Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/taking-action-in-syria.html | Taking Action in Syria | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/obama-state-of-the-union.html | Obama Confronts Americansâ€šÃ„Ã´ Fears in State of the Union Speech | False | By Julie Hirschfeld Davis and Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/supreme-court-death-penalty-hurst-v-florida.html | Supreme Court Strikes Down Part of Florida Death Penalty | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/turkish-ambassadors-view.html | Turkish Ambassadorâ€šÃ„Ã´s View | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/movies/directors-guild-nominates-revenant-spotlight-and-big-short.html | Directors Guild Nominates â€šÃ„Â¯Revenant,â€šÃ„Â´ â€šÃ„Â¯Spotlightâ€šÃ„Â´ and â€šÃ„Â¯Big Shortâ€šÃ„Â´ | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/momofuku-nishi-david-chang-chelsea.html | David Chang Opens Momofuku Nishi in Chelsea | False | By Florence Fabricant | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://artsbeat.blogs.nytimes.com/2016/01/12/shona-mccarthy-new-head-of-edinburgh-fringe/ | Shona McCarthy New Head of Edinburgh Fringe | False | By Steven McElroy | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/brooklyn-rape-case.html | Video Is Said to Show the Moments Before a Suspected Gang Rape in Brooklyn | False | By Al Baker and Benjamin Mueller | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://artsbeat.blogs.nytimes.com/2016/01/12/mark-morris-to-choreograph-a-new-full-length-work/ | Mark Morris to Choreograph a New Full-Length Work | False | By Alastair Macaulay | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/health/robert-califf-food-and-drug-administration-confirmation-vote.html | F.D.A. Nominee Clears One Hurdle, but Others Remain | False | By Sabrina Tavernise | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/as-cuomo-acts-on-homelessness-problem-city-and-state-are-often-at-odds.html | As Cuomo Acts on Homeless Problem, New York City Blames State Cuts | False | By Nikita Stewart and Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/europe/putin-doesnt-rule-out-asylum-in-moscow-for-syrias-assad.html | Putin Doesnâ€šÃ„Â´t Rule Out Asylum in Moscow for Syriaâ€šÃ„Â´s Assad | False | By Neil MacFarquhar | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/reducing-the-stress-on-students.html | Reducing the Stress on Students | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/13/sports/ncaabasketball/bill-foster-coach-who-set-duke-on-winning-track-dies-at-86.html | Bill Foster, Coach Who Setâ€šÃ„Ã® Duke on Winning Track, Dies at 86 | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/economy/republican-candidates-turn-to-a-touchy-topic-poverty.html | Republican Candidates Grapple With a Touchy Topic: Poverty | False | By Eduardo Porter | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/chris-christie-in-state-of-the-state-speech-asserts-his-presence-in-new-jersey.html | Chris Christie, in State of the State Speech, Pledges He Wonâ€šÃ„Â´t Fade Away | False | By Alexander Burns | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/design/how-to-transform-penn-station-move-the-garden.html | How to Transform Penn Station: Move the Garden | False | By Michael Kimmelman | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/trial-begins-in-gm-ignition-defect-case.html | â€šÃ„Â¯Bellwetherâ€šÃ„Â´ G.M. Trial Opens Over Defect Claim | False | By Danielle Ivory | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/volvo-makes-a-comeback-with-a-detour-through-china.html | Volvo Makes a Comeback, With a Detour Through China | False | By Mary M. Chapman and Bill Vlasic | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/45-whales-die-on-indian-shore.html | 45 Whales Die on Indian Shore | False | By Swati Gupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-15 | https://www.nytimes.com/2016/01/13/automobiles/autoreviews/video-review-with-the-s60-volvo-adds-a-sedan-to-its-cross-country-line.html | Video Review: With the S60, Volvo Adds a Sedan to Its Cross Country Line | False | By Tom Voelk | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/dealbook/puerto-rico-utilitys-debt-plan-not-a-sure-thing-house-is-told.html | Puerto Rico Utilityâ€šÃ„Â´s Debt Plan Still Fragile, Lawmakers Are Told | False | By Mary Williams Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/residents-in-whitesboro-ny-vote-to-keep-a-much-criticized-village-emblem.html | Residents in Whitesboro, N.Y., Vote to Keep a Much-Criticized Village Emblem | False | By Marc Santora | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/baseball/monte-irvin-star-outfielder-who-lost-his-prime-to-racism-dies-at-96.html | Monte Irvin, Star Outfielder Who Lost His Prime to Racism, Dies at 96 | False | By Richard Goldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/television/tv-review-second-chance-fox.html | Review: In Foxâ€šÃ„Â´s â€šÃ„Â¯Second Chance,â€šÃ„Â´ a Life Resurrected | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/dance/review-at-american-realness-festival-mirrored-movements-and-a-nearly-naked-yvonne-meier.html | Review: At American Realness Festival, Mirrored Movements and a Nearly Naked Yvonne Meier | False | By Gia Kourlas | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/powerball-drawing-jackpot.html | The Biggest Powerball Jackpot Ever: The Odds and Where the Money Goes | False | By Lizette Alvarez | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/theater/review-museum-of-memories-explores-whats-left-of-a-life-lost.html | Review: â€šÃ„Â¯Museum of Memoriesâ€šÃ„Â´ Explores Whatâ€šÃ„Â´s Left of a Life Lost | False | By Laura Collins-Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/theater/review-in-intimacy-what-they-did-for-love.html | Review: In â€šÃ„Â¯Intimacy,â€šÃ„Â´ What They Did for Love | False | By Alexis Soloski | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/iran-holds-us-navy-boats-crew.html | Iran Seizes U.S. Sailors Amid Claims of Spying | False | By Helene Cooper and David E. Sanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/theater/review-a-woman-grows-up-in-employee-of-the-year.html | Review: A Woman Grows Up in â€šÃ„Â'Employee of the Yearâ€šÃ„Â' | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/international/california-rejects-volkswagens-recall-plan.html | California Rejects VWâ€šÃ„Â's Diesel Recall Plan | False | By Jad Mouawad | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/weary-of-chaos-factions-in-libya-tentatively-shift-toward-peace.html | Weary of Chaos, Factions in Libya Consider Peace | False | By Carlotta Gall | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/theater/erin-markey-a-ride-on-the-irish-cream-and-her-off-kilter-spirit.html | A â€šÃ„Â'Barbie From Outer Spaceâ€šÃ„Â' Touches Down on a New Stage | False | By Jason Zinoman | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/dance/mats-ek-the-swedish-choreographer-says-his-goodbye-isnt-quite-a-farewell.html | Mats Ek, the Swedish Choreographer, Says His Goodbye Isnâ€šÃ„Â't Quite a Farewell | False | By Roslyn Sulcas | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/books/review-jane-mayers-dark-money-about-the-koch-brothers-fortune-and-influence.html | Review: Jane Mayerâ€šÃ„Â's â€šÃ„Â'Dark Money,â€šÃ„Â' About the Koch Brothersâ€šÃ„Â' Fortune and Influence | False | By David Nasaw | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/doping-report-corruption-in-track-and-field.html | Report Is Expected to Detail Corruption in World Track and Field | False | By Rebecca R. Ruiz | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/bill-cosbys-lawyers-say-binding-promise-in-2005-should-prevent-prosecution.html | Bill Cosbyâ€šÃ„Â's Lawyers Say Binding Promise in 2005 Should Prevent Prosecution | False | By Sydney Ember and Graham Bowley | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/music/new-york-city-opera-will-return-and-soon-under-reorganization-plan.html | New York City Opera Will Return, and Soon, Under Reorganization Plan | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://bits.blogs.nytimes.com/2016/01/12/google-picks-former-obama-advisor-to-lead-global-public-policy/ | Google Picks Former Obama Adviser to Lead Global Public Policy | False | By Cecilia Kang | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/television/tv-review-teachers-tvland.html | Review: â€šÃ„Â'Teachers,â€šÃ„Â' Expanded From Web to Television | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/rebuilding-of-nepali-homes-hit-by-quakes-is-still-delayed-official-says.html | Rebuilding of Nepali Homes Hit by Quakes Is Still Delayed, Official Says | False | By Bhadra Sharma and Nida Najar | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/science/us-restricts-movement-of-salamanders-for-their-own-good.html | U.S. Restricts Movement of Salamanders, for Their Own Good | False | By Carl Zimmer | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/saudi-arabia-arrests-samar-badawi-human-rights-advocate.html | Saudi Arabia Arrests Samar Badawi, Human Rights Advocate | False | By Ben Hubbard | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/theater/before-broadway-musicals-make-a-detour-to-test-the-waters-in-chicago.html | Before Broadway, Musicals Make a Detour to Test the Waters in Chicago | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/hillary-clintons-lead-over-bernie-sanders-slipping-in-new-poll.html | Hillary Clintonâ€šÃ„Â's Lead Over Bernie Sanders Slipping in New Poll | False | By Thomas Kaplan and Dalia Sussman | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-14 | https://www.nytimes.com/2016/01/14/fashion/at-the-london-mens-shows-sprinters-and-marathoners-alike.html | At the London Menâ€šÃ„Â's Shows, Sprinters and Marathoners Alike | False | By Matthew Schneier | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/louisianas-new-governor-signs-an-order-to-expand-medicaid.html | Louisianaâ€šÃ„Â's New Governor Signs an Order to Expand Medicaid | False | By Richard Fausset and Abby Goodnough | 2019-03-30 | TX 8-261-726 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/un-relief-official-calls-for-immediate-end-to-blockades-in-syria.html | U.N. Relief Official Calls for â€šÃ„Â'Immediateâ€šÃ„Â' End to Blockades in Syria | False | By Somini Sengupta and Anne Barnard | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/dealbook/new-raider-enters-picture-with-eye-on-a-sale-of-ally.html | New Corporate Raider Enters Picture, With Eye on a Sale of Ally | False | By Michael Corkery and Leslie Picker | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/automobiles/autoshow/with-lincoln-continental-reborn-ford-renews-push-into-china.html | With Lincoln Continental Reborn, Ford Renews Push Into China | False | By Bill Vlasic | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/millions-leave-native-lands-with-broad-repercussions.html | Millions Leave Native Lands, With Broad Repercussions | False | By Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/politics/first-draft/2016/01/12/koch-industries-disputes-books-account-of-founders-role-in-building-a-nazi-refinery/ | Koch Executive Disputes Bookâ€šÃ„Â's Account of Founderâ€šÃ„Â's Role in Nazi Refinery | False | By Nicholas Confessore | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/realestate/commercial/a-conversation-with-moshe-shuster.html | A Conversation With Moshe Shuster | False | By Vivian Marino | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/new-attack-ads-call-marco-rubio-a-flip-flopper-on-immigration.html | New Attack Ads Call Marco Rubio a Flip-Flopper on Immigration | False | By Maggie Haberman and Ashley Parker | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/media/serial-podcast-needing-more-reporting-time-goes-biweekly.html | â€šÃ„Â'Serial,â€šÃ„Â' Podcast, Needing More Reporting Time, Goes Biweekly | False | By John Koblin | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/maryland-trial-in-freddie-gray-death-complicated-by-appeals-schedule.html | Maryland: Trial in Freddie Gray Death Complicated by Appeals Schedule | False | By Sheryl Gay Stolberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/movies/david-margulies-mayor-in-ghostbusters-dies-at-78.html | David Margulies, â€šÃ„Â'Ghostbustersâ€šÃ„Â' Mayor and Tony Sopranoâ€šÃ„Â's Lawyer, Dies at 78 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/floridas-death-machine-loses-again.html | Floridaâ€šÃ„Â's Death Machine Loses Again | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/international/supreme-court-to-hear-case-involving-judgments-against-iran.html | Supreme Court to Hear Case Involving Judgments Against Iran | False | By Barry Meier | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/ncaafootball/college-football-championship-game-tv-ratings-drop-23-percent.html | College Football Championship Game TV Viewership Drops 23 Percent | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/board-for-ferguson-schools-is-accused-of-racial-bias.html | Board for Ferguson Schools Is Accused of Racial Bias | False | By John Eligon | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/a-guardian-is-charged-with-holding-2-teenagers-captive-in-queens-for-years.html | A Guardian Is Accused of Holding 2 Teenagers Captive in Queens for Years | False | By Rick Rojas and John Surico | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/hockey/rookies-english-needs-work-but-his-game-is-thriving.html | Rookieâ€šÃ„Ã´s English Needs Work, but His Game Is Thriving | False | By Jeff Arnold | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/dealbook/metlife-weighs-split-of-retail-business.html | MetLife Weighs Split of Retail Business | False | By Liz Moyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/un-to-help-us-screen-central-american-migrants.html | U.N. to Help U.S. Screen Central American Migrants | False | By Julia Preston, David M. Herszenhorn and Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/jersey-shore-town-deems-a-seaside-pavilion-a-monumental-mistake.html | Jersey Shore Town Deems a Seaside Pavilion a Monumental Mistake | False | By Patrick McGeehan | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/football/rams-moving-to-los-angeles-area-and-chargers-could-join-later.html | Rams Moving to Los Angeles Area, and Chargers Could Join Them | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-11 | https://www.nytimes.com/2016/01/11/universal/es/elespectaculoque-ha-rodeado-la-captura-de-el-chapo-alimenta-la-desconfianza-en-mexico.html | El espectâ€šÃ¡Â°culo que ha rodeado la captura del â€šÃ„Ã´Chapoâ€šÃ„Â´ alimenta la desconfianza en Mâ€šÃ©Âxico | False | Por Azam Ahmed | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/standing-in-the-way-of-a-youth-court-in-brooklyn.html | Standing in the Way of a Community Court in Brooklyn | False | By Jim Dwyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/fervor-in-oregon-compound-and-fear-outside-it.html | Fervor in Oregon Compound and Fear Outside It | False | By Julie Turkewitz | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/us-church-puts-5-banks-from-israel-on-a-blacklist.html | U.S. Church Puts 5 Banks From Israel on a Blacklist | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/final-state-of-the-union-address.html | State of the Union Speech Is One Half of Nationâ€šÃ„Ã´s Political Split Screen | False | By Peter Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/cuomo-set-to-give-speech-he-calls-boring-after-week-of-big-proposals.html | Cuomo Hints Speech Will Offer Ethics Reforms After Week of Grand Proposals | False | By Jesse McKinley | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/after-disaster-and-breakup-a-mother-strives-for-an-education.html | After Disaster and Breakup, a Mother Strives for an Education | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/health/implant-for-opioid-addicts-urged-for-federal-approval.html | Implant for Opioid Addicts Urged for Federal Approval | False | By Sabrina Tavernise | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/north-korea-faked-test-video-group-says.html | North Korea Faked Test Video, Group Says | False | By Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/11/world/americas/protests-resume-in-sao-paulo.html | Protests Resume in Sî‰â€šÃ£o Paulo | False | By Vinod Sreeharsha | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-16 | https://www.nytimes.com/2016/01/13/science/michael-w-davidson-a-success-in-microscopes-and-neckwear-dies-at-65.html | Michael W. Davidson, a Success in Microscopes and Neckwear, Dies at 65 | False | By Kenneth Chang | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/president-obamas-call-to-americas-better-nature.html | President Obamaâ€šÃ„Ã´s Call to Americaâ€šÃ„Ã´s Better Nature | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/basketball/knicks-top-celtics-despite-an-injury.html | Knicks Top Celtics Despite an Injury | False | By Andrew Keh | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/13/arts/television/stanley-siegel-a-riveting-and-irrepressible-talk-show-host-dies-at-79.html | Stanley Siegel, TV Host Who Made Career on Candor, Dies at 79 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-18 | https://www.nytimes.com/2016/01/13/arts/music/red-simpson-singer-songwriter-who-helped-define-the-bakersfield-sound-dies-at-81.html | Red Simpson, Who Made Trucks a Vehicle for the Bakersfield Sound, Dies at 81 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/americas/mexico-actors-who-met-el-chapo-are-not-targets-of-inquiry.html | Mexico: Actors Who Met El Chapo Are Not Targets of Inquiry | False | By Azam Ahmed | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/troops-to-help-flint-address-water-crisis.html | National Guard to Help Flint Address Water Crisis | False | By Mitch Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/sotu-bernie-sanders-marco-rubio.html | Obama Speech Points to Successes, as Would-Be Successors Look On | False | By David M. Herszenhorn and Emmarie Huetteman | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/pageoneplus/corrections-january-13-2016.html | Corrections: January 13, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/jalalabad-afghanistan-blast.html | ISIS Claims Assault That Killed 7 Near Pakistani Consulate in Afghanistan | False | By Khalid Alokozay and Mujib Mashal | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/theater/after-david-bowie-death-lazarus-holds-new-meaning-for-fans.html | After David Bowieâ€šÃ„Ã´s Death, â€šÃ„Ã²Lazarusâ€šÃ„Â´ Holds New Meaning for Fans | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/the-age-of-protest.html | The Age of Protest | False | By Thomas L. Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/a-smarter-way-to-get-guns-off-the-street.html | A Smarter Way to Get Guns Off the Street | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/teach-your-teachers-well.html | Teach Your Teachers Well | False | By Shael Polakow-Suransky | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/where-police-violence-encounters-mental-illness.html | Where Police Violence Encounters Mental Illness | False | By Matthew Epperson | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/poland-deviates-from-democracy.html | Poland Deviates From Democracy | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/south-korea-china-north-nuclear.html | After Nuclear Test, South Korea Urges China to Rein In North | False | By Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/a-climate-of-fear-widens-divisions-in-europes-migrant-crisis.html | Sexual Attacks Widen Divisions in European Migrant Crisis | False | By Jim Yardley | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/penn-stations-5th-redesign-fails-to-charm-some-critics.html | Penn Stationâ€šÃ„Â´s 5th Redesign Fails to Charm Some Critics | False | By David W. Dunlap | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/ted-cruz-starts-to-crack-gop-establishments-wall-of-opposition.html | Ted Cruz Starts to Crack G.O.P. Establishmentâ€šÃ„Â´s Wall of Opposition | False | By Jonathan Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/obama-nebraska-louisiana.html | Obama, in Nebraska and Louisiana, Aims to Kick Off Discussions on Future | False | By Peter Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/the-west-80s-an-aesthetic-of-its-own.html | The West 80s: An Aesthetic of Its Own | False | By Aileen Jacobson | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/middleeast/iran-navy-crew-release.html | Iranâ€šÃ„Â´s Swift Release of U.S. Sailors Hailed as a Sign of Warmer Relations | False | By David E. Sanger, Eric Schmitt and Helene Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/13/to-better-cope-with-stress-listen-to-your-body/ | To Better Cope With Stress, Listen to Your Body | False | By Gretchen Reynolds | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-24 | https://www.nytimes.com/2016/01/13/travel/tour-and-hotel-news-new-excursions-in-israel-and-australia.html | Tour and Hotel News: New Excursions in Israel and Australia | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/pakistan-quetta-suicide-bombing-polio.html | Suicide Bomb Near Polio Center in Pakistan Kills at Least 16 | False | By Ihsanullah Tipu Mehsud | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/middleeast/israel-strike-gaza-border.html | Israeli Air Force Conducts Strike Along Gaza Border | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/istanbul-explosion.html | Istanbul Bomber Entered as a Refugee, Turks Say | False | By Ceylan Yeginsu and Victor Homola | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/england-cheltenham-festival.html | In England, Cheltenham Enjoys a Cultural Renaissance | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/judge-john-hodgman-on-the-joke-confederate.html | Judge John Hodgman on the Joke Confederate | False | By John Hodgman | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/should-i-tell-mom-i-think-dad-was-gay.html | Should I Tell Mom I Think Dad Was Gay? | False | By Kwame Anthony Appiah | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/eileen-myles-wants-men-to-take-a-hike.html | Eileen Myles Wants Men to Take a Hike | False | By Ana Marie Cox | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/haitians-in-exile-in-the-dominican-republic.html | In Exile | False | By Jonathan M. Katz | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/death-of-tax-break-program-could-hamper-mayor-de-blasios-housing-push.html | Looming End of Tax-Break Program Could Harm Mayorâ€šÃ„Â´s Housing Plan | False | By Charles V. Bagli | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/dealbook/britain-banker-bonus-rules.html | British Regulator Proposes Additional Rules to Claw Back Banker Bonuses | False | By Chad Bray | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/technology/why-media-titans-need-to-worry-about-netflix.html | Why Media Titans Would Be Wise Not to Overlook Netflix | False | By Farhad Manjoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-18 | https://www.nytimes.com/2016/01/13/nyregion/metropolitan-diary-the-new-colossus-updated.html | The New Colossus, Updated | False | By LAURA TAHIR | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/media/soundcloud-and-universal-music-agree-to-licensing-deal.html | SoundCloud and Universal Music Agree to Licensing Deal | False | By Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/media/van-toffler-ex-mtv-executive-forms-gunpowder-sky-an-independent-studio.html | Van Toffler, Ex-MTV Executive, Forms Gunpowder & Sky, an Independent Studio | False | By Emily Steel | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/china-rights-lawyer-wang-yu.html | China Arrests Rights Lawyer and Her Husband on Subversion Charges | False | By Chris Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/theater/stephen-karam-makes-broadway-debut-with-the-humans.html | Stephen Karam Makes Broadway Debut With â€šÃ„Â´The Humansâ€šÃ„Â´ | False | By Steven McElroy | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/design/pritzker-prize-is-awarded-to-alejandro-aravena-little-known-chilean-architect.html | Pritzker Prize for Architecture Is Awarded to Alejandro Aravena of Chile | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/middleeast/us-obama-refugees.html | U.S. Record on Refugees Reflects Domestic and Global Challenges | False | By Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/13/realestate/house-hunting-in-uruguay.html | House Hunting in ... Uruguay | False | By Roxana Popescu | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/technology/personaltech/adding-menus-and-buttons-to-firefox.html | Adding Menus and Buttons to Firefox | False | By J. D. Biersdorfer | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/south-korea-park-yu-ha-verdict.html | Professor Ordered to Pay 9 Who Said â€šÃ„Â´Comfort Womenâ€šÃ„Â´ Book Defamed Them | False | By Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/hunters-in-the-dark-by-lawrence-osborne.html | â€šÃ„Â´Hunters in the Dark,â€šÃ„Â´ by Lawrence Osborne | False | By Lee Child | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-lovers-afghanistans-romeo-and-juliet-by-rod-nordland.html | â€šÃ„Â´The Lovers: Afghanistanâ€šÃ„Â´s Romeo and Juliet,â€šÃ„Â´ by â€™Äˆ Rod Nordland | False | By Rafia Zakaria | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/us-will-track-secret-buyers-of-luxury-real-estate.html | U.S. Will Track Secret Buyers of Luxury Real Estate | False | By Louise Story | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/fashion/nest-thermostat-glitch-battery-dies-software-freeze.html | Nest Thermostat Glitch Leaves Users in the Cold | False | By Nick Bilton | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/taiwan-elections-china.html | As Taiwanâ€šÃ„Â´s Workers Flock to China, Concerns About Economy Grow | False | By Austin Ramzy | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/pakistan-india-pathankot-jaish-muhammad.html | Pakistan Arrests Jaish Militants Over Attack on Indian Air Base | False | By Salman Masood | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/david-bowie-iggy-pop.html | Iggy Pop on David Bowie: â€šÃ„Â¨He Resurrected Meâ€šÃ„Â´ | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/fashion/angelica-hicks-illustrator-instagram.html | A Cheeky Illustrator With a Royal Connection | False | By Molly Oswaks | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://artsbeat.blogs.nytimes.com/2016/01/13/lego-changes-policy-after-ai-weiwei-controversy/ | Lego Changes Policy After Ai Weiwei Controversy | False | By Christopher D. Shea and Amy Qin | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-16 | https://www.nytimes.com/2016/01/16/books/the-author-elizabeth-strout-on-lucy-barton-and-how-her-characters-come-into-being.html | The Author Elizabeth Strout on â€šÃ„Â¨Lucy Bartonâ€šÃ„Â´ and How Her Characters Come Into Being | False | By Sarah Lyall | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/denmark-refugees-confiscate-valuables.html | Denmark Moves to Make Refugees Hand Over Valuables | False | By Dan Bilefsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/technology/ge-boston-headquarters.html | G.E. Is Moving Headquarters to Boston and Itself Into the Digital Era | False | By Steve Lohr | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/britain-england-national-anthem.html | England Weighs Its Own Anthem to Rival â€šÃ„Â¨God Save the Queenâ€šÃ„Â´ | False | By Stephen Castle | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/hemophilia-patient-or-drug-seller-dual-role-creates-ethical-quandary.html | Hemophilia Patient or Drug Seller? Dual Role Creates Ethical Quandary | False | By Andrew Pollack | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/cuomo-state-of-state-speech-new-york-homelessness-ethics.html | Cuomo, in State of State Speech, Unveils $20 Billion Housing Plan | False | By Jesse McKinley and Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/smallbusiness/no-business-too-small-to-be-hacked.html | No Business Too Small to Be Hacked | False | By Constance Gustke | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/affordable-care-act-kentucky-insurance-exchange.html | With Health Care Switch, Kentucky Ventures Into the Unknown | False | By Abby Goodnough | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/what-the-next-green-revolution-will-require.html | What the Next Green Revolution Will Require | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/dealbook/paulson-reinsurance-company-in-bermuda-to-wind-down.html | Paulson Reinsurance Company in Bermuda to Wind Down | False | By Liz Moyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/obama-state-of-the-union-republicans-democrats.html | Obamaâ€šÃ„Â´s Plea to â€šÃ„Â¨Fix Our Politicsâ€šÃ„Â´ Leaves Both Sides Looking Inward | False | By Carl Hulse and Julie Hirschfeld Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/media/al-jazeera-america-to-shut-down-in-april.html | Al Jazeera America to Shut Down by April | False | By John Koblin | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/middleeast/saudi-arabia-frees-samar-badawi-human-rights-activist-after-questioning.html | Saudi Arabia Frees Samar Badawi, Human Rights Activist, After Questioning | False | By Ben Hubbard | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/end-the-looting-of-antiquities-a-plea-for-action.html | End the Looting of Antiquities: A Plea for Action | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/russian-official-charged-with-stealing-roadway.html | Missing a Road in Russia? This May Be Why | False | By Neil MacFarquhar | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/television/hairspray-to-be-nbcs-next-live-musical.html | â€šÃ„Â¨Hairsprayâ€šÃ„Â´ to Be NBCâ€šÃ„Â´s Next Live Musical | False | By Jeremy Egner | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/obamas-final-state-of-the-union-speech.html | Obamaâ€šÃ„Â´s Final State of the Union Speech | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/the-day-in-1994-that-los-angeles-lost-the-rams-raiders.html | Dec. 24, 1994: Day of Losses for Los Angeles, as Rams and Raiders Fell | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/donald-trumps-iowa-ground-game-seems-to-be-missing-a-coach.html | Donald Trumpâ€šÃ„Â´s Iowa Ground Game Seems to Be Missing a Coach | False | By Trip Gabriel | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/technology/personaltech/video-feature-some-standouts-at-the-international-ces.html | Video Feature: Some Standouts at the International CES | False | By Kit Eaton | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/new-polish-government-faces-eu-investigation.html | New Polish Government Faces E.U. Investigation | False | By Joanna Berendt | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/fashion/in-fashion-fat-is-still-a-taboo.html | In Fashion, Fat Is Still a Taboo | False | By Ruth La Ferla | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/making-milton-babbitts-legacy-less-fearsome.html | Making Milton Babbittâ€šÃ„Â´s Legacy Less Fearsome | False | By William Robin | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/french-alps-avalanche.html | Avalanche in French Alps Leaves at Least 3 Dead | False | By Aurelien Breeden | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/for-de-blasio-cuomos-state-of-the-state-address-holds-more-tough-news.html | For de Blasio, Cuomoâ€šÃ„Â´s State of the State Address Holds More Tough News | False | By Michael M. Grynbaum and Susanne Craig | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-07 | https://www.nytimes.com/2016/01/07/universal/es/analisis-como-contener-a-corea-del-norte-bomba-hidrogeno.html | Anãˆlisis: ã‚¬Â¿Cã“mo contener a Corea del Norte? | False | Por David E. Sanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://bits.blogs.nytimes.com/2016/01/13/after-a-radical-management-experiment-the-zappos-exodus-continues/ | The Zappos Exodus Continues After a Radical Management Experiment | False | By David Gelles | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/how-david-bowie-used-his-stardom-and-race-to-challenge-mtv.html | How David Bowie Challenged MTV on Race | False | By Wesley Morris | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/design/ricky-jay-and-the-met-conjure-big-magic-in-miniature.html | Ricky Jay and the Met Conjure Big Magic in Miniature | False | By Charles McGrath | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/television/tv-review-sesame-street-hbo.html | Review: HBOâ€šÃ„Â´s â€šÃ„Â¨Sesame Street,â€šÃ„Â´ Fancy but Not Free | False | By James Poniewozik | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/dealbook/north-korea-is-newest-frontier-for-a-daredevil-investor.html | North Korea Is Newest Frontier for a Daredevil Investor | False | By Penn Bullock | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/technology/personaltech/gear-for-the-next-level-of-mobile-games.html | Gear for the Next Level of Mobile Games | False | By Gregory Schmidt | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://artsbeat.blogs.nytimes.com/2016/01/13/musical-theater-writers-awarded-kleban-prizes/ | Musical-Theater Writers Awarded Kleban Prizes | False | By Jonathan Wolfe | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/international/lawyer-for-irans-central-bank-faces-skepticism-at-supreme-court.html | Lawyer for Iranâ€šÃ„Ã´s Central Bank Faces Skepticism at Supreme Court | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/vws-chief-meets-head-of-epa-to-discuss-pollution-problem.html | VWâ€šÃ„Ã´s Chief Meets Head of E.P.A. to Discuss Pollution Problem | False | By Jad Mouawad | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/st-louis-fans-will-miss-the-rams-but-not-their-owner.html | To Ramsâ€šÃ„Ã´ Owner, Itâ€šÃ„Ã´s Business; to St. Louis Fans, Itâ€šÃ„Ã´s Personal | False | By JerÃ©â€šÃ© Longman | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-15 | https://artsbeat.blogs.nytimes.com/2016/01/13/retired-art-teacher-leaves-1-7-million-to-the-detroit-institute-of-arts/ | Retired Art Teacher Leaves $1.7 Million to the Detroit Institute of Arts | False | By Randy Kennedy | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/media/howard-university-takes-step-toward-sale-of-spectrum-rights.html | Howard University Takes Step Toward Sale of Spectrum Rights | False | By Nicholas Fandos | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/dealbook/stocks-slide-oil-prices-tumble.html | Stocks Slide as Worries Persist Over Global Growth | False | By Peter Eavis | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/justices-hear-case-over-puerto-ricos-sovereignty.html | Justices Hear Case Over Puerto Ricoâ€šÃ„Ã´s Sovereignty | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/teenager-killed-in-shooting-near-brooklyn-schools.html | Teenager Killed in Shooting Near Brooklyn Schools | False | By Rick Rojas and Noah Remnick | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-15 | https://www.nytimes.com/2016/01/14/theater/review-now-im-fine-ahamefule-j-oluos-take-on-himself.html | Review: â€šÃ„Ã²Now Iâ€šÃ„Ã´m Fine,â€šÃ„Ã´ Ahamefule J. Oluoâ€šÃ„Ã´s Take on Himself | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/television/tv-review-idiotsitters-comedy-central.html | Review: â€šÃ„Ã²Idiotsitter,â€šÃ„Ã´ on Comedy Central, Skewers the Rich | False | By Mike Hale | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/baseball/cricket-player-kieran-powell-takes-a-swing-at-baseball.html | Cricket Star Kieran PowellÃ¢â€žÂ¢ Tosses His Bat and Picks Up a Smaller, Rounder One | False | By David Waldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/theater/steven-boyer-puts-down-the-sock-puppet-and-picks-up-his-life.html | Steven Boyer Puts Down the Sock Puppet and Picks Up His Life | False | By Steven Boyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/politics/first-draft/2016/01/13/hillary-clinton-and-bernie-sanders-intensify-fight-over-health-guns-and-costs/ | Hillary Clinton and Bernie Sanders Intensify Fight over Health, Guns and Costs | False | By Maggie Haberman and Alan Rappeport | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/television/tv-review-colony-usa.html | Review: In â€šÃ„Ã²Colony,â€šÃ„Ã´ on USA, Los Angeles Is Occupied | False | By Mike Hale | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/review-death-of-a-bachelor-from-panic-at-the-disco.html | Review: â€šÃ„Ã²Death of a Bachelor,â€šÃ„Ã´ From Panic! at the Disco | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/research-doesnt-back-a-link-between-migrants-and-crime-in-us.html | Research Doesnâ€šÃ„Ã´t Back a Link Between Migrants and Crime in U.S. | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/review-rova-channeling-coltrane-offers-more-than-a-live-performance.html | Review: â€šÃ„Ã²Rova Channeling Coltraneâ€šÃ„Ã´ Offers More Than a Live Performance | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/review-lisette-oropesa-scales-down-her-voice-but-not-her-presence.html | Review: Lisette Oropesa Scales Down Her Voice but Not Her Presence | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/review-ches-smiths-the-bell-plays-with-listeners-expectations.html | Review: Ches Smithâ€šÃ„Ã´s â€šÃ„Ã²The Bellâ€šÃ„Ã´ Plays With Listenersâ€šÃ„Ã´ Expectations | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/dance/review-at-american-dance-platform-charm-and-structure-without-flight.html | Review: At American Dance Platform, Charm and Structure Without Flight | False | By Alastair Macaulay | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/fashion/inside-the-golden-globes-parties-stars-find-their-cliques.html | Inside the Golden Globes Parties: Stars Find Their Cliques | False | By Jacob Bernstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/dance/finding-the-keys-for-the-right-ballet-steps.html | Finding the Keys for the Right Ballet Steps | False | By Marina Harss | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/books/review-clive-james-writing-toward-the-twilight.html | Review: Clive James, Writing Toward the Twilight | False | By Dwight Garner | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/movies/studio-two-step-sometimes-defies-oscar-labels.html | Studio Two-Step Sometimes Defies Oscar Labels | False | By Cara Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/theater/brian-bedford-master-stage-actor-dies-at-80.html | Brian Bedford, Stage Actor Who Brought the Classics to Life, Dies at 80 | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/ted-cruz-wall-street-loan-senate-bid-2012.html | Ted Cruz Didnâ€šÃ„Ã´t Report Goldman Sachs Loan in a Senate Race | False | By Mike McIntire | 2019-03-30 | TX 8-261-726 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/republicans-lead-congress-with-two-distinct-agendas.html | Republicans Lead Congress With Two Distinct Agendas | False | By Jennifer Steinhauer | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-19 | https://www.nytimes.com/2016/01/14/arts/music/chocolate-armenteros-influential-trumpeter-in-afro-cuban-tradition-dies-at-87.html | Chocolate Armenteros, Trumpeter in Afro-Cuban Tradition, Dies at 87 | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/health/zika-virus-cdc-travel-warning-brazil-caribbean.html | C.D.C. May Warn Pregnant Women Against Travel to Countries With Zika Virus | False | By Donald G. McNeil Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/soccer/alfredo-hawit-fifa-concacaf-soccer-scandal.html | Former FIFA Vice President Arrives in Brooklyn to Face Charges | False | By Rebecca R. Ruiz | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/museum-of-natural-historys-new-dinosaur.html | New Dinosaur Poses Question: Does This Museum Make Me Look Fat? | False | By Stuart Miller | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/rams-departure-is-another-blow-to-st-louis-area-and-a-chance-to-shift-priorities.html | Ramsâ€šÃ„Ã´ Departure Is Another Blow to St. Louis Area, and a Chance to Shift Priorities | False | By D. J. Wilson and John Eligon | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/ailing-valeant-chiefs-return-date-is-uncertain.html | Ailing Valeant Chiefâ€šÃ„Ã´s Return Date Is Uncertain | False | By Andrew Pollack | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/chilling-messages-in-journal-of-louisiana-theater-shooter.html | Chilling Messages in Journal of Louisiana Theater Shooter | False | By Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/bronx-science-bans-cellphones-from-wi-fi-as-students-devour-it.html | Bronx Science Bans Cellphones From Wi-Fi as Students Devour It | False | By Elizabeth A. Harris | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/africa/amnesty-international-reports-torture-of-detainees-in-tunisia.html | Amnesty International Reports Torture of Detainees in Tunisia | False | By Carlotta Gall | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/baseball/mlb-orders-spanish-interpreters-for-latino-players.html | For Help on Camera and Off, M.L.B. Orders Interpreters for Latino Players | False | By David Waldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/gov-cuomo-on-the-state-of-new-york.html | Gov. Cuomo on the State of New York | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/middleeast/defense-secretary-lauds-push-against-isis-in-speech-to-deploying-troops.html | Defense Secretary, in Speech to Deploying Troops, Lauds Push Against ISIS | False | By Michael S. Schmidt | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/dealbook/anheuser-busch-inbev-sets-46-billion-bond-sale.html | Anheuser-Busch InBev Sets $46 Billion Bond Sale | False | By Liz Moyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/iraq-and-the-kurds-are-going-broke.html | Iraq and the Kurds Are Going Broke | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/americas/el-chapo-enticed-by-star-power-of-mexican-tv-actress-not-sean-penn.html | El Chapo Enticed by Star Power of Mexican Actress, Not Sean Penn | False | By Paulina Villegas | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/new-york-giants-promote-ben-mcadoo-to-head-coach.html | Giants Said to Promote Ben McAdoo to Head Coach | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/nfl-owners-st-louis-rams-los-angeles.html | Hello, They Must Be Going | False | By Michael Powell | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/sylvan-barnet-scholar-is-dead-at-89-edited-signet-shakespeare-paperbacks.html | Sylvan Barnet, Scholar, Is Dead at 89; Edited Signet Shakespeare Paperbacks | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/president-may-have-exaggerated-role-of-stimulus-in-clean-energy-experts-say.html | President May Have Exaggerated Role of Stimulus in Clean Energy, Experts Say | False | By Coral Davenport and Diane Cardwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-18 | https://www.nytimes.com/2016/01/14/theater/myra-carter-dying-mother-in-albees-three-tall-women-is-dead-at-86.html | Myra Carter, Dying Mother in Albeeâ€šÃ„Â´s â€šÃ„Â¨Three Tall Women,â€šÃ„Â´ Dies at 86 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/lawrence-phillips-volatile-football-star-dies-at-40.html | Lawrence Phillips, Volatile Football Star, Dies at 40 | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/in-chicago-a-fraught-opening-atop-the-police-force.html | In Chicago, a Fraught Opening Atop the Police Force | False | By Mitch Smith and Monica Davey | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/internet-yields-uneven-dividends-and-may-widen-inequality-report-says.html | Internet Yields Uneven Dividends and May Widen Inequality, Report Says | False | By Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/health/moonshot-to-cure-cancer-to-be-led-by-biden-relies-on-outmoded-view-of-disease.html | â€šÃ„Â¨Moonshotâ€šÃ„Â´ to Cure Cancer, to Be Led by Biden, Relies on Outmoded View of Disease | False | By Gina Kolata and Gardiner Harris | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/how-rams-move-may-affect-broadcasts-and-ratings.html | How Ramsâ€šÃ„Â´ Move May Affect Broadcasts and Ratings | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/science/medical-device-maker-failed-to-report-infections-senate-report-says.html | Medical Device Maker Failed to Report Infections, Senate Report Says | False | By Catherine Saint Louis | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/africa/ethiopia-halts-regional-plan-after-protests.html | Ethiopia Halts Regional Plan After Protests | False | By Jacey Fortin | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/defense-lawyers-in-etan-patz-retrial-seek-to-bar-prosecutor.html | Defense Lawyers in Etan Patz Retrial Seek to Bar Prosecutor | False | By James C. McKinley Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/newer-nfl-owners-show-muscle-in-tug-of-war.html | Newer N.F.L. Owners Show Muscle in Tug of War | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/tunnel-repairs-to-disrupt-l-train-in-2017-for-over-a-year.html | Tunnel Repairs Could Disrupt L Train in Coming Years | False | By Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/a-family-emerges-even-closer-from-times-of-darkness.html | A Family Emerges Even Closer From Times of Darkness | False | By Benjamin Mueller | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/ex-chef-killed-during-skateboard-stunt.html | A Skateboard Stunt Turns Fatal for a Former Chef | False | By Sarah Maslin Nir | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/basketball/ncaa-to-let-underclassmen-return-to-college-after-trying-out-for-nba.html | N.C.A.A. to Let Underclassmen Return to College After Trying Out for N.B.A. | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/numbers-chosen-for-powerball-with-biggest-jackpot-ever.html | Powerball Has 3 Big Winners, in California, Florida and Tennessee | False | By Ashley Southall and Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/basketball/brooklyn-nets-beat-new-york-knicks.html | Nets Rally Past Knicks Before Hostile Home Crowd | False | By Seth Berkman | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/hockey/as-islanders-evolve-coach-jack-capuano-keeps-a-steady-course.html | As Islanders Evolve, Coach Jack Capuano Keeps a Steady Course | False | By Dave Caldwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/asia/jakarta-explosion.html | Jakarta Attack Raises Fears of ISISâ€šÃ„Â´ Spread in Southeast Asia | False | By Joe Cochrane and Thomas Fuller | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/bomb-blasts-and-gunfire-rip-through-jakarta.html | Bomb Blasts and Gunfire Rip Through Jakarta | False | By Joe Cochrane | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/italy-arrest-in-killing-of-american.html | Italy: Arrest in Killing of American | False | By Ashley Southall | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/pageoneplus/corrections-january-14-2016.html | Corrections: January 14, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/gov-christie-leaves-gun-controls-behind-in-new-jersey.html | Gov. Christie Leaves Gun Controls Behind in New Jersey | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/campaign-stops/why-i-will-never-vote-for-donald-trump.html | Why I Will Never Vote for Donald Trump | False | By Peter Wehner | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/politics-everythings-relative.html | Politics: Everythingâ€šÃ„Â´s Relative | False | By Gail Collins | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/stop-wasting-americas-hydropower-potential.html | Stop Wasting Americaâ€šÃ„Â´s Hydropower Potential | False | By Lisa Murkowski and Jay Faison | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/in-myanmar-a-wifes-wrenching-decision.html | In Myanmar, a Wifeâ€šÃ„Â´s Wrenching Decision | False | By Nicholas Kristof | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/15/world/middleeast/madaya-syria.html | In Syrian Town Cut Off From the World, Glimpses of Deprivation | False | By Anne Barnard and Hwaida Saad | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/elena-ferrante-naples.html | Elena Ferranteâ€šÃ„Â´s Naples, Then and Now | False | By Ann Mah | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/automobiles/from-tesla-a-new-car-smell-that-vegans-can-get-behind.html | From Tesla, a New Car Smell That Vegans Can Get Behind | False | By Diane Cardwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/tennis/as-serena-williams-enters-australian-open-expectations-arent-quite-so-grand.html | Four Titles in Last Five Majors, but Serena Williams Faces Doubts | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/off-season-weddings-can-be-quirky-good-fun-or-a-disaster.html | Off-Season Weddings Can Be Quirky Good Fun, or a Disaster | False | By Bee Shapiro | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/rego-park-queens-a-rental-near-the-relatives.html | Rego Park, Queens: A Rental Near the Relatives | False | By Joyce Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-26 | https://www.nytimes.com/2016/01/14/science/periodic-table-of-elements-new-names-113.html | Godzillium vs. Trumpium: Some Suggestions to Add to the Periodic Table | False | By Nicholas St. Fleur | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/fermi-sinatra-dimaggio-and-capone-american-immigration.html | Fermi, Sinatra, DiMaggio â€šÃ„Â® and Capone | False | By Roger Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-16 | https://www.nytimes.com/2016/01/15/sports/tennis/novak-djokovics-sights-are-set-on-paris-and-rio-in-2016.html | This Year, Novak Djokovicâ€šÃ„Â´s Sights Are Set on Paris and Rio | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/tennis/a-winning-tennis-coach-hired-to-simply-look-out-for-no1.html | A Winning Coach Looks to Getâ€šÃ¬ï€ Simona Halep to No. 1 | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/letter-of-recommendation-sick-days.html | Letter of Recommendation: Sick Days | False | By Sheila Heti | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/wine-and-dine.html | Wine and Dine | False | By Tamar Adler | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/nepal-himalaya.html | My Return to Nepal, in Memoriam | False | By Anker Heegaard | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/against-neutrality.html | Against Neutrality | False | By Teju Cole | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/the-happiness-code.html | The Happiness Code | False | By Jennifer Kahn | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/tennis/dreaming-of-a-stellar-tennis-year.html | After an Enthralling Tennis Season, a Wish List for the Coming Year | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/africa/ebola-who.html | Deadliest Ebola Outbreak on Record Is Over, W.H.O. Says | False | By Dionne Searcey, Nick Cumming-Bruce and Clair MacDougall | | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/realestate/sydney-estate-comes-with-a-touch-of-celebrity.html | Sydney Estate Comes With a Touch of Celebrity | False | By Michael Mapstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/realestate/in-singapore-a-treehouse-created-with-4-generations-in-mind.html | In Singapore, a Treehouse Created With 4 Generations in Mind | False | By Jane A. Peterson | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/dealbook/jpmorgans-fourth-quarter-profit-rises-10.html | JPMorgan Chaseâ€šÃ„Â´s Cost-Cutting Helps Lift Profit 10% | False | By Nathaniel Popper | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/bill-bryson-by-the-book.html | Bill Bryson: By the Book | False | | | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/theater/staceyann-chin-worries-about-money-and-selling-out.html | Staceyann Chin Worries About Money, and Selling Out | False | By Laura Collins-Hughes | | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/why-spin-is-good-for-democracy.html | Why Spin Is Good for Democracy | False | By David Greenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/obituaries/alan-rickman-dies-at-69.html | Alan Rickman, Watchable Villain in â€šÃ„Â³Harry Potterâ€šÃ„Â´ and â€šÃ„Â³Die Hard,â€šÃ„Â´ Dies at 69 | False | By Dave Itzkoff and Katie Rogers | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/international/review-cymbeline-macbeth-and-as-you-like-it-in-london.html | Review: â€šÃ„Â³Cymbeline,â€šÃ„Â´ â€šÃ„Â³Macbethâ€šÃ„Â´ and â€šÃ„Â³As You Like Itâ€šÃ„Â´ in London | False | By Matt Wolf | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-18 | https://www.nytimes.com/2016/01/14/nyregion/metropolitan-diary-ballet-for-cab-truck-and-bicycle.html | Ballet for Cab, Truck and Bicycle | False | By CARYL EHRLICH | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/ashley-ann-olsen-italy-arrest.html | Italy Arrests Suspect in Death of American Woman | False | By Gaia Pianigiani | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/cedrick-chatman-video-chicago-police-shooting.html | Video of 2013 Police Shooting Is Released as Chicago Relents | False | By Monica Davey and Mitch Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/oscar-nominations.html | Oscar Nominations 2016 | False | By Brooks Barnes and Michael Cieply | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/living-under-the-sword-of-isis-in-syria.html | Living Under the Sword of ISIS in Syria | False | By MARWAN HISHAM | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/3-columbia-students-killed-in-bus-crash-in-honduras.html | 3 Columbia Students Killed in Bus Accident in Honduras | False | By Marc Santora | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/joel-klein-ex-new-york-schools-chancellor-to-join-health-insurance-start-up.html | Joel Klein, Ex-New York Schools Chancellor, to Join Health Insurance Start-Up | False | By Sharon Otterman | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/nuclear-threat-initiative-cyberattack-study.html | Nuclear Facilities in 20 Countries May Be Easy Targets for Cyberattacks | False | By David E. Sanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/report-alleges-possible-criminal-behavior-by-top-track-officials.html | Officials Accused of Extortion to Clear Athletes Who Doped | False | By Rebecca R. Ruiz | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/international/renault-investigation-emissions.html | Some Cars by Renault and Other Makers Fail French Air-Quality Emissions Tests | False | By Nicola Clark and Jack Ewing | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/in-jerusalem-old-city-evictions-seen-as-stirring-up-hornet-nest.html | Evictions in Walled Old City Stir Up a â€šÃ„Â´Hornetâ€šÃ„Â´s Nestâ€šÃ„Â´ | False | By Diaa Hadid | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-16 | https://www.nytimes.com/2016/01/15/opinion/quo-vado-italy-bigger-than-star-wars.html | The Secret Behind Italyâ€šÃ„Â´s Favorite New Film | False | By Beppe Severgnini | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/guantanamo-bay-prison-transfer.html | Guantâ€šÃ´namo Population Drops to 93 after 10 Prisoners Go to Oman | False | By Charlie Savage | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/syria-aid-madaya.html | As Aid Reaches Syrians, U.N. Chief Says Withholding Food Is a War Crime | False | By Somini Sengupta and Nick Cumming-Bruce | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/air-ball-chants-become-a-high-school-cause.html | In Wisconsin, Efforts to End Taunting at Games Lead to Claims of Coddling | False | By Mike McPhate | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-18 | https://artsbeat.blogs.nytimes.com/2016/01/14/los-angeles-opera-names-first-artist-in-residence | Los Angeles Opera Names First Artist in Residence | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/london-hatton-garden-burglary.html | 3 Found Guilty of Aiding $20 Million London Theft | False | By Dan Bilefsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://artsbeat.blogs.nytimes.com/2016/01/14/symphony-spaces-president-to-retire/ | Symphony Spaceâ€šÃ„Â´s President to Retire | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/a-chess-prodigy-a-mentor-and-still-a-teenage-girl.html | A Chess Prodigy, a Mentor and Still a Teenage Girl | False | By Tammy La Gorce | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/gurlitt-art-collection-germany.html | Few Answers on True Owners of Art Found in Gurlitt Trove | False | By Melissa Eddy | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/new-louisiana-governor-john-bel-edwards-is-off-to-a-volatile-start.html | New Louisiana Governor, John Bel Edwards, Is Off to a Volatile Start | False | By Richard Fausset and Jeremy Alford | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/jennifer-lawrence-is-a-darling-of-dior.html | Jennifer Lawrence Is a Darling of Dior | False | By Bee Shapiro | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-14 | https://artsbeat.blogs.nytimes.com/2016/01/14/barrington-stage-company-announces-summer-lineup/ | Barrington Stage Company Announces Summer Lineup | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/dating-the-end-of-small-talk.html | The End of Small Talk | False | By Tim Boomer | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/ragy-thomas-of-sprinklr-how-naivete-can-become-a-strength.html | Ragy Thomas of Sprinklr: How Naïveté Can Become a Strength | False | By Adam Bryant | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/indias-move-against-the-poor.html | India's Move Against the Poor | False | By Mukul Kesavan | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/a-push-to-make-harvard-free-also-questions-the-role-of-race-in-admissions.html | How Some Would Level the Playing Field: Free Harvard Degrees | False | By Stephanie Saul | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/why-i-always-wanted-to-be-a-secretary.html | Why I Always Wanted to Be a Secretary | False | By Bryn Greenwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/design/an-early-master-of-the-art-of-collecting.html | An Early Master of the Art of Collecting | False | By Roberta Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/sleeping-giants-hand-eye-to-have-new-york-premiere-by-eighth-blackbird.html | Sleeping Giantâ€šÃ„Â´s â€šÃ„Â´Hand Eyeâ€šÃ„Â´ to Have New York Premiere by Eighth Blackbird | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/movies/new-york-jewish-film-festival-looks-to-the-past.html | New York Jewish Film Festival Looks to the Past | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/globalfest-and-brazilian-explorative-music-come-to-new-york.html | Globalfest and Brazilian Explorative Music Come to New York | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/dance/moma-highlights-work-of-the-choreographer-jack-cole.html | MoMA Highlights Work of the Choreographer Jack Cole | False | By Siobhan Burke | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/television/american-experience-looks-back-at-bonnie-and-clyde.html | â€šÃ„Â´American Experienceâ€šÃ„Â´ Looks Back at Bonnie and Clyde | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/ncaabasketball/the-real-reason-to-watch-monmouth-justin-robinson-bench-antics-aside.html | Rousing Performance at Monmouth, and Thatâ€šÃ„Â´s Just on the Bench | False | By Tom Pedulla | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/chairlift-on-the-arias-beats-and-jazz-grooves-that-fed-moth.html | Chairlift on the Arias, Beats and Jazz Grooves That Fed â€šÃ„Â´Mothâ€šÃ„Â´ | False | By Joe Coscarelli | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/hungry-city-taste-of-samarkand-uzbek-restaurant-queens.html | Taste of Samarkand Is a Silk Road Oasis in Queens | False | By Ligaya Mishan | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/marco-rubio-immigration.html | Pulled in 2 Directions, Marco Rubio Toughens on Immigration, a Little | False | By Jeremy W. Peters | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/russia-bans-foul-language-in-some-prisons-no-word-on-enforcement.html | New Prison Rule in Russia: No Swearing | False | By Andrew E. Kramer | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/relationship-woes-funerals-backhanded-compliments.html | Division of Labor and Costs in a Relationship | False | By Philip Galanes | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/turkey-islamic-state-istanbul.html | Turkey Strikes Islamic State Targets in Retaliation for Istanbul Bombing | False | By Ceylan Yeginsu | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-18 | https://artsbeat.blogs.nytimes.com/2016/01/14/tacoma-art-museum-to-build-new-gallery-to-house-major-gift/ | Tacoma Art Museum to Build New Gallery to House Major Gift | False | By Graham Bowley | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/movies/with-ride-along-2-and-other-films-will-packer-blurs-the-niche-lines.html | With â€šÃ„Ã²Ride Along 2â€šÃ„Ã´ and Other Films, Will Packer Blurs the Niche Lines | False | By Nick Madigan | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/asia/us-lists-afghan-branch-of-isis-as-terrorist-group.html | U.S. Lists Afghan Branch of ISIS as Terrorist Group | False | By Douglas Schorzman | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/movies/home/video/new-video-collections-examine-machines-modern-and-less-so.html | New Video Collections Examine Machines Modern and Less So | False | By J. Hoberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/in-alan-rickman-the-stage-actor-an-erotic-blend-of-desire-and-conscience.html | In Alan Rickman the Stage Actor, an Erotic Blend of Desire and Conscience | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/movies/mad-tiger-and-other-films-join-a-new-wave-of-punk-documentaries.html | â€šÃ„Ã²Mad Tigerâ€šÃ„Ã´ and Other Films Join a New Wave of Punk Documentaries | False | By Robert Ito | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/football/nfl-divisional-playoff-schedule-and-picks.html | N.F.L. Divisional Playoffs: Injuries and New Blood Could Sway Fates | False | By Benjamin Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/cabernet-sauvignon-santa-cruz-mountains.html | Santa Cruz Cabernet: Wines You Never Knew | False | By Eric Asimov | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/books/review-in-the-confidence-game-by-maria-konnikova-the-siren-call-of-the-swindler.html | Review: In â€šÃ„Ã²The Confidence Gameâ€šÃ„Ã´ by Maria Konnikova, the Siren Call of the Swindler | False | By Jennifer Senior | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/dealbook/the-bitcoin-believer-who-gave-up.html | A Bitcoin Believerâ€šÃ„Ã´s Crisis of Faith | False | By Nathaniel Popper | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/us-navy-iran.html | Defense Secretary Says U.S. Sailors Made Navigational Error Into Iranian Waters | False | By Michael S. Schmidt and Helene Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/anglican-archbishops-sanction-us-episcopal-church-over-gay-marriages.html | Anglican Church Disciplines U.S. Episcopals Over Gay Marriages | False | By Laurie Goodstein and Kimiko de Freytas-Tamura | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/14/vail-international-dance-festival-announces-program/ | Vail International Dance Festival Announces Program | False | By Roslyn Sulcas | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/savages-embrace-love-with-controlled-chaos-on-adore-life.html | Savages Embrace Love With Controlled Chaos on â€šÃ„Ã²Adore Lifeâ€šÃ„Ã´ | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/as-refugees-flee-violence-in-central-america.html | As Refugees Flee Violence in Central America | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/technology/foursquare-raises-45-million-cutting-its-valuation-nearly-in-half.html | Foursquare Raises $45 Million, Cutting Its Valuation Nearly in Half | False | By Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/bowie-tribute-concert-to-have-a-second-night-at-radio-city.html | Bowie Tribute Concert to Have a Second Night, at Radio City | False | By Andrew R. Chow | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/a-cure-for-cancer.html | A Cure for Cancer? | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/astounding-feats-in-pen-ink-and-magnifying-glass.html | Astounding Feats in Pen, Ink and Magnifying Glass | False | By Ken Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/iran-vs-saudi-arabia.html | Iran vs. Saudi Arabia | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/how-we-judge-women.html | How We Judge Women | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/once-a-republican.html | Once a Republican â€šÃ„Â¶ | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/asia/india-talks-pakistan.html | India, Praising Arrest of Militants, to Restart Talks with Pakistan | False | By Hari Kumar | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/technology/intel-earnings-computer-chip-industry.html | Intelâ€šÃ„Ã´s Earnings Fall in Fourth Quarter, but Beat Expectations | False | By Quentin Hardy | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/us-proposes-spending-4-billion-on-self-driving-cars.html | U.S. Proposes Spending $4 Billion on Self-Driving Cars | False | By Bill Vlasic | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/health/fda-faulted-for-problems-with-drug-tracking.html | F.D.A. Faulted for Problems With Drug Tracking | False | By Sabrina Tavernise | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-band-of-robbers-riffs-on-mark-twain-characters-in-todays-missouri.html | Review: â€šÃ„Ã²Band of Robbersâ€šÃ„Ã´ Riffs on Mark Twain Characters in Todayâ€šÃ„Ã´s Missouri | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/review-miles-okazaki-bends-conventionality-to-his-whims-at-the-jazz-gallery.html | Review: Miles Okazaki Bends Conventionality to His Whims at the Jazz Gallery | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/mortality-lives-again-as-funeral-and-cemetery-items-pique-interest.html | Mortality Lives Again as Funeral and Cemetery Items Pique Interest | False | By Eve M. Kahn | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/review-tommy-tune-tonight-is-the-musical-autobiography-of-a-showbiz-trouper.html | Review: â€šÃ„Ã²Tommy Tune, Tonight!â€šÃ„Ã´ Is the Musical Autobiography of a Showbiz Trouper | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/a-jihadist-involved-in-the-paris-attacks-is-identified.html | Third Gunman in Attacks in Paris Area Is Identified | False | By Alissa J. Rubin | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/review-barb-jungr-applies-her-emphatic-voice-to-the-beatles-music.html | Review: Barb Jungr Applies Her Emphatic Voice to the Beatlesâ€šÃ„Ã´ Music | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/a-second-chance-for-iaafs-sebastian-coe-how-can-that-be.html | A Second Chance for Sebastian Coe to Clean Up His Sport | False | By Juliet Macur | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/review-in-turandot-and-la-boheme-a-new-depth-of-emotion.html | Review: In â€šÃ„Ã²Turandotâ€šÃ„Ã´ and â€šÃ„Ã²La BohâˆšÃ¥meâ€šÃ„Ã´ a New Depth of Emotion | False | By Vivien Schweitzer | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/football/new-york-giants-hire-ben-mcadoo-a-coughlin-assistant-but-his-own-man.html | Ben McAdoo Is Replacing, Not Replicating, His Boss With the Giants | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-in-michael-bays-13-hours-the-secret-soldiers-of-benghazi-clarity-isnt-the-objective.html | Review: In Michael Bayâ€šÃ„Ã´s â€šÃ„Ã²13 Hours: The Secret Soldiers of Benghazi,â€šÃ„Ã´ Clarity Isnâ€šÃ„Ã´t the Objective | False | By Manohla Dargis | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/television/martha-kelly-in-baskets-funny-if-youre-ok-with-that.html | Martha Kelly in â€šÃ„Â¹Basketsâ€šÃ„Â´: Funny, if Youâ€šÃ„Â¹re O.K. With That | False | By Jeremy Egner | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/galleries-to-mount-joint-carolee-schneemann-exhibition.html | Galleries to Mount Joint Carolee Schneemann Exhibition | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/dance/review-morphia-series-presents-a-duet-of-darkness-and-depth.html | Review: â€šÃ„Â¹Morphia Seriesâ€šÃ„Â´ Presents a Duet of Darkness and Depth | False | By Gia Kourlas | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/chipotles-new-mantra-safe-food-not-just-fresh.html | Chipotleâ€šÃ„Â¹s New Mantra: Safe Food, Not Just Fresh | False | By James B. Stewart | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/dealbook/goldman-to-pay-5-billion-to-settle-claims-of-faulty-mortgages.html | Goldman to Pay Up to $5 Billion to Settle Claims of Faulty Mortgages | False | By Matthew Goldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/things-to-do-in-connecticut-jan-16-through-24.html | Things to Do in Connecticut, Jan. 16 Through 24 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/review-maurice-hines-tappin-thru-life-a-jazz-and-tap-filled-journey-through-the-past.html | Review: â€šÃ„Â¹Maurice Hines Tappinâ€šÃ„Â´ Thru Life,â€šÃ„Â´ a Jazz- and Tap-Filled Journey Through the Past | False | By Laura Collins-Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-ride-along-2-reloads-twin-barrels-of-ice-cube-and-kevin-hart.html | Review: â€šÃ„Â¹Ride Along 2â€šÃ„Â´ Reloads Twin Barrels of Ice Cube and Kevin Hart | False | By A.O. Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/4-brooklyn-rape-suspects-expected-to-be-released-as-officials-try-to-sort-out-case.html | 4 Suspects Are Expected to Be Released in Brooklyn Rape Case | False | By Stephanie Clifford | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/planned-parenthood-sues-activists-who-made-secret-videotapes.html | Planned Parenthood Sues Activists Who Made Secret Videotapes | False | By Erik Eckholm | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/things-to-do-in-the-hudson-valley-jan-16-through-24.html | Things to Do in the Hudson Valley, Jan. 16 Through 24 | False | | 2019-03-30 | TX 8-261-726 |